Exhibit B124

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/glicehsteih-killed-indimoutaccideht-noted-sculptor-72-dies-in.html | GLICEHSTEIH KILLED INDIMOUTACCIDEHT; Noted Sculptor, 72, Dies in Hospital After Being Hit by Taxi Near Queens Home WON PRiX DE ROME TWICE Was Gold Medalist at 1900 Paris ExpositIonExhibited Jointly With Rodin | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/german.html | German | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/new-chicago-ba-not-accepted-here-state-education-department.html | NEW CHICAGO B.A. NOT ACCEPTED HERE; State Education Department Withdraws Recognition of Two-Year Degrees HALVES CREDITS ALLOWED Dr. Hutchins Says University Does Not Expect to Give More 'at This Stage' | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/ardys-sprague-to-wed.html | Ardys Sprague to Wed | True | Special to TrE BIr-w YORK Tgs. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/grandmother-of-4-joins-waacs.html | Grandmother of 4 Joins Waacs | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/new-rubber-life-raft-manufacturer-demonstrates-it-in-capitol-fliers.html | NEW RUBBER LIFE RAFT; Manufacturer Demonstrates it in Capitol -- Fliers Gave Ideas | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/police-take-over-havana-school.html | Police Take Over Havana School | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rangers-are-shut-out-for-first-time-in-129-games-by-mowers-of-red.html | Rangers Are Shut Out for First Time in 129 Games by Mowers of Red Wings; 14,751 SEE DETROIT WIN AT GARDEN, 2-0 Goals by Abel and Carveth in Third Period End Rangers' 3-Game Victory Streak RIVAL NET-MINDERS EXCEL Shut-Out of New York Sextet First Since 1940 Stanley Cup Match With Leafs | True | By Joseph C. Nichols | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/excess-reserves-of-banks-reduced-decline-of-530000000-in-week.html | EXCESS RESERVES OF BANKS REDUCED; Decline of $530,000,000 in Week Leaves Them Lowest in Five Years CIRCULATION AT NEW PEAK Weekly Report Reveals Also $362,010,000 of Federal Securities Bought | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/theatrical-man-missing-winthrop-snelling-75-retired-had-managed-man.html | THEATRICAL MAN MISSING; Winthrop Snelling, 75, Retired, Had Managed Many Stage Stars | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/miss-holli-lo6alq-prospective-bride-daughter-of-federal-reserve.html | MISS HOLLIS LO6AIq PROSPECTIVE BRIDE; Daughter of Federal Reserve Bank Counsel Here Engaged to Merrell E, Clark Jr. | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/talmadge-blocked-in-spending-move-but-georgia-governor-pays-out-big.html | TALMADGE BLOCKED IN SPENDING MOVE; But Georgia Governor Pays Out Big Sums as Tenure Ends | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/widens-nutriti_____0n-studyi-american-red-cross-group-actsi-to-meet.html | WIDENS NUTRITI_____0N STUDYI; American Red Cross Group ActsI to Meet Rationing Program i | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/stock-sales-peak-reached-in-month-aggregate-of-1440670-for-december.html | STOCK SALES PEAK REACHED IN MONTH; Aggregate of 1,440,670 for December Highest for Any Such Period in Year TOTAL FOR 1942 DROPPED Bond Dealings Showed a Gain -- Increase Also Noted on the Curb Market | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/notes.html | Notes | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/administrator-of-fuel-oil-named-mayor-picks-ea-salmon-to-allocate.html | ADMINISTRATOR OF FUEL OIL NAMED; Mayor Picks E.A. Salmon to Allocate Rationed Product to Essential Services SHIFT IN EMPLOYES SEEN Reduction of Some Municipal Will Not Result in Firings, La Guardia Promises | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/60-girls-to-work-in-synthetic-rubber-jobs-university-of-pittsburgh.html | 60 Girls to Work in Synthetic Rubber Jobs; University of Pittsburgh Is Training Class | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/connecticut-curbs-coal-sales-are-limited-to-one-ton-by-fuel.html | CONNECTICUT CURBS COAL; Sales Are Limited to One Ton by Fuel Administrator | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/refuse-piles-up-in-jersey-areas-east-orange-situation-is-held.html | REFUSE PILES UP IN JERSEY AREAS; East Orange Situation Is Held Serious as Lack of Help Curtails Collections APARTMENTS ARE HARD HIT Many Householders Forced to Empty Trash in Cellars -- Containers a Problem | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/macarthur-holds-victory-near.html | MacArthur Holds Victory Near | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mail-service-for-seamen.html | Mail Service for Seamen | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/whitney-willard-straight-safe-beyond-germany-britain-reveals-ww.html | Whitney Willard Straight Safe Beyond Germany, Britain Reveals; W.W. STRAIGHT FLED REICH PRISON CAMP | True | Wireless to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/in-the-nation-some-questions-as-to-north-africa-answered.html | In The Nation; Some Questions as to North Africa Answered | True | By Arthur Krock | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/must-file-financial-data.html | Must File Financial Data | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/jaek-monroe.html | Jaek -- Monroe | True | special to THE NW NRX Tr!. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/wolcott-sets-mark-in-sugar-bowl-meet-takes-high-hurdles-in-0141.html | WOLCOTT SETS MARK IN SUGAR BOWL MEET; Takes High Hurdles in 0:14.1 -- Dodds Victor in Mile | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/inflation-link-denied-in-rise-in-tube-fares-hudson-and-manhattan.html | INFLATION LINK DENIED IN RISE IN TUBE FARES; Hudson and Manhattan Replies to Henderson's Contention | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/brokerage-houses-change-partners-unusually-long-list-reported-by.html | BROKERAGE HOUSES CHANGE PARTNERS; Unusually Long List Reported by Member Firms of the Stock Exchange BROKERAGE HOUSES CHANGE PARTNERS | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/russian.html | Russian | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/3-bayonne-officers-held-fireman-also-seized-in-new-drive-on.html | 3 BAYONNE OFFICERS HELD; Fireman Also Seized in New Drive on Gambling by O'Regan | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/assumes-new-post-today-with-missionary-council.html | Assumes New Post Today With Missionary Council | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/new-clash-in-mexico-quelled-by-troops-defeated-faction-in-town.html | NEW CLASH IN MEXICO QUELLED BY TROOPS; Defeated Faction in Town Election Tries to Seize Power | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/curb-stays-on-army-legislators.html | Curb Stays on Army Legislators | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/three-bookmakers-fined-one-is-woman-who-is-assessed-50-for-placing.html | THREE BOOKMAKERS FINED; One Is Woman Who Is Assessed $50 for Placing Bets | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/ten-are-indicted-in-night-club-fire-four-boston-officials-named-by.html | TEN ARE INDICTED IN NIGHT CLUB FIRE; Four Boston Officials Named by Jury With Cocoanut Grove Operators and Employees TEN ARE INDICTED IN NIGHT CLUB FIRE | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/butter-released-2000000-lbs-of-it-wpb-orders-withdrawals-of-large-a.html | BUTTER RELEASED; 2,000,000 LBS. OF IT; WPB Orders Withdrawals of Large Amount 'Frozen' to Make Sure of Supplies for Army RELIEF TO BE TEMPORARY Experts in Industry Say It Is Only About of Half a Normal Week's Release | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/margaret-h-lincoln-bride-of-army-man-wed-to-lieut-thomas-u-bates-by.html | MARGARET H. LINCOLN BRIDE OF ARMY MAN; Wed to Lieut. Thomas u. Bates by Her Father in Tryon, N. o. | True | Special to Ts | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/film-houses-plan-tribute-to-allies-united-nations-week-jan-14-to-20.html | FILM HOUSES PLAN TRIBUTE TO ALLIES; United Nations Week, Jan. 14 to 20, to Dramatize Message of the Atlantic Charter 32 COMMITTEES FORMED Support of Country Enlisted -- Funds to Be Allocated by War Relief Control Unit | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rudolfluedi-head-ofnews-agon-70-direcior-general-of-the-swiss.html | RUDOLFLUEDI, HEAD OF:NEWS AG.ON, 70; Direc?or G.eneral of the Swiss Telegraph *Organization for 22 Years Dies in Lucerne oNcE, iON'.:BEINE COUNCIL !ntell'gence Officer 'in the Last I.'War -- Bad C!ar'ge of 'Press .' -Censorship Since 1939 | True | Wireless to T NsW Yolc Ts. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/400000-revelers-fill-times-square-in-dim-new-years-chill-of-war.html | 400,000 REVELERS FILL TIMES SQUARE IN DIM NEW YEAR'S; Chill of War Felt as Vast Crowd Toots Sluggishly on Old and Second-Hand Horns THEATRES ARE SOLD OUT Allied Fighting Men, 40 Per Cent of Crowd, Greeted by Friendly New Yorkers 400,000 REVELERS FILL TIMES SQUARE | True | By Meyer Berger | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/favorite-band-named-duke-ellingtons-orchestra-is-winner-of-down.html | FAVORITE BAND NAMED; Duke Ellington's Orchestra Is Winner of Down Beat Poll | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/clarkgeibel.html | ClarkGeibel | True | eclal to Tm iTEW YOR TS. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/liquor-taxes-put-at-658-of-sales-american-distilling-company.html | LIQUOR TAXES PUT AT 65.8% OF SALES; American Distilling Company Reports $1,136,587 Profit on $32,245,157 Business FIGURES FOR NINE MONTHS Operating Results Announced by Other Concerns, With Comparable Statistics | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/five-negroes-lynched-in-1942.html | Five Negroes Lynched in 1942 | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/on-two-fronts.html | ON TWO FRONTS | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/war-leaders-hail-prospects-of-year-they-warn-however-of-might-of.html | WAR LEADERS HAIL PROSPECTS OF YEAR; They Warn, However, of Might of Enemy and Certainty of Need of More Sacrifice | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/lendlease-foes-talk-of-inquiry-wheeler-predicts-demands-will-be.html | LEND-LEASE FOES TALK OF INQUIRY; Wheeler Predicts Demands Will Be Made in New Congress for Investigation of Outlay EXPECTS MOVE BY BUTLER But Connally, Back in Capital, Says He Will Not Favor Going on 'Any Snipe-Hunts' | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mrs-keziai-j-fyer.html | MRS. KEZIA!I J. fYER$ | True | pecig3 to TIIE Nw YoRIc TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/court-terminates-rail-receivership-ann-arbor-company-third-class-i.html | COURT TERMINATES RAIL RECEIVERSHIP; Ann Arbor Company Third Class I Line in Year to Wind Up Its Equity Proceedings | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/godwin-reports-illicit-liquor.html | Godwin Reports Illicit Liquor | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/enemy-pinned-in-three-sectors.html | Enemy Pinned in Three Sectors | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/flood-crests-drop-in-upstate-rivers-snowfall-following-rain.html | FLOOD CRESTS DROP IN UP-STATE RIVERS; Snowfall Following Rain Dwindles to Flurries | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mrs-w-h-thompson-widow-of-hightstowns-former-mayor-dies-at-age-of.html | MRS. W. H. THOMPSON; Widow of Hightstown's Former Mayor Dies at Age of 61 | True | Special to T Nzw YoK Tnzs. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mccloud-myer.html | McCloud -- Myer | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/brazil-is-preparing-an-overseas-force-vargas-cites-countrys-works.html | BRAZIL IS PREPARING AN OVERSEAS FORCE; Vargas Cites Country's Works Already in Fight on Axis | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/drechsel-2-others-face-citizenship-suit-us-acts-against-exshipping.html | DRECHSEL, 2 OTHERS FACE CITIZENSHIP SUIT; U.S. Acts Against Ex-Shipping Man and 2 Now in Jail | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/james-warren-beebe-princeton-alumnus-employe-ofi-envelope-firm-war.html | JAMES WARREN BEEBE }; Princeton Alumnus -- - --.EmPloye ofI Envelope Firm, War Veteran | True | I Special to T: Nsv YORK TX,xIES. ] | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/london-critics-like-arsenic-old-lace-joseph-kesselrings-play-is.html | LONDON CRITICS LIKE 'ARSENIC, OLD LACE; Joseph Kesselring's Play Is Well Received in British Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/heartman-dies-of-lockjaw.html | Heartman Dies of Lockjaw | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/business-world.html | BUSINESS WORLD | True |  | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/excess-reserves-of-the-member-banks-decrease-530000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $530,000,000 in Week to Dec. 30 | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/louise-sanborne-is-affi2nced.html | Louise Sanborne Is Affi2nced | True | Spemal to THS N.V YORK TLIES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/61-debutantes-bow-at-baltimore-fete-young-women-from-new-york-among.html | 61 DEBUTANTES BOW AT BALTIMORE FETE; Young Women From New York Among Those Presented at the Bachelors Cotillon SERVICE MEN ARE GUESTS Ball Replaces the First Monday German, Canceled for Second Time Since Start in 1807 | True | Special to THE NEW YORK TIMES. | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/japanese-in-feud-with-hireling-army-chinese-mercenaries-defy-wang.html | JAPANESE IN FEUD WITH HIRELING ARMY; Chinese Mercenaries Defy Wang -- Yingshan Falls to Foe | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/dewey-takes-oath-in-quiet-ceremony-only-family-and-press-witness.html | DEWEY TAKES OATH IN QUIET CEREMONY; Only Family and Press Witness Swearing In of First Republican in 20 Years INAUGURAL COMES TODAY Formal Program Will Be Marked by a Brief Address by the New Governor | True | By Warren Moscowspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/stations-jammed-by-holiday-crowds-long-wait-for-reservations-when.html | STATIONS JAMMED BY HOLIDAY CROWDS; Long Wait for Reservations, When Available -- Floods Force Rerouting of Trains | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/emilia-garcla-aimy-mans-bridel.html | Emilia Garcla Aîmy Man's Bridel | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/manoeuvres-to-begin-in-a-month.html | Manoeuvres to Begin in a Month | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/pleads-for-more-nurses-englewood-hospital-urges-wedded-graduates-to.html | PLEADS FOR MORE NURSES; Englewood Hospital Urges Wedded Graduates to Return | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mes-feed-smith.html | MES. FEED SMITH | True | special to T2 NJ YORK S. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/news-of-the-stage-cry-havoc-closes-tomorrow-night-making-five-in.html | NEWS OF THE STAGE; ' Cry Havoc' Closes Tomorrow Night, Making Five in All -- Sixteen Holiday Matinees Today | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/milady-is-assured-of-cosmetics-by-the-discovery-of-substitutes.html | Milady Is Assured of Cosmetics By the Discovery of Substitutes | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/business-buildin6-sold-in-brooklyn-bank-gets-cash-for-flatbush.html | BUSINESS BUILDIN6 SOLD IN BROOKLYN; Bank Gets Cash for Flatbush Avenue Structure Valued for Taxes at $125,000 SIX-FAMILY HOUSE BOUGHT Several Small Dwellings in tile Bensonhurst Area Figure in Latest Deals | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/new-yorknew-jersey-area-leads-nation-in-scrap-sent-to-steel-mills.html | New York-New Jersey Area Leads Nation In Scrap Sent to Steel Mills in 4 Months | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/answer-questions-on-canned-foods-opa-officials-explain-how-joint.html | ANSWER QUESTIONS ON CANNED FOODS; OPA Officials Explain How Joint Rationing Rules Will Affect Canned Goods VALUES ON SAME BASIS Prices Will Not Vary in Different Stores or Areas -- Salmon, Meat Uncovered | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/uniforms-abound-at-parties-here-civilian-attire-exception-amid-the.html | UNIFORMS ABOUND AT PARTIES HERE; Civilian Attire Exception Amid the Merrymakers in City's Gay Places WAR IS NOT FORGOTTEN Bonds and Stamps Sold at Brisk Pace -- United Nations' Officers Are Guests | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/eleanor-h-levet-becomes-engaged-white-plains-girl-alumna-of-smith.html | ELEANOR H. LEVET BECOMES ENGAGED; White Plains Girl, Alumna of Smith College, Bride-Elect of Thomas J, Harriman | True | Special to TH Nsw YoK TsS. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/art-notes.html | Art Notes | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/holy-hour-in-cathedral-archbishop-spellman-presides-at-traditional.html | HOLY HOUR IN CATHEDRAL; Archbishop Spellman Presides at Traditional Ceremonies | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/basic-mathematics-in-war-classes-urged-teachers-of-subject-are-told.html | BASIC MATHEMATICS IN WAR CLASSES URGED; Teachers of Subject Are Told Fundamentals Are Needed | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/explains-chicagos-position.html | Explains Chicago's Position | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/bond-redemptions-99778000-in-month-total-for-december-smallest-for.html | BOND REDEMPTIONS $99,778,000 IN MONTH; Total for December Smallest for Such Period Since 1939 | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/fighting-french.html | Fighting French | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/canadian-premier-warns-of-big-losses-says-all-our-armed-force-will.html | CANADIAN PREMIER WARNS OF BIG LOSSES; Says 'All Our Armed Force' Will Be in Action in 1943 | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/sun-launches-42d-ship.html | Sun Launches 42d Ship | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/63d-charity-ball-is-given-in-philadelphia-with-march-for-victory.html | 63d Charity Ball Is Given in Philadelphia, With March for Victory Replacing Pageant | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/lauds-press-on-salvage-cabot-of-wpb-says-newspapers-solved-1942.html | LAUDS PRESS ON SALVAGE; Cabot of WPB Says Newspapers Solved 1942 Scrap Problem | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/wheeling-flooded-pittsburgh-is-safe-west-virginia-city-under-12.html | WHEELING FLOODED PITTSBURGH IS SAFE; West Virginia City Under 12 Feet of Water in Island Section and Is Cut Off by Rail OHIO HITS OTHER TOWNS Crest Moves on Cincinnati and Louisville at Rate of Six Miles an Hour | True | By Craig Thompsonspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/swiss-extend-nazi-clearing-pact.html | Swiss Extend Nazi Clearing Pact | True | Wireless to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/syracuse-to-give-draft-refund.html | Syracuse to Give Draft Refund | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/named-to-yonkers-post-rc-montgomery-is-appointed-controller.html | NAMED TO YONKERS POST; R.C. Montgomery Is Appointed Controller Beginning Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/clarence-j-wheeler.html | CLARENCE J. WHEELER | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/stocks-end-year-of-slow-trading-turnover-on-exchange-in-1942.html | STOCKS END YEAR OF SLOW TRADING; Turnover on Exchange in 1942 Smallest Since 1913 -- Final Day Active CASH TRANSACTIONS LARGE Bond Market Improves With Victory Loan Up -- Wheat Is Irregular -- Cotton Off | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/suicide-in-bronx-club-steward-wellknown-in-city-island-ends-his.html | SUICIDE IN BRONX CLUB; Steward Well-Known in City Island Ends His Life | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/stock-acquisitions-made-anchor-hocking-glass-gets-a-majority-of.html | STOCK ACQUISITIONS MADE; Anchor Hocking Glass Gets a Majority of Maywood Shares | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/tide-of-fugitives-at-calcutta-turns-common-sense-and-hunger-prompt.html | TIDE OF FUGITIVES AT CALCUTTA TURNS; Common Sense and Hunger Prompt Return of Those Who Fled Air Raiders DEPOT TRAFFIC IS NORMAL Shops Beginning to Reopen -- Comparatively Few Departed After Monday Foray | True | By Herbert L. Matthewswireless To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/dsm-to-admiral-hewitt-award-is-made-for-covering-morocco-landing.html | D.S.M. TO ADMIRAL HEWITT; Award Is Made for Covering Morocco Landing Operations | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/puts-1943-income-at-135000000000-jones-warns-however-that-new-year.html | PUTS 1943 INCOME AT $135,000,000,000; Jones Warns, However, That New Year Will Be a Tough One on the Home Front WAR PRESSURES ON ALL But Vigilance Against Peril of Inflation Will Help Us in Peace as in War, He Says | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/gordon-garlick.html | Gordon -- Garlick | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/tightens-control-of-latin-exports-bew-expands-list-of-products.html | TIGHTENS CONTROL OF LATIN EXPORTS; BEW Expands List of Products Requiring Certificates of Necessity REVISES APPEALS METHOD New Procedure to Provide 'Simple and Expeditious' Plan on Trade's Pleas | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/town-honors-trammell-marietta-ga-makes-nbc-president-permanent.html | TOWN HONORS TRAMMELL; Marietta, Ga., Makes NBC President 'Permanent Citizen' | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/wallace-suggestion-disapproved.html | Wallace Suggestion Disapproved | True | EMILY CORSON POLEY LONGSTRETH. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/paraguay-rescinds-crisis-laws.html | Paraguay Rescinds Crisis Laws | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/girl-dies-in-fall-man-who-tried-to-dance-with-her-in-critical.html | GIRL DIES IN FALL; Man Who Tried to Dance With Her in Critical Condition | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/assails-opa-bread-order-bakers-head-says-no-one-can-predict-effect.html | ASSAILS OPA BREAD ORDER; Bakers' Head Says No One Can Predict Effect on Bread Costs | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/eugene-c-hamiij.html | EUGENE C. HAMIIj | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/cotton-prices-off-after-5day-gain-yearend-eveningup-brings-2-to-8.html | COTTON PRICES OFF AFTER 5-DAY GAIN; Year-End Evening-Up Brings 2 to 8 Point Losses in Active Contracts DEMAND STEADY AT CLOSE Selling Is Laid to Feeling of Disappointment Over the Parity Price | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/wheat-irregular-late-months-rise-early-market-firm-on-buying-by.html | WHEAT IRREGULAR; LATE MONTHS RISE; Early Market Firm on Buying by Mills, but Pre-Holiday Operations Prevail FLOUR DEMAND DECLINES Details of New Ceiling Are Awaited -- Corn, Oats and Rye Lower | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/united-nations.html | United Nations | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/netherland-spy-hanged-in-britain-posed-as-refugee-in-effort-to-get.html | NETHERLAND SPY HANGED IN BRITAIN; Posed as Refugee in Effort to Get Data on U.S. and Canadian Troops CONFESSED NAZI ORDERS Had Been Taken From Yacht Flying Distress Signals -- Story Was Exploded | True | Special Cable to THE NEW YORK TIMES. | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/4869000-sought-by-municipalities-two-bond-issues-scheduled-for-next.html | $4,869,000 SOUGHT BY MUNICIPALITIES; Two Bond Issues Scheduled for Next Week Account for Most of Amount TAX-ANTICIPATION LOANS Award of One Is Made and Dates for Two Others Are Announced | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/4-convicted-robbers-are-sent-to-sing-sing-judge-colden-performs.html | 4 CONVICTED ROBBERS ARE SENT TO SING SING; Judge Colden Performs Last Official Act in County Court | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/b17-hotshots-hit-3-ships-at-rabaul-10000ton-transport-is-set-afire.html | B-17 HOTSHOTS HIT 3 SHIPS AT RABAUL; 10,000-Ton Transport Is Set Afire -- Raiders Are Unhurt | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/john-h-sines-trenton-times-managing-editor-served-newspaper-45.html | JOHN H. SINES; Trenton Times Managing Editor ,. Served Newspaper 45 Years | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/another-way-to-pay-the-rent.html | Another Way to Pay the Rent | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/255000-in-two-loans-insurance-co-takes-mortgages-on-apartment.html | $255,000 IN TWO LOANS; Insurance Co. Takes Mortgages on Apartment Houses | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/payasyougotaxes.html | PAY-AS-YOU-GO-TAXES | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/actions-only-considered.html | Actions Only Considered | True | LAMBERT FAIRCHILD. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/store-sales-up-15-for-week-in-nation-volume-for-the-year-increased.html | STORE SALES UP 15% FOR WEEK IN NATION; Volume for the Year Increased 11% -- Four-Week Business Showed 13% Advance NEW YORK TRADE ROSE 11% Total for 5 Cities in This Area Gained 12% -- Specialty Shops 6% Ahead | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/gossip-versus-news.html | GOSSIP VERSUS NEWS | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/gohnon-gilmore.html | gohnon -- Gilmore | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/caisson-song-suit-ended-work-of-general-gruber-is-ruled-to-be-in.html | CAISSON SONG SUIT ENDED; Work of General Gruber Is Ruled to Be in Public Domain | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/italian.html | Italian | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/japanese.html | Japanese | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/poles-down-500th-plane.html | Poles Down 500th Plane | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/long-islander-wins-star-astoria-man-and-3-others-cited-for-saving-3.html | LONG ISLANDER WINS STAR; Astoria Man and 3 Others Cited for Saving 3 in Bomber Afire | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/retained-as-chairman-of-reserve-bank-here.html | Retained as Chairman Of Reserve Bank Here | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/group-insurance-provided.html | Group Insurance Provided | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/george-spalt-1.html | GEORGE SPALT 1. | True | Special to Tm TEw YoR Tlzs. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/market-prices-up-12-of-1-in-a-week-farm-products-lead-upward-march.html | MARKET PRICES UP 1/2 OF 1% IN A WEEK; Farm Products Lead Upward March, Reaching Highest Level in 22 Years MEATS ARE IN VANGUARD Rise 2% Making Average for Foods Advance 0.4% to Highest Point Since Autumn, 1928 | True | Special to THE NEW YORK TIMES. | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/w-flexner-dies-printing-offiial-president-of-chicago-andnew-york.html | W. FLEXNER DIES; PRINTING OFFIIAL; President of Chicago andNew York Firms Stricken at Hotel on Visit Here l MEMBER OF NO.TED FAM/LY Was the Youngest Brot.her of Simon, Abraham and. Bernard Flexner, All of This City:..' | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/prince-olaf-is-here-praises-war-effort-spirit-of-people-of-norway.html | PRINCE OLAF IS HERE; PRAISES WAR EFFORT; Spirit of People of Norway to Win Unshaken, He Says | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/wavell-gort-get-marshals-batons-their-elevation-to-highest-army.html | WAVELL, GORT GET MARSHALS BATONS; Their Elevation to Highest Army Rank Heads King's New Year Honors List KEYES NAMED TO BARONY 34 New Knights Are Created -- Head of A.T.S and Actress Win Tributes to Women | True | By Robert P. Postspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/reporters-protest-owi-press-room-move-davis-is-told-it-is-a-menace.html | REPORTERS PROTEST OWI PRESS ROOM MOVE; Davis Is Told It Is a Menace to 'Open Door Policy' | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/soldiers-wheel-turkeys-up-5th-avenue-for-a-new-year-eve-feast-at.html | Soldiers Wheel Turkeys Up 5th Avenue For a New Year Eve Feast at USO Canteen | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rate-for-air-mail-cut.html | Rate for Air Mail Cut | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/miss-ve-littleton-wed-cynwyd-pa-girl-is-bride-of-lieut-oh-person-jr.html | MISS V.E. LITTLETON WED; Cynwyd, Pa., Girl Is Bride of Lieut. O.H. Person Jr. of Army | True | Special to The New York Times | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/kin-of-francis-scott-key-slain.html | Kin of Francis Scott Key Slain | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/stimson-salutes-magnificent-army-contrasts-265000-troops-of-july.html | STIMSON SALUTES 'MAGNIFICENT ARMY'; Contrasts 265,000 Troops of July, 1940, With the Present Force of 5,000,000 Men RISE OF AIR CORPS HUGE Growth From 50,000 to Million Is Pictured -- Pays Tribute to Gen. Marshall, 62 | True | By Charles Hurdspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | | https://www.nytimes.com/1943/01/01/archives/antoine-is-heard-in-rossini-opera-she-replaces-hilde-reggiani-as.html | ANTOINE IS HEARD IN ROSSINI OPERA; She Replaces Hilde Reggiani as Rosina in 'The Barber of Seville' at Metropolitan IRRA PETINA SINGS BERTA Baccaloni Takes Dr. Bartolo Role -- Norman Cordon and John Brownlee in Cast | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/nicaraguan-army-aids-harvest.html | Nicaraguan Army Aids Harvest | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/assure-macarthur-of-greater-output-employes-of-general-cable-send.html | ASSURE MACARTHUR OF GREATER OUTPUT; Employes of General Cable Send Message to Him | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/margubrite-gray-fianceb-ofensign-graduate-of-chatham-hall-will-be.html | MARGUBRITE GRAY' FIA'NCEB OF'ENSIGN; Graduate 'of Chatham Hall Will Be Wed-to Robt, Stinchfield '.' of .the Naval 'Reserve SHE .IS ,.A::ST'UDENT PILOT Member .of - Women Flyers-.of/ America -- Bridegroom-Elect Went *to :Hotchkiss, Yale $pectal to .T.E Nlw' YOK '.[s.i | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/appeals-for-soviet-fund-mrs-winston-churchill-reports-200000-tons.html | APPEALS FOR SOVIET FUND; Mrs. Winston Churchill Reports 200,000 Tons of Supplies Sent | True | Wireless to THE NEW YORK TIMES. | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/alsd-d-rachin.html | .AL]SD D. RAC[HIN' | True | Special to TE NEW'YORI. TIs. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/troth-noijnced-_-of-isabella-hart-daughter-of-exhead-0f-asiatic.html | TROTH NOIJNCED .._-.; OF ISABELLA HART Daughter of Ex-Head 0f Asiatic Fleet Will Be Wed on Jan. 9 to LaVerne Baldwin ! MASTERS SCHOOL ALUMNA Bridegroom-Elect, Graduate of Cornell, is Foreign Service Officer in Washington | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/elizabeth-moses-becomes-bridei.html | Elizabeth Moses Becomes Bridel | True | I Special to THE I-W YOR 'u.IES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/unusual-program-by-mitropoulos-guest-leader-of-philharmonic-ranges.html | UNUSUAL PROGRAM BY MITROPOULOS; Guest Leader of Philharmonic Rangs From the 'Alceste' of Gluck to Roy Harris Work SCHOOL CHORUS ASSISTS Interpretation of New Version of American Symphony a Feature of Concert | True | By Olin Downes | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/shapiro-bout-canceled-boxer-fails-to-report-to-board-on-dropping-of.html | SHAPIRO BOUT CANCELED; Boxer Fails to Report to Board on Dropping of Peralta Fight | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/issues-price-order-on-spring-apparel-opa-moves-to-help-retailers.html | ISSUES PRICE ORDER ON SPRING APPAREL; OPA Moves to Help Retailers and Wholesalers Plan Seasonal Buying RUBBER CEILING UNIFIED Sales of All Reclaimed Types Put Under One Rule -- Other War Agency Action ISSUES PRICE ORDER ON SPRING APPAREL | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/canada-also-cuts-consumption.html | Canada Also Cuts Consumption | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/bomber-deaths-at-12-in-montana-crash-twelfth-body-found-in-wreckage.html | BOMBER DEATHS AT 12 IN MONTANA CRASH; Twelfth Body Found in Wreckage -- 2 Navy Fliers Missing | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/first-flareup-since-august-2-enemy-ships-hit-by-britains-navy.html | First Flare-Up Since August; 2 ENEMY SHIPS HIT BY BRITAIN'S NAVY | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/wisconsin-trips-harvard-kotz-gets-15-points-in-5841-basketball.html | WISCONSIN TRIPS HARVARD; Kotz Gets 15 Points in 58-41 Basketball Triumph | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/edward-e-mcnair-retired-official-of-the-american-radiaor-corp-dies.html | EDWARD E. McNAIR; Retired Official of the American Radia'or Corp, Dies at 69 | True | Special to THE IE?%V YORK'TIE. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/aglqes-i-wallce-teacher-45-years-aide-of-mgr-j-h-mcmahon-in.html | AGlqES I. WALL/CE, TEACHER 45 YEARS; Aide of Mgr. J. H. McMahon in Founding First Six Catholic Libraries Here Dies at 83 SHE ONCE TAUGHT ENGLISH Retired From School Service 20 Years Ago -- Her Father Served in Civil War | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/war-conversions-still-continuing-duns-survey-of-manufacturers-shows.html | WAR CONVERSIONS STILL CONTINUING; Dun's Survey of Manufacturers Shows Fewer Expect to Add Additional Lines | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/promoted-by-the-b-o.html | Promoted by the B. & O. | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/hospital-illness-kills-4th-baby.html | Hospital Illness Kills 4th Baby | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/axis-attack-predicted.html | Axis Attack Predicted | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/little-wlb-to-speed-pay-increase-cases-regional-director-explains-.html | ' LITTLE WLB' TO SPEED PAY INCREASE CASES; Regional Director Explains the Procedure to Be Followed | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/financing-remains-at-lowest-levels-december-was-smallest-of-any.html | FINANCING REMAINS AT LOWEST LEVELS; December Was Smallest of Any Month Since January, 1939 -- Year at 1913 Mark | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/changes-in-investment-trusts.html | Changes in Investment Trusts | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rationing-changes-diets-for-soldiers.html | Rationing Changes Diets for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/war-worker-held-in-girls-murder-slight-clues-tracked-down-by.html | WAR WORKER HELD IN GIRL'S MURDER; Slight Clues Tracked Down by Detectives of 2 States Lead to Staten Island Man BLOODSTAINS IN HIS CAR Friend of Victim Identifies Him as Motorist Who Had Given Them Several Lifts | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/roscoe-c-terpencng.html | ROSCOE C. TERPEN]CNG | True | Secial o THE N-W YORK TZES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/tribute-to-darlan-is-paid-by-stimson-war-secretary-says-reports.html | TRIBUTE TO DARLAN IS PAID BY STIMSON; War Secretary Says Reports Impress Him With Late Chief's 'Wisdom and Loyalty' ALSO HAILS 'COOPERATION' Hopes French Will Release Full Story When Inquiry on Slaying is Ended | True | By Harold Callenderspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/screen-news-here-and-in-hollywood-john-garfield-dennis-morgan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Garfield, Dennis Morgan, Sydney Greenstreet to Be Seen in 'Brooklyn, U.S.A.' SOME NEW WAR PICTURES' Inside Fighting China' to Open Here Today -- 'Paratroops' Is One of Two OWI Films | True | By Telephone To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/argentine-army-changes-promotions-put-sympathizers-of-allies-in-key.html | ARGENTINE ARMY CHANGES; Promotions Put Sympathizers of Allies in Key Posts | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/gifts-from-afar-aid-the-neediest-one-from-mexico-included-in-the.html | GIFTS FROM AFAR AID THE NEEDIEST; One From Mexico Included in the 341 Contributions Sent In During the Day MANY ACCLAIM THE FUND $5,000 Donation From Hayden Foundation -- Total Raised Thus Far $231,091 GIFTS FROM AFAR AID THE NEEDIEST | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/duties-in-total-war-of-civilians-stressed-need-of-national-service.html | DUTIES IN 'TOTAL WAR' OF CIVILIANS STRESSED; Need of National Service Bill Pointed Out by Author | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/stock-exchange-dispute-head-of-independent-employees-association.html | STOCK EXCHANGE DISPUTE; Head of Independent Employes Association Issues Statement | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/miami-fans-to-see-intricate-attacks-boston-college-and-alabama-both.html | MIAMI FANS TO SEE INTRICATE ATTACKS; Boston College and Alabama Both Geared to Offense for Orange Bowl Clash | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rival-coach-picks-fliers-hardinsimmons-mentor-favors-2d-air-force.html | RIVAL COACH PICKS FLIERS; Hardin-Simmons Mentor Favors 2d Air Force Team in Sun Bowl | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/how-to-write-letters-to-captives-of-japan.html | How to Write Letters To Captives of Japan | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/police-act-to-curb-auto-fatalities-ordered-by-valentine-to-bar.html | POLICE ACT TO CURB AUTO FATALITIES; Ordered by Valentine to Bar Driving by Intoxicated Persons Over Holiday | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/strongin-weiss.html | Strongin -- Weiss | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/guadalcanals-dead-in-hallowed-graves-cemetery-is-devoutly-tended-by.html | Guadalcanal's Dead in Hallowed Graves; Cemetery Is Devoutly Tended by Buddies | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/giraud-issues-warning-no-attempts-to-divide-french-people-will-be.html | GIRAUD ISSUES WARNING; No Attempts to Divide French People Will Be Tolerated, He Says | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/broadway-deal-recorded.html | Broadway Deal Recorded | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/pittsburgh-index-holds-bureau-says-coal-output-for-week-dropped.html | PITTSBURGH INDEX HOLDS; Bureau Says Coal Output for Week Dropped Sharply | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/good-year-for-the-neediest.html | GOOD YEAR FOR THE NEEDIEST | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/year-of-decision.html | YEAR OF DECISION | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/dissolution-is-proposed.html | Dissolution Is Proposed | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/a-night-to-remember-featuring-loretta-young-opens-at-loews-state.html | ' A Night to Remember,' Featuring Loretta Young, Opens at Loew's State -- 'Secret Enemies' at Palace | True | By Bosley Crowther | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/estate-sells-bronx-house.html | Estate Sells Bronx House | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rail-leaders-named-in-wp-murphy-will-5000000-left-to-them-and-other.html | RAIL LEADERS NAMED IN W.P. MURPHY WILL; $5,000,000 Left to Them and Other Friends and Institutions | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/firstaid-film-ready-bureau-of-mines-offers-its-use-to-military-and.html | FIRST-AID" FILM READY; Bureau of Mines Offers Its Use to Military and Civilians | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/red-cross-radio-drive-campaign-to-recruit-nurses-to-be-put-on-by.html | RED CROSS RADIO DRIVE; Campaign to Recruit Nurses to Be Put on by NBC | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/afl-cio-call-for-victory-drive-green-in-new-year-message-predicts.html | A.F.L., C.I.O. CALL FOR VICTORY DRIVE; Green, in New Year Message, Predicts Big Swing to Us in the Coming Year FULL LABOR AID PLEDGED Murray Demands Total Mobilization and Equal Share by All in War Sacrifices | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mainzerepstein.html | MainzerEpstein | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mis-george-zobas.html | MIS. GEORGE ZOBAS | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/to-operate-new-rubber-works.html | To Operate New Rubber Works | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/hitler-sept-30-boast-is-again-recalled.html | Hitler Sept. 30 Boast Is Again Recalled | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/lawrence-murray-quits-prison.html | Lawrence Murray Quits Prison | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/monthly-basis-for-taxes-suggestion-is-advanced-for-graduated.html | Monthly Basis for Taxes; Suggestion Is Advanced for Graduated Pay-as-You-Go Plan | True | MAX ROLNIK. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/new-magnesium-unit-opens.html | New Magnesium Unit Opens | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/ship-proved-hardy-foe-sunk-after-2-submarines-fired-3-torpedoes-and.html | SHIP PROVED HARDY FOE; Sunk After 2 Submarines Fired 3 Torpedoes and 30 Shells | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/halt-british-rail-strike-move.html | Halt British Rail Strike Move | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/says-new-weapons-make-us-toughest-armys-ordnance-chief-shows.html | SAYS NEW WEAPONS MAKE US TOUGHEST; Army's Ordnance Chief Shows Reporters Secret Ones Which Already Score in War VICTORIES WITH 'BAZOOKA' Nothing to Compare With It in Reich, Campbell States in at Tour at Aberdeen | True | By Sidney M. Shalettspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/greets-student-visitors-mayor-welcomes-canadians-hails-interchange.html | GREETS STUDENT VISITORS; Mayor Welcomes Canadians -- Hails Interchange of Ideas | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/enemy-bands-roam-jungle.html | Enemy Bands Roam Jungle | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/sayre-to-aid-lehman-and-assist-hull-accepts-dual-position-in.html | SAYRE TO AID LEHMAN AND ASSIST HULL; Accepts Dual Position in Foreign Relief Work | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/debenture-issue-filed-deerfield-packing-corporation-also-to-offer.html | DEBENTURE ISSUE FILED; Deerfield Packing Corporation Also to Offer Stock | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/promoted-by-the-prr.html | Promoted by the P.R.R. | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/order-restricts-use-of-newsprint-wpb-reduces-consumption-to-net.html | ORDER RESTRICTS USE OF NEWSPRINT; WPB Reduces Consumption to Net Paid Circulation of 1941, a Cut of About 10% ORDER RESTRICTS USE OF NEWSPRINT | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rovers-will-play-twice-meet-falcons-this-afternoon-and-tonight-at.html | ROVERS WILL PLAY TWICE; Meet Falcons This Afternoon and Tonight at Garden | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/jersey-canner-accused-us-says-food-is-packed-for-forces-in-filthy.html | JERSEY CANNER ACCUSED; U.S. Says Food Is Packed for Forces in Filthy Conditions | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/holding-company-will-be-dissolved-federal-water-and-gas-files-plan.html | HOLDING COMPANY WILL BE DISSOLVED; Federal Water and Gas Files Plan With SEC, Which Combines Proceedings HOLDING COMPANY WILL BE DISSOLVED | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/wallace-proposes-world-air-force-vice-president-says-it-would-be-a.html | WALLACE PROPOSES WORLD AIR FORCE; Vice President Says It Would Be a Most Effective Agent in Enforcing Peace URGES ECONOMIC JUSTICE International Financial and Commodity Agencies Are Stresssed as Vital Factors | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/habsburg-return-opposed-count-sforza-finds-sentiment-against.html | Habsburg Return Opposed; Count Sforza Finds Sentiment Against Archduke's Restoration Plan | True | SFORZA. | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/alcan-road-booms-vast-untamed-area-influx-of-military-official-and.html | ALCAN ROAD BOOMS VAST UNTAMED AREA; Influx of Military, Official and Business Groups Presents Problems to Outposts POST-WAR POSSIBILITIES Natural Resources Are Great but Remote and Opinion Is Divided on Development | True | By Theodore Strauss | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/col-h-yon-bijcjenfeld.html | COL. H. YON :BIJCJENFELD | True | Wireless to TIIE N.W YORK TIM21{. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/miss-berdella-k-fowib.html | MISS BERDELLA K. FOWIB | True | 81ecfal to.TJ lgw YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/months-treasury-bills.html | Month's Treasury Bills | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/lorient-raid-adds-19-to-toll.html | Lorient Raid Adds 19 to Toll | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/asks-death-for-air-heads-brazil-action-says-condor-and-panair-men.html | ASKS DEATH FOR AIR HEADS; Brazil Action Says Condor and Panair Men Sought War Secrets | True | Special Cable to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/two-town-homes-solo-houses-in-park-avenue-area-taken-from-operators.html | TWO TOWN HOMES .SOLO; Houses in Park Avenue Area Taken From Operators | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/gordon-is-guilty-on-sugar-charge-retired-beer-baron-admits-that-he.html | GORDON IS GUILTY ON SUGAR CHARGE; Retired Beer Baron Admits That He Conspired to Set Up Black Market Here MADE LITTLE 'VITA COLA' Soft Drink Syrup Produced, but Associate Sold 30,000 Pounds of the Sugar | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/parallel-drives-lengthen.html | Parallel Drives Lengthen | True | By Ralph Parkerwireless To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/newark-trade-building-bought.html | Newark Trade Building Bought | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/party-for-navy-league-grab-bag-to-mark-new-years-day-event-at-el.html | PARTY FOR NAVY LEAGUE; Grab Bag to Mark New Year's Day Event at El Morocco | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/200-planes-downed-by-us-in-europe-eighth-army-announces-toll-taken.html | 200 PLANES DOWNED BY U.S. IN EUROPE; Eighth Army Announces Toll Taken by Americans in Britain Since July RAID ON LORIENT ADDS 19 Incomplete Reports on U-Boat Pen Attack Wednesday Give Boost to Official Figures | True | By James MacDonaldspecial Cable To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/join-associated-transport.html | Join Associated Transport | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/chrysler-turns-out-more-tanks-in-december-than-in-all-of-1941-all.html | Chrysler Turns Out More Tanks In December Than in All of 1941; All Daily Records Broken on Dec. 28, Keller Says -- Other Marks Set in Producing Bofors Guns, Ammunition and Other War Orders | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/christian-sympathy-for-oppressed-hailed-synagogue-council-in-new.html | CHRISTIAN SYMPATHY FOR OPPRESSED HAILED; Synagogue Council, in New Year Message, Expresses Gratitude | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rivals-in-dallas-rely-on-deception-georgia-tech-and-texas-are.html | RIVALS IN DALLAS RELY ON DECEPTION; Georgia Tech and Texas Are Poised for Razzle-Dazzle Duel in Cotton Bowl | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/i-john-s-iviicewan-i-i-offioial-of-new-york-state-co.html | I JOHN S. iVIcEWAN I I; Offioial of New York State Co | True | all | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/lamula-is-sworn-in.html | Lamula Is Sworn In | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/to-enforce-dimout-rules.html | To Enforce Dimout Rules | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/alan-nelson-jenkinses-have-son.html | Alan Nelson Jenkinses Have Son | True | Special to THe- NzW YOE TZMZS. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mccarty-heads-officials.html | McCarty Heads Officials | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/wlb-accepts-rise-in-brewster-pay-also-approves-job-evaluation-plan.html | WLB ACCEPTS RISE IN BREWSTER PAY; Also Approves Job Evaluation Plan With Wages According to It Dating From April 12 RECLASSIFYING IS ORDERED Provision Is Made to Submit Other Current Disputes to an Arbitrator Named by Board | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/books-authors.html | Books -- Authors | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/british-currency-reaches-new-high-923430000-an-increase-of-2861000.html | BRITISH CURRENCY REACHES NEW HIGH; 923,430,000, an Increase of 2,861,000, Is Record Point, Bank of England Reports HOLDINGS UP 81,000,000 Government Securities Rise and Private Deposits Also Show 79,000,000 Gain | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/peoples-gas-light-and-coke.html | People's Gas Light and Coke | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/arrange-membership-sale.html | Arrange Membership Sale | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/floreblce-herrick-ehgaged-to-marry-alumna-of-stuart-hall-will-be.html | FLOREblCE HERRICK EHGAGED TO MARRY; Alumna of Stuart Hall Will Be Bride of Thomas Carnegie 3d Kin of Late Steel Man | True | Bpecll to Tltz NeW YORtC TruS. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/fitzslmmons-brandt.html | FitzsImmons -- Brandt | True | peclal to THE IZW yoTc TEIo | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mrs-willkie-to-be-juror-summoned-to-appear-for-an-assignment-on.html | MRS. WILLKIE TO BE JUROR; Summoned to Appear for an Assignment on Monday | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rumanian-leader-is-doleful.html | Rumanian Leader Is Doleful | True | Wireless to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/laundry-pay-rise-final-bymes-approves-9-increase-for-30000-workers.html | LAUNDRY PAY RISE FINAL; Byrnes Approves 9% Increase for 30,000 Workers Here | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/allowed-to-acquire-the-yankee-network-general-tire-wins-approval-of.html | ALLOWED TO ACQUIRE THE YANKEE NETWORK; General Tire Wins Approval of FCC for Purchase | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/sears-closes-4-stores-curbs-on-metal-appliances-lead-to-action-in.html | SEARS CLOSES 4 STORES; Curbs on Metal Appliances Lead to Action in Midwest | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/peak-war-output-foreseen-for-43-crawford-new-nam-head-says-american.html | PEAK WAR OUTPUT FORESEEN FOR '43; Crawford, New N.A.M. Head, Says American Total for Year Will Equal Rest of World 1942 PROFIT IS PUT AT 11% Represents Balance After Taxes on Income Called 100% Higher Than for 1939 | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/ortuuu-jungma-physician-and-chemist-90-wasi-a-member-of-nyac-45.html | oR..tuuu JUNGMA..'; Physician and Chemist, 90, WaSI a Member of N.Y.A.C. 45 Years / | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/apartmeht-resold-m-west-86thsti-merchants-buy-buildings-on-upper.html | APARTMEHT RESOLD 'm WEST 86TH'STi; Merchants Buy Buildings on= Upper and Lower East Side of Manhattan A FORD CO, RENEWS LEASE Reeve Schley Rents 4-St0ry and Penthouse Residence in Riverside Terrace | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/bulgaria-to-ration-insulin.html | Bulgaria to Ration Insulin | True | Wireless to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/e-ma_-i-milwaukee-banker-exaide-ofi-orpheum-vaudeville-circuit-i.html | .E. MA_. ?. I; Milwaukee Banker, Ex-Aide ofl Orpheum Vaudeville Circuit I | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rommel-held-in-plight.html | Rommel Held in Plight | True | Special Cable to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/joan-harris-bride-of-albert-l-marx-wears-gown-of-ivory-satin-at.html | JOAN HARRIS BRIDE OF ALBERT L. MARX; Wears Gown of Ivory Satin at Ceremony Performed Here by .Dr. Jonah B, Wise | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/miss-lopaus-keeps-title-defeats-miss-rosenquest-in-us-girls-indoor.html | MISS LOPAUS KEEPS TITLE; Defeats Miss Rosenquest in U.S. Girls' Indoor Tennis Final | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/borner-oppenhelm.html | Borner -- Oppenhelm | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/hitler-says-1943-may-be-difficult-tells-armed-forces-the-year-will.html | HITLER SAYS 1943 MAY BE DIFFICULT; Tells Armed Forces the Year Will Not Be Harder Than 1942 -- Bars Compromise SEES ADVANTAGE IN AFRICA He Declares Axis Positions Are Decisive -- Goering and Goebbels Also Speak | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/axis-is-suffering-strain-says-bew-economic-collapse-in-1943-is.html | AXIS IS SUFFERING STRAIN, SAYS BEW; Economic Collapse in 1943 Is Doubted, but Germany Has Passed Production Peak JAPAN CRIPPLED IN SHIPS Unable to Haul Her Loot in Raw Materials -- Further Axis Weakening Pictured | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/records-set-in-1942-by-turf-statistics-swopes-annual-report-shows-a.html | RECORDS SET IN 1942 BY TURF STATISTICS; Swope's Annual Report Shows All Tax, Attendance, Betting and Purse Marks Broken $3,200,000 TO WAR RELIEF State Racing Raised Almost a Million for Service Men -- Outlook Good for 1943 | True | By Bryan Field | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/quit-allies-nazis-urge-french.html | Quit Allies, Nazis Urge French | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/chile-curbs-use-of-autos.html | Chile Curbs Use of Autos | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/cuba-plans-new-air-corps.html | Cuba Plans New Air Corps | True | Special Cable to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/stewart-a-kenney-somersetwelfare-board-head-retired-somerville.html | .STEWART A. KENNEY; Somerset*Welfare Board Head ! Retired Somerville Merchant | True | I I Special to T13 NZW YoltE TI.MSS. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/unites-on-wire-exports-trade-group-files-papers-under-webbpomerene.html | UNITES ON WIRE EXPORTS; Trade Group Files Papers Under Webb-Pomerene Act Special to THE NEW YORK TIMES. | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/changes-in-guardian-life-insurance-company-announces-four-executive.html | CHANGES IN GUARDIAN LIFE; Insurance Company Announces Four Executive Appointments | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/us-milk-subsidy-is-ordered-ended-suspension-effective-as-year-ends.html | U.S. MILK SUBSIDY IS ORDERED ENDED; Suspension, Effective as Year Ends, Expected to Result in Price Rise to Consumer OPA TO GIVE DATA TODAY Producers in This Area Have Received 40 Cents a Cwt. Since Last October | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/landis-will-meet-owners-tuesday-summons-major-league-club.html | LANDIS WILL MEET OWNERS TUESDAY; Summons Major League Club Executives to Make Known Decision on Travel Curb OPENING DATE TO BE SET Start on April 24 or 27 Gains Backers -- Commissioner to Report on Eastman Parley | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/enemy-bases-hit-near-guadalcanal-us-planes-destroy-5-barges-on.html | ENEMY BASES HIT NEAR GUADALCANAL; U.S. Planes Destroy 5 Barges on Vangunu Island and Continue Munda Pounding BOMB REKATA BAY AREA Activity Believed Directed at Japanese Preparations for a New Major Attack | True | By Charles Hurdspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/burmese-points-raided-british-planes-unload-bombs-on.html | BURMESE POINTS RAIDED; British Planes Unload Bombs on Japanese-Occupied Locales | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/kaiser-will-build-corvettes-for-navy-richmond-yards-to-turn-out-new.html | KAISER WILL BUILD CORVETTES FOR NAVY; Richmond Yards to Turn Out New Ships Under Contract | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/apartment-house-owner-is-sued-to-force-heating-plant-change-suit.html | Apartment House Owner Is Sued To Force Heating Plant Change; SUIT WOULD FORCE SHIFT IN HEATING | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/fishermen-earn-7625-42-meat-pinch-helped-nine-of-gloucester-boat.html | FISHERMEN EARN $7,625; '42 Meat Pinch Helped Nine of Gloucester Boat Get $68,625 | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/london-greets-43-in-austere-mood-crowds-gay-in-absence-of-raid.html | LONDON GREETS '43 IN 'AUSTERE' MOOD; Crowds Gay in Absence of Raid Threats, but Restrained by Restrictions of War NOISY AMERICANS EVIDENT Many Parties Held for Yanks -- Toasts Handicapped by Shortage of Beverages | True | By James MacDonaldspecial Cable To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/devlin-outscores-ola-in-ski-jump-syracuse-freshman-victor-at-lake.html | DEVLIN OUTSCORES OLA IN SKI JUMP; Syracuse Freshman Victor at Lake Placid -- Two College Events Slated Today | True | By Robert F. Kelleyspecial To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/bonwit-reopens-palm-beach-shop.html | Bonwit Reopens Palm Beach Shop | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/worshipers-pray-for-armed-forces-supplication-for-an-early-and-just.html | WORSHIPERS PRAY FOR ARMED FORCES; Supplication for an Early and Just Peace Also Offered at Watch Night Worship 8 HOURS FOR ONE SERVICE President's Proclamation to Be Read in Many Churches at Observance Today | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/mary-alexa-sime-a-bride-wed-to-albert-phillips-mitchell-in-fifth.html | MARY ALEXA SIME A BRIDE; Wed to Albert Phillips Mitchell in Fifth Avenue Presbyterian | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/ski-council-to-show-film.html | Ski Council to Show Film | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/health-of-city-set-many-1942-records-birth-rate-rose-from-156-in.html | HEALTH OF CITY SET MANY 1942 RECORDS; Birth Rate Rose From 15.6 in January to 22 in December, a War Phenomenon DREAD ILLS LESS DEADLY Pneumonia Deaths a Third of Those in 1931 -- 'Serious Rise' in Venereal Diseases | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/nazis-see-20-years-of-war.html | Nazis See 20 Years of War | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/sirte-stripped-by-rommel.html | Sirte Stripped by Rommel | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/final-awards-made-in-breeze-litigation-counsel-for-stockholders.html | FINAL AWARDS MADE IN BREEZE LITIGATION; Counsel for Stockholders Gets $136,500 Fee for Its Work | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/gets-2-years-for-perjury-tax-consultant-lied-about-the-disposition.html | GETS 2 YEARS FOR PERJURY; Tax Consultant Lied About the Disposition of Union Funds | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/new-liberty-ship-to-feature-speed-admiral-land-says-it-will-be-less.html | NEW LIBERTY SHIP TO FEATURE SPEED; Admiral Land Says It Will Be Less Vulnerable to Submarine Attacks TROOP NEEDS ARE RISING Greater Shipbuilding Strides Are Called for 1943 by the Administrator | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/bennett-proud-of-record-retiring-attorney-general-says-collections.html | BENNETT PROUD OF RECORD; Retiring Attorney General Says Collections Exceeded Costs | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/tennessee-choice-over-tulsa-team-sugar-bowl-football-rivals-found.html | TENNESSEE CHOICE OVER TULSA TEAM; Sugar Bowl Football Rivals Found Ready by Coaches -- Crowd May Reach 73,000 VISITORS STRAGGLING IN Bring Late Spurt in Ticket Sale -- Gridiron Fever Adds to New Orleans Revelry | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/fighting-men-here-radio-greetings-voices-of-300-at-party-are.html | FIGHTING MEN HERE RADIO GREETINGS; Voices of 300 at Party Are Recorded for Broadcast to 32 Nations SPEAK IN NATIVE TONGUES ' Happy New Years' Uttered in Studios to Be Transmitted Around the Word | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/columbia-oils-plan-gets-required-vote-delayed-mail-provides-the.html | COLUMBIA OIL'S PLAN GETS REQUIRED VOTE; Delayed Mail Provides the Amount Needed | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/many-public-men-at-torsny-ervlc-itammany-leaders-also-pay-queens.html | MANY PUBLIC MEN [ AT TORSNY SERVIC]; ;Tammany Leaders Also Pay Queens Assemblyman Tribute I | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/cio-leader-freed-by-poletti-order-term-for-attempted-arson-is-cut.html | C.I.O. LEADER FREED BY POLETTI ORDER; Term for Attempted Arson Is Cut Without Consultation of Court or Prosecutor HILLMAN SOUGHT ACTION Backed by Employers in Plea for Alexander Hoffman, Head of Cleaners, Dyers Union | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/sports-of-the-times-reg-us-pat-off-bowling-on-new-years-day.html | Sports of the Times; Reg. U.S. Pat. Off. Bowling on New Year's Day | True | By Arthur Daley | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/clarence-a-england.html | CLARENCE A. ENGLAND | True | Special to TH] NEW YORK TIEIS. | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/women-fight-curb-on-chicken-raising-poultry-for-freedom-move-sweeps.html | WOMEN FIGHT CURB ON CHICKEN RAISING; ' Poultry for Freedom' Move Sweeps Mountain Lakes as Law Bars Home Coop PATRIOTISM HELD IGNORED Court Orders One Resident to Take Down Hen House as Building Code Violation | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/building-cost-checked-j-siht-ie-hld-ou-toi-j-government-control-j.html | BUILDING COST CHECKED; J Si,ht ,i.e . H.ld Ou. toI j Government Control J | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/rail-employes-greeted-clement-sends-message-to-pennsylvania-and.html | RAIL EMPLOYES GREETED; Clement Sends Message to Pennsylvania and Long Island | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/2-enemy-ships-hit-cruiser-damaged-flees-german-destroyer-left.html | 2 ENEMY SHIPS HIT; Cruiser, Damaged, Flees -- German Destroyer Left Sinking OPERATIONS ARE STILL ON Wireless Silence Enshrouds the Fighting -- No U.S. Ships in Engagement | True | Special Cable to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/balance-in-passground-attack-gives-edge-to-easts-allstars-governali.html | Balance in Pass-Ground Attack Gives Edge to East's All-Stars; Governali and Filipowicz Provide Strong Air Arm Against Western Collegians in San Francisco Benefit Engagement | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/couple-lose-citizenship.html | Couple Lose Citizenship | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/jersey-threatens-to-ban-womens-drinking-at-bars.html | Jersey Threatens to Ban Women's Drinking at Bars | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/echo-of-bank-failure-court-orders-disposal-of-articles-in-safety.html | ECHO OF BANK FAILURE; Court Orders Disposal of Articles in Safety Deposit Boxes | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/-which-will-wear-best-is-now-the-sole-test-british-women-apply-to.html | ' Which Will Wear Best?' Is Now the Sole Test British Women Apply to Clothing Purchases | True | By the Canadian Press. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/advanced-by-strombergcarlson.html | Advanced by Stromberg-Carlson | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/brazil-averts-transport-crisis.html | Brazil Averts Transport Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/tells-of-cruiser-newark-murphy-says-new-warship-will-be-named-for.html | TELLS OF CRUISER NEWARK; Murphy Says New Warship Will Be Named for City | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/gets-weinfeld-resignation.html | Gets Weinfeld Resignation | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/daily-rise-shown-in-bank-clearings-average-on-this-basis-gained-59.html | DAILY RISE SHOWN IN BANK CLEARINGS; Average on This Basis Gained 5.9% Last Week -- Total Volume Cut by Christmas Holiday $7,348,256,000 in 23 CITIES Exchanges Here Rise 8.9% to $4,028,109,000 From $3,700,123,000 the Year Before | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/osmers-to-return-to-army.html | Osmers to Return to Army | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942, With Comparisons | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/china-us-mission-returning-home-hsiang-shihfei-pays-visit-to.html | CHINA U.S. MISSION RETURNING HOME; Hsiang Shih-fei Pays Visit to Roosevelt -- Recall Laid to Aid Dissatisfaction STABILIZATION EXTENDED Morgenthau Reveals 6-Month Continuance of U.S. Dollar Exchange Agreement | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/standardized-umbrellas.html | STANDARDIZED UMBRELLAS | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/r-l-hurst-53-aide-of-advertising-firm-head-of-san-francisco-office.html | R. L. HURST, 53, AIDE OF ADVERTISING FIRM; Head of San Francisco Office of Batten, Barton,Durstine & Osborn | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/new-haven-sextet-wins-31.html | New Haven Sextet Wins, 3-1 | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/war-curriculum-is-set-by-hunter-it-will-insure-two-years-of-basic.html | WAR CURRICULUM IS SET BY HUNTER; It Will Insure Two Years of Basic Liberal Arts Training | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/nazis-report-new-menace-attacks-from-all-sides-countered-in.html | NAZIS REPORT NEW MENACE; Attacks From All Sides Countered in Velikiye Luki Region | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/war-critic-is-cleared-conviction-of-man-who-assailed-president-is.html | WAR CRITIC IS CLEARED; Conviction of Man Who Assailed President Is Reversed | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/22453-in-teen-age-added-to-draft-6th-registration-just-ended-here.html | 22,453 IN 'TEEN AGE ADDED TO DRAFT; 6th Registration Just Ended Here Means 2,720,000 of All Ages Called LAST GROUP ENROLLMENT Youths to Be Listed at Local Boards Upon Reaching Their 18th Birthday | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/ohio-state-defeats-pitt.html | Ohio State Defeats Pitt | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/explains-tax-rule-for-expiring-period-i-i-helvermg-says-it-applies.html | EXPLAINS TAX RULE FOR EXPIRING PERIOD I; i Helvermg Says It Applies on or I After Today | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/segniory-club-gay-300-there-to-greet-new-year-and-enjoy-holiday-of.html | SEGNIORY CLUB GAY; 300 There to Greet New Year and Enjoy Holiday of Sports | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/huge-bolts-frozen-to-fit-them.html | Huge Bolts Frozen to Fit Them | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/publishers-head-gratified.html | Publishers' Head Gratified | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/british.html | British | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/sikorski-leaves-mexico-city.html | Sikorski Leaves Mexico City | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/peeples-loses-suit-court-rules-out-defamation-claim-of-red-hook.html | PEEPLES LOSES SUIT; Court Rules Out Defamation Claim of Red Hook Police Justice | True | Special to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/bonds-and-shares-in-london-market-giltedge-securities-continue.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Continue Improvement -- Home Rails Renew Firmness TOBACCO ISSUES STEADY Treasury Bill Rate Shows Slight Rise in Week -- Day's Changes | True | Special to THE NEW YORK TIMES. | C1B 568665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/nazi-reich-seizes-fourth-of-wages-swede-who-worked-there-shows-pay.html | NAZI REICH SEIZES FOURTH OF WAGES; Swede Who Worked There Shows Pay Slips Listing Deductions by Regime PEOPLE IN AN UGLY MOOD Long Hours and Heavy Losses Bring Cry 'Down With Hitler!' -- Foreigners Fail to Help | True | By George Axelssonwireless To the New York Times. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/callaway-honors-rh-teat.html | Callaway Honors R.H. Teat | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/britain-deplores-argentine-stand-foreign-office-repudiates-idea-it.html | BRITAIN DEPLORES ARGENTINE STAND; Foreign Office Repudiates Idea It Ignores Diplomatic Ties With 'Enemies of Humanity' BRITAIN DEPLORES ARGENTINE STAND | True | Wireless to THE NEW YORK TIMES. | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/city-college-five-wins-vanquishes-mitchel-field-6255-lesser-tosses.html | CITY COLLEGE FIVE WINS; Vanquishes Mitchel Field, 62-55 -- Lesser Tosses 22 Points | True | | C1B 568665 |
| 1943-01-01 | 1943-01-01 | https://www.nytimes.com/1943/01/01/archives/deserter-linked-to-reefer-ring-man-whose-escape-from-army-jail-was.html | DESERTER LINKED TO 'REEFER' RING; Man Whose Escape From Army Jail Was Aided by Ursula Parrott Faces Charges ENTERTAINERS ARE SEIZED Night Club Group Called the Operators of Narcotic Resort Frequented by Soldiers | True | | C1B 568665 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/barbara-glafke-hnored-at-dinner-lou-r-crandaus-give-party-for-her.html | BARBARA S. GLAFKE HNORED AT DINNER; Lou R. CrandaUs Give Party for Her and Lieut. J. L. oranda!! | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/allied-officers-guests-at-party-open-house-organization-is-host-to.html | ALLIED OFFICERS GUESTS AT PARTY; Open House Organization Is Host to 200 for Eggnog and Other Refreshments | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-remington-fianceei-bronxville-girl-will-be-wed-toi-harry-f.html | MISS REMINGTON FIANCEEI; Bronxville Girl Will Be Wed toI Harry F. Little john Jr. I | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/lemmon-beats-breese-triumphs-on-split-decision-in-milwaukee.html | LEMMON BEATS BREESE; Triumphs on Split Decision in Milwaukee Ten-Rounder | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/harvard-five-wins-3128-accurate-crimson-foul-shooting-trips.html | HARVARD FIVE WINS, 31-28; Accurate Crimson Foul Shooting Trips Michigan State | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/soviet-spurs-plan-to-develop-urals-social-and-cultural-program.html | SOVIET SPURS PLAN TO DEVELOP URALS; Social and Cultural Program Envisaged to Keep Pace With Vast Industrial Growth NATURAL WEALTH IS HUGE Higher Living Standards for Workers Moved From West Urged by Yaroslavsky | True | By Ralph Parkerwireless To the York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/philadelphia-tops-rovers-six-52-captures-night-clash-after-league.html | PHILADELPHIA TOPS ROVERS' SIX, 5-2; Captures Night Clash After League Foes Play 7-7 Tie at Garden in Afternoon | True | By William J. Briordy | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dakar-consulate-is-raised.html | Dakar Consulate Is Raised | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/nargas-decrees-mourning.html | Nargas Decrees Mourning | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/scores-zoning-change-allin-says-occupancy-plan-would-hit-realty.html | SCORES ZONING CHANGE; Allin Says Occupancy Plan Would Hit Realty Values | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/5-girls-drive-tractors-they-tow-airacobra-planes-around-bell.html | 5 GIRLS DRIVE TRACTORS; They Tow Airacobra Planes Around Bell Company Airport | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/whittemore-shumaker.html | Whittemore -- Shumaker | True | Special to TZm lW YoR: TES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/wyoming-halts-rochester.html | Wyoming Halts Rochester | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/5-defense-workers-die-in-crash.html | 5 Defense Workers Die in Crash | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/jobs-for-55000000-is-postwar-plan-business-men-organize-for.html | JOBS FOR 55,000,000 IS POST-WAR PLAN; Business Men Organize for Economic Development When Peace Has Been Made BACKED BY U.S. AGENCIES Paul G. Hoffman, Chairman, Says National Income of 135 to 150 Billions Is Aim | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/the-russians-describe-the-battle-line-in-the-south.html | THE RUSSIANS DESCRIBE THE BATTLE LINE IN THE SOUTH | True | Special Cable to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/books-authors.html | Books -- Authors | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/jed-whin.html | .JED WHIN' | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/17000000-alaskan-gold.html | $17,000,000 Alaskan Gold | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/wpb-acts-to-meet-new-oil-shortage-gives-higher-preference-to.html | WPB ACTS TO MEET NEW OIL SHORTAGE; Gives Higher Preference to Materials Used in Moving, Refining and Marketing DELIVERIES TO EAST DROP Bad Weather and Floods Delay Tank Cars and Pipeline Work as Exports Drain Supply | True | By C.p. Trussellspecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/notes.html | Notes | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/butter-sale-a-new-years-gift.html | Butter Sale a New Year's Gift | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/antihoarding-pledge-400000-on-west-side-asked-to-promise-not-to.html | ANTI-HOARDING PLEDGE; 400,000 on West Side Asked to Promise Not to Overbuy | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/new-years-ball-fetes-debutantes-400-young-women-honored-at-16th.html | NEW YEAR'S BALL FETES DEBUTANTES; 400 Young Women Honored at 16th Annual Dance Held With Holiday Decor Here MRS. T.W. EDGAR CHAIRMAN Miss Nancy Douglas and Her Escort, John Burrows, Lead Opening Grand March | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/500000th-patient-near-mount-sinai-hospital-will-reach-that-record.html | 500,000TH PATIENT NEAR; Mount Sinai Hospital Will Reach That Record in a Few Days | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/bank-statement-union-trust-pittsburgh.html | BANK STATEMENT; Union Trust, Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/100-cover-charge-in-war-bonds.html | $100 Cover Charge, in War Bonds | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/text-of-hitlers-new-years-message-to-german-people.html | Text of Hitler's New Year's Message to German People | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/clothing-workers-list-years-gains-economic-benefits-for-the-300000.html | CLOTHING WORKERS LIST YEAR'S GAINS; Economic Benefits for the 300,000 in Amalgamated Include Pay Rises | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/citys-headache-feebler-this-year-fewer-alcoholics-and-drop-in.html | CITY'S HEADACHE FEEBLER THIS YEAR; Fewer Alcoholics and Drop in Traffic Deaths Reflect War Effect on Holiday LIQUOR CURFEW IS OBEYED Arrests Far Below Number of Other Years -- Rainbow Room Closes for Duration | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-amy-southwell-a-fiancee-.html | Miss Amy Southwell a Fiancee . | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/death-toll-cut-in-harlan-only-14-died-by-gunfire-or-knives-in-1942.html | DEATH TOLL CUT IN HARLAN; Only 14 Died by Gunfire or Knives in 1942, Against 24 to 65 | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/texas-college-triumphs-long-run-tops-tuskegee-1310-in-negroes.html | TEXAS COLLEGE TRIUMPHS; Long Run Tops Tuskegee, 13-10, in Negroes Vulcan Bowl | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/canteen-serves-3500-dinners.html | Canteen Serves 3,500 Dinners | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/6-die-in-oregon-flood-several-villages-are-inundated-in-willamette.html | 6 DIE IN OREGON FLOOD; Several Villages Are Inundated in Willamette Valley | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/triplets-a-b-and-c-arrive.html | Triplets 'A,' 'B' and 'C' Arrive | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/indian-newspaper-strike-called.html | Indian Newspaper Strike Called | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/glasgow-rangers-win-down-celtic-by-8-1-in-league-soccer-before.html | GLASGOW RANGERS WIN; Down Celtic by 8 -- 1 in League Soccer Before 30,000 | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/1942-saw-eclipse-of-axis-in-africa-allies-turned-ebb-of-defeat-at.html | 1942 SAW ECLIPSE OF AXIS IN AFRICA; Allies Turned Ebb of Defeat at El Alamein Into Tide of Sweeping Victory AVIATION HAD VITAL ROLE Survey Shows That Persistent Strafing Softened Up Foe, Strangled Reinforcements | True | By Grant Parrspecial Cable To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/archbishop-greets-callers-on-holiday-exgovernor-smith-among-the.html | ARCHBISHOP GREETS CALLERS ON HOLIDAY; Ex-Governor Smith Among the Visitors at Reception | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/to-denaturalize-kuhn-bund-leader-will-be-brought-here-for-action.html | TO DENATURALIZE KUHN; Bund Leader will Be Brought Here for Action | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/destroyer-believed-sunk.html | Destroyer Believed Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/german.html | German | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/70-of-tva-power-used-by-war-plants-report-says-record-will-give-no.html | 70% OF TVA POWER USED BY WAR PLANTS; Report Says Record Will Give 'No Comfort to the Enemy' | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/v-tax-deduction-halted-for-a-day-treasury-ruled-pay-checks-should.html | V TAX DEDUCTION HALTED FOR A DAY; Treasury Ruled Pay Checks Should Be Cut First Time Today, Not Yesterday V TAX DEDUCTION HALTED FOR A DAY | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/-what-do-i-have-to-do-now-leads-in-rationing-queries-asked-cdvo.html | ' What Do I Have to Do Now?' Leads In Rationing Queries Asked CDVO | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/firemen-talk-on-safety-in-citys-movie-theatres.html | Firemen Talk on Safety In City's Movie Theatres | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/mrs-m-l-shepherd-hostess.html | Mrs. M. L. Shepherd Hostess | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/constahce-kniht-prospective-bride-granddaughter-of-late-vice.html | CONSTAHCE KNI(HT PROSPECTIVE BRIDE; Granddaughter of Late Vice President Curtis Will Be Wed to A. E. McCollum, U.S.A, | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dye-concern-penalized-wpb-cuts-off-supply-for-jersey-company-for.html | DYE CONCERN PENALIZED; WPB Cuts Off Supply for Jersey Company for Violating Order | True | Special to THE NEW YORK TIMES. | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/a-feather-for-george-marshall.html | A Feather for George Marshall | True | GEORGE PRESTON MARSHALL | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/auto-kills-three-in-new-year-party-2-other-jersey-celebrants-hurt.html | AUTO KILLS THREE IN NEW YEAR PARTY; 2 Other Jersey Celebrants Hurt as Car Plows Into All Five as They Cross Street | True | Special to THE NEW YORK TIMES | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/political-prisoners-freed.html | Political Prisoners Freed | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/petroleum-stocks-gain-increase-of-770000-barrels-in-week-reported.html | PETROLEUM STOCKS GAIN; Increase of 770,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/mr-deweys-inaugural.html | MR. DEWEY'S INAUGURAL | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/host-to-service-men-catholic-center-reports-on-its-work-in-twelve.html | HOST TO SERVICE MEN; Catholic Center Reports on Its Work in Twelve Months | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/st-johns-to-play-canisius.html | St. John's to Play Canisius | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/decorated-for-valor-in-battle-of-midway-major-ma-tyler-marine-flier.html | DECORATED FOR VALOR IN BATTLE OF MIDWAY; Major M.A. Tyler, Marine Flier, Receives Navy Cross | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/world-parliament-is-predicted-by-ford-he-asks-election-by-all.html | WORLD PARLIAMENT IS PREDICTED BY FORD; He Asks Election by All Peoples to Bring a Peace Basis | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/heaviest-air-blow-in-pacific-hit-foe-at-wake-by-surprise-heaviest.html | Heaviest Air Blow in Pacific Hit Foe at Wake by Surprise; HEAVIEST AIR BLOW HITS FOE AT WAKE AMERICAN FLIERS SMASH AT FOE ON WAKE | True | By Robert Trumbullspecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/luckmans-grid-talent-admirer-of-pro-star-approves-method-of-rating.html | LUCKMAN'S GRID TALENT; Admirer of Pro Star Approves Method of Rating Passes | True | JOSEPH HEISLER. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/cripps-advocates-a-peoples-peace-briton-warns-however-that-road-to.html | CRIPPS ADVOCATES 'A PEOPLE'S PEACE'; Briton Warns, However, That Road to Final Victory May Be Long and Bitter URGES POLICING OF EUROPE Aircraft Production Chief Suggests World Body to Act During Rehabilitation | True | Special Cable to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/irra-petina-stars-in-role-of-carmen-mezzosoprano-wins-ovation.html | IRRA PETINA STARS IN ROLE OF CARMEN; Mezzo-Soprano Wins Ovation Singing Part for the First Time at Metropolitan REPLACES LILY DJANEL Jacques Gerard in Debut Here as Don Jose -- Sir Thomas Beecham the Conductor | True | By Howard Taubman | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/italian-wounded-on-way-home.html | Italian Wounded on Way Home | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/i-semion-tomars-6i-opera-exdirector-former-concert-singer-once-with.html | I SEMION TOMARS, 6',i OPERA. EX.-DIRECTOR[; Former Concert Singer, Once With Metropolitan Company, Dies at His Home Here | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/arra-cos-boel-ec-alumna-of-madeira-school-willi-be-wed-to-robert-b.html | A.rrA co.s B''O-EL. EC'; Alumna of Madeira School Willi Be Wed to Robert B. Lamb j | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/public-debt-totals-112000000000-estimates-put-war-cost-this-year-at.html | PUBLIC DEBT TOTALS $112,000,000,000; Estimates Put War Cost This Year at $90,000,000,000 | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/mkellar-to-back-an-economy-drive-returns-to-washington-from.html | M'KELLAR TO BACK AN ECONOMY DRIVE; Returns to Washington From Tennessee Ready to Cut Fund Bills in Senate NYA ONE OF HIS TARGETS FSA Will Get Hearing, He Says, as Lending Money to 'Honest-to-God' Farmer Is Fine | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-rita-ward-a-bride-married-in-elizabeth-church-to-lieut-john-h.html | MISS RITA WARD A BRIDE; Married in Elizabeth Church to Lieut. John H. Matthews, U.S.A. | True | Sp-cial to THE NZW YOX T.CkS. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/would-police-europe.html | Would Police Europe | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/americans-on-top-by-31-beat-state-association-team-in-bronx-soccer.html | AMERICANS ON TOP BY 3-1; Beat State Association Team in Bronx Soccer Game | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/sally-cassad____hengagedi-chestnut-hill-pa-girl-to-be-bride-of-r-f-.html | SALLY CASSA, <D____hENGAGED-I; Chestnut Hill, Pa., Girl to Be¦ Bride of R. F. Holden Jr. of Navy ¦ ! | True | Spedl to TE LTr, W YOIIX T1MES. I | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/navy-needs-inspectors-civilians-for-work-in-war-plants-are-sought.html | NAVY NEEDS INSPECTORS; Civilians for Work in War Plants Are Sought | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/will-aid-paralysis-fund-mayor-accepts-post-of-honorary-chairman-of.html | WILL AID PARALYSIS FUND; Mayor Accepts Post of Honorary Chairman of Committee Here | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/sports-of-the-times-just-a-new-england-conservative.html | Sports of the Times; Just a New England Conservative | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/british-sea-battle-masked-in-silence-london-awaits-news-of-clash.html | BRITISH SEA BATTLE MASKED IN SILENCE; London Awaits News of Clash With German Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/nazi-transport-sunk-say-reds.html | Nazi Transport Sunk, Say Reds | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/nicholas-stahl.html | NICHOLAS STAHL | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-nancy-pamermarried-.html | Miss Nancy Pa;mer'Married ' | True | Speral to T | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/british-investors-see-peril-in-india-managing-agents-fear-loss-of.html | BRITISH INVESTORS SEE PERIL IN INDIA; Managing Agents Fear Loss of Immense Profits on Half of Country's Industries NATIVES SEEK BUSINESSES Huge Sterling Credits Already Available to Buy Out the Foreign Companies | True | By Herbert L. Matthewswireless To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/94family-house-sold-in-brooklyn-investor-takes-property-on.html | 94-FAMILY HOUSE SOLD IN BROOKLYN; Investor Takes Property on Albemarle Road Subject to $350,000 Mortgage 2 DEALS IN MANHATTAN Small Buildings on 120th St. and on Second Avenue in New Ownership | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/diet-for-victory.html | DIET FOR VICTORY | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/german-recovery-foiled.html | German Recovery Foiled | True | Special Cable to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-nancy-griffin-married.html | Miss Nancy Griffin Married | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/celebrates-halfcentury-in-the-collegiate-church.html | Celebrates Half-Century in the Collegiate Church | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/suspect-in-murder-taken-to-hospital-war-worker-accused-of-the.html | SUSPECT IN MURDER TAKEN TO HOSPITAL; War Worker Accused of the Slaying of Staten Island Girl Suffers From Cold ARRAIGNMENT POSTPONED Removal to Bellevue Is Said to Have Been Prompted by Greater Security There | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/ira-l-grimshaw-an-nbc-counsel-for-10-years-once-herbert-hoover-aide.html | IRA L. GRIMSHAW; An NBC Counsel for 10 Years -- Once Herbert Hoover Aide | True | -'qpecial to T Nsw YORK TIMES, | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/10000-workers-form-rickenbacker-corps-shipyard-group-at-pascagoula.html | 10,000 WORKERS FORM RICKENBACKER CORPS; Shipyard Group at Pascagoula, Miss., Answers Challenge | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/casablanca-raid-negligible.html | Casablanca Raid Negligible | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/appointments-made-by-federal-reserve-chairmen-agents-and-directors.html | APPOINTMENTS MADE BY FEDERAL RESERVE; Chairmen, Agents and Directors at Banks and Branches | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/vigilance-urged-to-aid-democracy-dr-laidler-lists-advances-and.html | VIGILANCE URGED TO AID DEMOCRACY; Dr. Laidler Lists Advances and Retreats of Movement in America in 1942 | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/e-j-lynett-owner-of-scranton-times-publisher-and-editor-47-years.html | E. J. LYNETT, OWNER OF SCRANTON TIMES; Publisher and Editor 47 Years Who Rose From a Boy in the Mines, Is Dead at 86 A SUPPORTER OF LABOF Served as Chairman of Strike Arbitration Group in 1925 -- Leader in Politics | True | Special .0 TII N,W yoTc TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/hitler-foresees-hardship-victory-message-to-the-german-people-omits.html | HITLER FORESEES HARDSHIP, VICTORY; Message to the German People Omits Specific Mention of Recent Reverses HITLER FORESEES HARDSHIP, VICTORY | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/home-purchased-in-westfield.html | Home Purchased in Westfield | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/railway-income-doubled-icc-reports-for-class-1-roads-for-november.html | RAILWAY INCOME DOUBLED; I.C.C. Reports for Class 1 Roads for November | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/herbert-h-dean-retired-banker-77-was-former-member-of-stocj.html | HERBERT H. DEAN; Retired Banker, 77, Was Former Member of StocJ( Exchange | True | Spcia! to THE NW NOR TES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/margaret-a-boone-is-bride-of-an-ensign-marded-to-dolel-e-myser-of.html | MARGARET A. BOONE IS BRIDE OF AN ENSIGN; Marded to Dolel E. Smyser of Naval Reserve in Great Neck ] | True | Special to TLE qgw YOJK TIUES, | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/steal-cash-not-kisses-three-men-rob-10-women-of-149-in-philadelphia.html | STEAL CASH, NOT KISSES; Three Men Rob 10 Women of $149 in Philadelphia Crowd | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-westervelt-bridei-she-is-wed-at-her-parents-home-i-to-george-b.html | MISS WESTERVELT/ BRIDEI; She Is Wed at Her Parents' Home I to George B. Byrne Jr. } | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/citys-colleges-aid-war-program-sharp-increases-reported-in.html | CITY'S COLLEGES AID WAR PROGRAM; Sharp Increases Reported in Enrollment in the Science and Engineering Courses MANY SUBJECTS ADDED Changes in Curriculums Made to Supply Increased Demand for Technical Workers | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/rivals-praise-tulsans-special-plaudits-for-dobbs-and-judd-from.html | RIVALS PRAISE TULSANS; Special Plaudits for Dobbs and Judd From Tennessee Coach | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/protection-against-fire.html | PROTECTION AGAINST FIRE | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/de-gaulle-rejects-giraud-vichyites-spokesman-insists-they-must-be.html | DE GAULLE REJECTS GIRAUD 'VICHYITES; Spokesman Insists They Must Be Dropped From Imperial Council in Africa De Gaulle Bans Giraud 'Vichyites'; Aide Says Unity Hinges on Purge | True | By the United Press. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/british-widen-air-sweeps.html | British Widen Air Sweeps | True | Wireless to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/bank-of-america-reports-for-year-resources-and-deposits-set-new.html | BANK OF AMERICA REPORTS FOR YEAR; Resources and Deposits Set New Records -- Earnings Put at $26,577,000 | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/nazi-envoy-to-sweden-stockholm-hears-thomsen-will-replace-prince-zu.html | NAZI ENVOY TO SWEDEN; Stockholm Hears Thomsen Will Replace Prince zu Wied There | True | Wireless to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/philadelphia-starts-a-fight-on-smallpox-all-in-hospitals-vaccinated.html | PHILADELPHIA STARTS A FIGHT ON SMALLPOX; All in Hospitals Vaccinated as Case Is Found at Abington | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dr-l-j-moieault.html | DR. L. J. MOIEA'ULT | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/all-faiths-unite-in-victory-prayer-presidents-proclamation-to-set.html | ALL FAITHS UNITE IN VICTORY PRAYER; President's Proclamation to Set Aside New Year's to Ask Divine Aid Is Heeded 8-HOUR SERVICE IS HELD Scottish Minister Among Those Who Preside at Fifth Ave. Presbyterian Church | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/washington-sees-progress.html | Washington Sees Progress | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/hitlers-new-year.html | HITLER'S NEW YEAR | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/altmeyer-urges-widened-security-would-have-federal-system-cover-all.html | ALTMEYER URGES WIDENED SECURITY; Would Have Federal System Cover All Who Work, Even Those in Business ASKS INJURY PAYMENTS Prompt Action Is Favored and Message by Roosevelt to Congress Is Possible | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/will-drop-cloth-terms-ulmann-co-here-accepts-ftc-findings-on.html | WILL DROP CLOTH TERMS; Ulmann Co. Here Accepts FTC Findings on Practices | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/george-vi-hails-us-in-new-year-message-cable-to-roosevelt-extols.html | GEORGE VI HAILS U.S. IN NEW YEAR MESSAGE; Cable to Roosevelt Extols Aid -- Russia Also Acclaimed | True | Wireless to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/britains-charge-angers-argentina-buenos-aires-asserts-london-based.html | BRITAIN'S CHARGE ANGERS ARGENTINA; Buenos Aires Asserts London Based Statement on Ties to Axis on False Information ISSUE IS QUOTA ON CODES Germans Had Been Attempting to Picture Clash Between London and Washington | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/eisenhower-honors-generals-in-africa-fredendall-and-ryder-decorated.html | EISENHOWER HONORS GENERALS IN AFRICA; Fredendall and Ryder Decorated for Distinguished Service | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/ms-_ema____-rucs-i-dachschund-exbreeder-said-toi-hold-most-prizes-i.html | M.s. , _E.MA____.. ruc.s I; Dachschund Ex-Breeder Said toI Hold Most Prizes in Country I | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/john-h-esslib.html | JOHN' H. ]ESSLIB | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/war-workers-on-job-ignore-the-holiday.html | War Workers on Job Ignore the Holiday | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/berlin-bulletin-reticent-germans-issue-general-claims-on-repulse-of.html | BERLIN BULLETIN RETICENT; Germans Issue General Claims on Repulse of Soviet Blows | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/rabaul-raid-sets-three-ships-afire-allied-bombers-leave-24000.html | RABAUL RAID SETS THREE SHIPS AFIRE; Allied Bombers Leave 24,000 Japanese Tonnage in Flames After Heavy Attack | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/taft-drops-move-to-force-savings-treasury-drive-turns-him-to.html | TAFT DROPS MOVE TO FORCE SAVINGS; Treasury Drive Turns Him to Voluntary Bond Sales, but He Urges Intensification SEES ANTI-INFLATION KEY Would Put Public Purchases at 90 Per Cent -- Also Asks Bill for Higher Revenue | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/berlin-ratifies-turkish-accord.html | Berlin Ratifies Turkish Accord | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/major-eliotweds-r-jijhe-c-hynd-military-analyst-and-writer-marries.html | MAJOR. ELIOT'WEDS R. JIJHE C. HYND; Military Analyst and Writer Marries Daughter of Mrs,: James Cawley of TreDton BRIDE WEARS BLUE CREPE ' Miss'Teresa Louise Buxton Her Only AttendantmHanson W. Baldwin !s Best Man | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/65887857-war-bond-sale-honolulu-tops-all-at-pasadenas-converted.html | $65,887,857 WAR BOND SALE; Honolulu Tops All at Pasadena's Converted Rose Festival | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dewey-associates-take-oath-simply-families-of-wallace-moore-and.html | DEWEY ASSOCIATES TAKE OATH SIMPLY; Families of Wallace, Moore and Goldstein and Appointees Stand With Officials POLETTI GREETS CHILDREN He Advises the Governor's Boys Not to Slide Down Banisters in Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/pullman-meeting-military-demands-company-reports-its-car-pool-was.html | PULLMAN MEETING MILITARY DEMANDS; Company Reports Its Car 'Pool' Was Factor in Moving 8,000,000 Troops During 1942 834,000 PEAK FOR MONTH Fleet Also Carried 18,000,000 Civilian Passengers, Largest Number Since 1931 | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dorothyb-rogers-ei6a6edto-marry-exstudent-at-beaver-country-day.html | DOROTHYB, ROGERS EI6A6EDTO MARRY; Ex-Student at Beaver Country Day School Bride-Elect of Edward T. H, Talmage Jr, | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/protect-soldiers-from-cabbies.html | Protect Soldiers From Cabbies | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/south-carolina-state-victor.html | South Carolina State Victor | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/whole-week-void-of-new-offerings-investment-market-here-awaits.html | WHOLE WEEK VOID OF NEW OFFERINGS; Investment Market Here Awaits Appearance of Securities Registered With SEC LARGEST IS $52,000,000 Puget Sound Power and Light to Sell Bonds and $8,000,000 of Debentures | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/fashions-for-1943-feel-war-effects-all-energies-now-center-on.html | FASHIONS FOR 1943 FEEL WAR EFFECTS; All Energies Now Center on Conservation in Keeping With Our Vast Program BUT LOVELY STYLES STAY Suit, Essential to Duration Wardrobe, Is Designed on Svelte, Trim Lines | True | By Virginia Pope | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/carrier-pigeon-receives-merit-award-from-army.html | Carrier Pigeon Receives Merit Award From Army | True | By the United Press. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/us-fliers-in-china-raze-yunnan-base-mengmao-japanese-troop-and.html | U.S. FLIERS IN CHINA RAZE YUNNAN BASE; Mengmao, Japanese Troop and Supply Center, Is Wrecked -- Fuel, Arms Dumps Fired | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/fbi-in-fire-inquiry-rhode-island-shipyard-reports-witness-to-start.html | F.B.I. IN FIRE INQUIRY; Rhode Island Shipyard Reports Witness to Start of Blaze | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dewey-promotes-justice-close-republican-to-succeed-lazansky-in.html | Dewey Promotes Justice Close, Republican, To Succeed Lazansky in Appellate Division | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/new-chairman-of-ftc.html | New Chairman of FTC | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/woman-72-ends-her-life-music-teacher-eyesight-failing-hangs-herself.html | WOMAN, 72, ENDS HER LIFE; Music Teacher, Eyesight Failing, Hangs Herself in Apartment | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-irene-denham-wed-bride-of-lieut-robert-i-pabst-u-s-n-r-son-of.html | MISS IRENE DENHAM WED; Bride of Lieut. Robert I. Pabst, U. S. N. R., Son of Brewer | True | SpeCial to T Nzw Yo Ts. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/higher-production-of-oil-advocated-house-subcommittee-repots-on.html | HIGHER PRODUCTION OF OIL ADVOCATED; House Subcommittee Repots on 2-Year Inquiry -- Favors Petroleum Ceiling Rise | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/stamford-combats-worst-fire-9-hours-many-rescued-in-a-250000-blaze.html | STAMFORD COMBATS WORST FIRE 9 HOURS; Many Rescued in a $250,000 Blaze in Apartments, Stores | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/11000000-listed-on-rolls-of-ocd-1500000-are-volunteers-in-this-area.html | 11,000,000 LISTED ON ROLLS OF OCD; 1,500,000 Are Volunteers in This Area, Van Schaick Says in Year-End Report | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/assurance-to-giraud-by-roosevelt-is-seen-morocco-broadcasts-message.html | ASSURANCE TO GIRAUD BY ROOSEVELT IS SEEN; Morocco Broadcasts Message Attributed to President | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/railroad-auditor-retires.html | Railroad Auditor Retires | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/predict-shortages-in-consumer-goods-officials-say-civilians-face-15.html | PREDICT SHORTAGES IN CONSUMER GOODS; Officials Say Civilians Face 15 Per Cent Cut This Year and Possible Apparel Rationing | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dr-goldenson-sees-peril-in-zionism-opposes-view-that-making.html | DR. GOLDENSON SEES PERIL IN ZIONISM; Opposes View That Making Palestine a Sovereign State Would End Jewish Problem HOLDS SOLUTION IS GLOBAL Declares It Will Come Only With Righting of the Wrongs of All People Everywhere | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/north-africa-gets-vast-us-supplies-war-department-announces-arrival.html | NORTH AFRICA GETS VAST U.S. SUPPLIES; War Department Announces Arrival of 'Many Thousands of Tons' for Civilians BENEFIT TO ALLIES IS SEEN Meat, Wheat and Materials Urged by M.S. Eisenhower Have Already Been Sent | True | By Harold Callenderspecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/400000-aid-to-french-relief-committee-tells-of-help-to-fighters-and.html | $400,000 AID TO FRENCH; Relief Committee Tells of Help to Fighters and People | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/brazil-elder-statesman.html | Brazil Elder Statesman | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/sutphen-dinghy-is-first-takes-both-contests-sailed-off-larchmont.html | SUTPHEN DINGHY IS FIRST; Takes Both Contests Sailed Off Larchmont -- Scores 20 Points | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/fiederick-w-emery.html | FIEDERICK W. EMERY | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/text-of-governor-deweys-address-at-inauguration.html | Text of Governor Dewey's Address at Inauguration | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/retail-sales-rose-8-buying-in-november-continued-at-a-record-rate.html | RETAIL SALES ROSE 8%; Buying in November Continued at a Record Rate | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/gharles-m-woolf-british-film-man-joint-managing-director-of-the.html | GHARLES M. WOOLF, BRITISH FILM MAN; Joint Managing Director of the Gaumont and General Theatre Corporations Dies at 63 | True | Wireless to THE NEW YORK TIMS. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/esther-h-white-married-has-5-attendants-at-wedding-to-thomas.html | ESTHER H. WHITE MARRIED; Has 5 Attendants at Wedding to Thomas Schweizer in Baltimore | True | Bpecial to TI I',llw 'NoRx 'IIMB, | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/e-3-fiblk-62-head-of-mack-trucks-chairman-of-board-of-directors.html | E. (3. FlbIK, 62, HEAD OF MACK TRUCKS; Chairman of Board of Directors Pioneer in Motor Vehicle Bsiness -- Dies Here MILLIONS MADE BY PLANT Became Vice President of the International Motor Co.Served Machinery Firms | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/brown-williams-skier-captures-lake-placid-crosscountry-race-leads.html | Brown, Williams Skier, Captures Lake Placid Cross-Country Race; Leads Field of 44 in Which Only Two Fail to Finish -- Devlin of Syracuse Defeats Perry-Smith, Team-Mate, to Win Jump | True | By Robert F. Kelleyspecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/chiang-optimistic-on-final-victory-generalissimo-stresses-that-for.html | CHIANG OPTIMISTIC ON 'FINAL VICTORY'; Generalissimo Stresses That for 5 Years He Has Been Confident of Outcome PLEASED BY AMERICAN AID Says New Treaties With Britain and U.S. Are Progressing With No Sources of Irritation | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/navy-men-get-awards-solomons-actions-and-submarine-fighting-win.html | NAVY MEN GET AWARDS; Solomons Actions and Submarine Fighting Win Decorations | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/poletti-pays-honor-to-civil-servants-farewell-address-salutes-his.html | POLETTI PAYS HONOR TO CIVIL SERVANTS; Farewell Address Salutes His Successor and Adds Praise of 50,000 State Employes PREDICTS PARTY'S RETURN Calls on People of State, of All Political Faiths, to Aid the Incoming Administration | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/named-to-suffolk-board-ml-burns-appointed-supervisor-as-republicans.html | NAMED TO SUFFOLK BOARD; M.L. Burns Appointed Supervisor as Republicans Get Control | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/japanese.html | Japanese | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/fliers-are-victors-in-el-paso-by-137-second-air-force-eleven-wins.html | FLIERS ARE VICTORS IN EL PASO BY 13-7; Second Air Force Eleven Wins From Hardin-Simmons in Sun Bowl Contest | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/barriger-leaves-odt-associate-director-will-become-union-stock.html | BARRIGER LEAVES ODT; Associate Director Will Become Union Stock Yards Official | True | Special to THE NEW YORK TIMES. | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/arthur-ruppin-economist-author-authority-on-palestine-economic.html | ARTHUR RUPPIN; Economist, Author, Authority on Palestine Economic Situation | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/italian.html | Italian | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/harlem-housing-defended-commissioner-moses-tells-reasons-for.html | Harlem Housing Defended; Commissioner Moses Tells Reasons for Selection of Site | True | ROBERT MOSES, | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/our-bombers-hit-2-ships-at-kiska-unscathed-in-this-raid-but-in-one.html | OUR BOMBERS HIT 2 SHIPS AT KISKA; Unscathed in This Raid, but in One Earlier Same Night We Lost Bomber, 2 P-38s ZERO IS BAGGED IN BATTLE In Solomons, Munda Is Raided Again -- Guadalcanal Patrols Kill Twenty Japanese | True | By Charles Hurdspecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/storey-made-delaware-aide.html | Storey Made Delaware Aide | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/margarine-makers-are-aided-by-wpb-agency-authorizes-their-use-of.html | MARGARINE MAKERS ARE AIDED BY WPB; Agency Authorizes Their Use of Additional 230,000,000 Pounds of Oil NEW WINE BOTTLE ORDER Straight-Side Types Will Be Substituted for Tapered Under Amended Rule MARGARINE MAKERS ARE AIDED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/last-year-only-preparatory-in-war-work-says-national-city-bank-in.html | Last Year Only Preparatory in War Work, Says National City Bank in Forecast | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/russian.html | Russian | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/water-high-in-reservoirs-192-feet-recorded-at-citys-big-cornell-dam.html | WATER HIGH IN RESERVOIRS; 192 Feet Recorded at City's Big Cornell Dam in Croton | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/advertising-man-to-head-red-cross-publicity-here.html | Advertising Man to Head Red Cross Publicity Here | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/fort-dix-defeats-fort-jay.html | Fort Dix Defeats Fort Jay | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/vichy-leaders-boast-of-programs-for-1943-but-food-shortage-and.html | VICHY LEADERS BOAST OF PROGRAMS FOR 1943; But Food Shortage and Finances Are Critical Problems | True | Wireless to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/would-eliminate-odd-sizes-in-drugs-trade-suggestions-received-by.html | WOULD ELIMINATE ODD SIZES IN DRUGS; Trade Suggestions Received by OPA but Viewed as Beyond Scope of Regulations | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/greensboro-aggies-win-set-back-southern-u-146-in-flower-bowl-negro.html | GREENSBORO AGGIES WIN; Set Back Southern U., 14-6, in Flower Bowl Negro Contest | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/us-fliers-blast-tunisian-bases-3-axis-ships-sunk-destroyer-hit-us.html | U.S. Fliers Blast Tunisian Bases; 3 Axis Ships Sunk, Destroyer Hit; U.S. FLIERS BLAST BASES IN TUNISIA | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/darlan-held-justified-possible-reasons-advanced-for-actions-at.html | Darlan Held Justified; Possible Reasons Advanced for Actions at Vichy and in Africa | True | EDNA WALKER-MALCOSKEY. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/seven-new-plays-open-this-month-something-for-the-boys-with-ethel.html | SEVEN NEW PLAYS OPEN THIS MONTH; ' Something for the Boys,' With Ethel Merman, Will Arrive at Alvin on Thursday NINE GIRLS' HERE JAN. 13 Holiday Matinees See 3 Shows With Standees, 2 Sold Out and 6 With Near Capacity | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/virginia-sets-traps-for-speed-violators-womens-auxiliary-aids-state.html | VIRGINIA SETS TRAPS FOR SPEED VIOLATORS; Women's Auxiliary Aids State Police on Auto Restriction | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/madigama-defeats-richmond-by-nose-brandywine-entry-holds-lead-from.html | MADIGAMA DEFEATS RICHMOND BY NOSE; Brandywine Entry Holds Lead From Start in Handicap at Fair Grounds | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/british.html | British | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/umberto-palmarini-i.html | UMBERTO PALMARINI I | True | Wireless to T NBW YORK Tr-S. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/screen-news-here-and-in-hollywood-nelson-eddy-will-return-to-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Nelson Eddy Will Return to the Films in 'Phantom of Opera' -- Role for Mary Pickford THEATRES DRAW THRONGS Report Crowds by Afternoon After Slow Opening -- Roxy Goes on New Schedule | True | By Telephone To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/call-by-president-he-says-postwar-unity-is-supreme-necessity-to-bar.html | CALL BY PRESIDENT; He Says Post-War Unity Is 'Supreme Necessity' to Bar a New War AND KEEP WORLD PEACE United Nations Must Remain Together for Common Planning, Executive Asserts ROOSEVELT ASKS POST-WAR UNITY | True | By W.h. Lawrencespecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/george-f-hee.html | GEORGE F. HEE | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/microfilm-helps-to-inform-china-us-publications-including-learned.html | MICROFILM HELPS TO INFORM CHINA; U.S. Publications, Including Learned Journals, Arrive in That Form 2 LIBRARIES IN CAPITAL Others to Open Elsewhere -- Reading Projectors Are Being Manufactured | True | Wireless to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/wheat-in-loan-reported-commodity-credit-corp-puts-it-at-371620365.html | WHEAT IN LOAN REPORTED; Commodity Credit Corp. Puts It at 371,620,365 Bushels | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/news-of-food-ways-of-coping-with-the-shortage-of-butter-are-set.html | News of Food; Ways of Coping With the Shortage of Butter Are Set Forth Anew to Benefit the Consumer | True | By Jane Holt | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-feeney-fancee-of-officer.html | Miss Feeney Fancee of Officer | True | Special to T Ntw yor T | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/kitchen-fats-in-baking.html | Kitchen Fats' in Baking | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/store-milk-prices-put-up-here-as-opa-ends-dealers-subsidies-store.html | Store Milk Prices Put Up Here As OPA Ends Dealers' Subsidies; STORE MILK PRICE TO GO UP MONDAY | True | By Charles E. Eganspecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/president-to-fill-score-of-offices-supreme-court-vacancy-and.html | PRESIDENT TO FILL SCORE OF OFFICES; Supreme Court Vacancy and Henderson Post Top List of Coming Appointments | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/troth-of-miss-cipman-i-alumna-of-miss-hewitts-to-be-wed-to-lieut.html | TROTH OF MISS .C'IPMAN I ,; Alumna of Miss Hewitt's to Be{ Wed to Lieut. Win. G. McKelvy I I | True | Spedl! to T EW YORX Tls. I | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/women-under-the-nazi-yoke.html | WOMEN UNDER THE NAZI YOKE | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/changes-in-firms-made-mackubin-legg-co-cowen-co-and-farr-co-report.html | CHANGES IN FIRMS MADE; Mackubin, Legg & Co., Cowen & Co. and Farr & Co. Report | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/explains-labor-election-douds-says-nlrb-was-not-unwilling-to-act-in.html | EXPLAINS LABOR ELECTION; Douds Says NLRB Was Not Unwilling to Act in Case Here | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/mummers-march-in-victory-mood-costumes-and-music-in-parade-at.html | MUMMERS MARCH IN 'VICTORY' MOOD; Costumes and Music in Parade at Philadelphia Reflect the Wartime Spirit CROWD DOWN TO 200,000 Hitler and 'Yaps' Take Beating -- Store With Depleted Shelves Depicts the Shortages | True | By William M. Blairspecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/john-h-sines-managing-editor-of-the-trenton-times-with-paper-49.html | JOHN H. SINES; Managing Editor of The Trenton Times, With Paper 49 Years | True | Special [o THZ NW YoP TLZS. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/jewels-lose-overtime-game.html | Jewels Lose Overtime Game | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/prokofieff-soviet-composer-sends-greetings-to-us-for-colleagues.html | Prokofieff , Soviet Composer, Sends Greetings to U.S. for Colleagues; Sees War Against Hitlerism Bringing an Increasing Fellowship Among the Freedom-Loving Nations | True | Wireless to the Editor of THE NEW YORK TIMESSERGEI PROKOFIEFF. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/armonk-man-dies-in-fire.html | Armonk Man Dies in Fire | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/monettis-boat-is-first-hinman-and-seymour-also-win-manhasset.html | MONETTI'S BOAT IS FIRST; Hinman and Seymour Also Win Manhasset Frostbite Races | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/carolina-pair-executed-negro-farm-couple-die-in-gas-chamber-for.html | CAROLINA PAIR EXECUTED; Negro Farm Couple Die in Gas Chamber for Slaying Landlord | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/naval-transports-stab-in-solomons-daring-service-has-reinforced-our.html | NAVAL TRANSPORTS STAB IN SOLOMONS; Daring Service Has Reinforced Our Troops Under Fire, Shot Japanese Out of Skies WILL O' THE WISP IN PERILS Once Ships Shed Warship Cover to Send It Against Foe and Helped Win Sea Battle | True | By Quentin Popewireless To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/soldiers-going-deer-hunting.html | Soldiers Going Deer Hunting | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/skiing-in-wartime-writer-in-refutation-asserts-sport-aids-nations.html | SKIING IN WARTIME; Writer, in Refutation, Asserts Sport Aids Nation's Youth | True | R.P. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/railroad-man-loses-life.html | Railroad Man Loses Life | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/miss-k-j-thoma____ss-troth-graduate-of-vassar-will-becomei-bride-of.html | 0 | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dewey-says-state-wont-be-a-minion-under-washington-pledges-aid-in.html | DEWEY SAYS STATE WON'T BE A MINION UNDER WASHINGTON; PLEDGES AID IN WAR Recognizing Joint Action Need, He Insists on State's Autonomy CALLS FOR FREE SOCIETY Faith in Individual Initiative Is Stressed -- Poletti Pays Tribute to State Employes DEWEY SAYS STATE WON'T BE A MINION | True | By Warren Moscowspecial To the New York Times. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/emblems-for-fitness-reader-giving-german-program-suggests-aau-adopt.html | EMBLEMS FOR FITNESS; Reader, Giving German Program, Suggests A.A.U. Adopt It | True | HARRY HIRSCH. | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/new-moscow-tube-open-fourmile-subway-links-center-with-industrial.html | NEW MOSCOW TUBE OPEN; Four-Mile Subway Links Center With Industrial Suburbs | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/norman-isham-78-architect-author-expert-in-early-american-field.html | NORMAN ISHAM, 78, ARCHITECT, AUTHOR; Expert in Early American Field Also Wrote on tie Subject-Dies in Providence Home WAS MUSEUM CONSULTANT i Had Charge of Restoration of Rooms at Metropolitan Here Once Taught at Brown | True | Special tc ThE NZW YORi TramS. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/three-patrolmen-are-stabbed-in-harlem-each-shoots-assailant-on.html | Three Patrolmen Are Stabbed in Harlem; Each Shoots Assailant on Holiday Eve | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/abroad-the-opening-perspective-of-the-future.html | Abroad; The Opening Perspective of the Future | True | By Anne O'Hare McCormick | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/norwegian-ship-sunk-crew-saved-as-merchantman-is-torpedoed-off.html | NORWEGIAN SHIP SUNK; Crew Saved as Merchantman Is Torpedoed Off South America | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/accused-of-baring-ship-sailing-dates-company-employe-arrested-on.html | ACCUSED OF BARING SHIP SAILING DATES; Company Employe Arrested on Complaint of Marine in Jamaica Restaurant CALLED A '7TH COLUMNIST' Magistrate Orders Policeman to Present Case to the F.B.I. for Inquiry | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/churchill-gives-2-posts-duke-of-devonshire-is-made-parliamentary.html | CHURCHILL GIVES 2 POSTS; Duke of Devonshire Is Made Parliamentary Secretary | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/darlan-assassin-an-exsupporter-youth-said-to-have-had-ready-access.html | DARLAN ASSASSIN AN 'EX-SUPPORTER'; Youth Said to Have Had Ready Access to the Circle Around the Former Vichy Leader PROPAGANDA EFFECT SEEN Admiral Had Long Favored Collaboration With the Nazis, Wining Many Converts | True | By Pertinaxnorth American Newspaper Alliance. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/emphasis-on-another-angle.html | Emphasis on Another Angle | True | EDWARD WHITMAN. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/hague-moore-shake-thousands-of-hands-exgovernor-at-jersey-city-fete.html | HAGUE, MOORE SHAKE THOUSANDS OF HANDS; Ex-Governor, at Jersey City Fete, Hints He May Run Again | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/the-neighborhood-store.html | THE NEIGHBORHOOD STORE | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dr-mello-frango-of-brazil-is-dead-gxforeign-minister-72-was-a.html | DR. MELLO FRANGO OF BRAZIL IS DEAD; gx-Foreign Minister, 72, Was a Leading Advocate of Hemisphere Solidarity DEFENIED U. S. POLICIES Twice President of League of Nations CouncilServed as Jud═e on World Court | True | Special Cable to THE NW YORK Tibias. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/aimee-carlile-bride-of-capt-p-f-hilder-married-at-brooklyn-home-of.html | AIMEE CARLILE BRIDE OF CAPT. P. F. HILDER; Married at Brooklyn Home of Her Uncle to Officer in Army | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/new-yorks-beveridge-plan.html | NEW YORK'S "BEVERIDGE" PLAN | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/prices-reduced-by-opa-on-used-vacuum-cleaners.html | Prices Reduced by OPA On Used Vacuum Cleaners | True | Special to THE NEW YORK TIMES. | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/deposits-and-federal-holdings-increase-in-banks-in-chicago.html | Deposits and Federal Holdings Increase in Banks in Chicago; Continental Illinois National and Trust First to Pass $2,000,000,000 Mark -- Figures for Others DEPOSITS INCREASE IN CHICAGO BANKS | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/changes-in-trusts-board.html | Changes in Trust's Board | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/alcatraz-to-get-touhy-gangster-banghart-is-turned-over-to-us.html | ALCATRAZ TO GET TOUHY GANGSTER; Banghart Is Turned Over to U.S. Marshal to Serve 36 Years for Mail Robbery THREE OTHERS IN SOLITARY Chief and Confederates Spend New Year's in Dark Cells at Illinois Penitentiary | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/accord-is-held-girauds-aim.html | Accord Is Held Giraud's Aim | True | Special Cable to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/new-world-harmony-set-as-guide-to-old-wallace-says-we-are-putting.html | NEW WORLD HARMONY SET AS GUIDE TO OLD; Wallace Says We Are Putting Our Ideals in Practice Now | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/birs-david-h-clarkson.html | BIRS. DAVID H. CLARKSON | True | special to Tm Nw YORK TnaES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/tag-youre-it-is-postponed.html | Tag, You're It' Is Postponed | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/escaped-asylum-patient-sought.html | Escaped Asylum Patient Sought | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/film-for-motion-pictures-is-reduced-25-wpb-increases-cut-because-of.html | Film for Motion Pictures Is Reduced 25%; WPB Increases Cut Because of Needs in War | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/lock-store-79-years-old-brothers-will-fill-no-more-federal.html | LOCK STORE 79 YEARS OLD; Brothers Will Fill No More Federal Questionnaires, They Say | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/chinese-repel-new-landing.html | Chinese Repel New Landing | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/united-nations.html | United Nations | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/churches-to-mark-week-of-prayer-universal-observance-to-begin.html | CHURCHES TO MARK 'WEEK OF PRAYER; Universal Observance, to Begin Tomorrow, Is Sponsored by the Federal Council FAITH AND VICTORY' THEME ' Covenant Day' for Methodists Announced -- Poster Drive by Christian Endeavor | True | By Rachel K. McDowell | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/seven-fliers-missing-in-crash-off-oregon-one-officer-of-naval-craft.html | SEVEN FLIERS MISSING IN CRASH OFF OREGON; One Officer of Naval Craft Reaches Shore, Others Sought | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/park-memorializes-theodore-roosevelt-national-group-presents-site.html | PARK MEMORIALIZES THEODORE ROOSEVELT; National Group Presents Site to Oyster Bay Township | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/newark-publisher-is-killed-in-fall-anton-kaufman-owner-of-jewish.html | NEWARK PUBLISHER IS KILLED IN FALL; Anton Kaufman, Owner of Jewish Chronicle There, Plunges From Hotel Window | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/british-active-near-akyab.html | British Active Near Akyab | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/cyril-gardner.html | CYRIL GARDNER | True | Special to THE ['EW YOK TIS, | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/mayor-for-recall-of-1000-teachers-away-on-leaves-says-privilege-of.html | MAYOR FOR RECALL OF 1,000 TEACHERS AWAY ON LEAVES; Says Privilege of Sabbaticals Was Never Intended to Impair the Schools in Wartime FINDS 2,500 ENJOYING THEM His Letter to Board Scored as Move to Force Lowering of Retirement Age MAYOR FOR RECALL OF 1,000 TEACHERS | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/british-destroyer-lost-the-blean-had-been-constructed-since-the.html | BRITISH DESTROYER LOST; The Blean Had Been Constructed Since the Start of the War | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/party-for-debutante.html | PARTY FOR DEBUTANTE | True | Special to TR NBW YOP Tzms. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/ywca-chief-reaches-london.html | Y.W.C.A. Chief Reaches London | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/hitrun-fatality-in-yonkers.html | Hit-Run Fatality in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/bank-deposits-estimated-to-be-99000000000.html | Bank Deposits Estimated To Be $99,000,000,000 | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/concert-series-opened-4500-hear-orchestra-under-direction-of-david.html | CONCERT SERIES OPENED; 4,500 Hear Orchestra Under Direction of David Mannes | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/raf-bombers-raid-in-western-germany-night-attack-starts-off-new.html | R.A.F. BOMBERS RAID IN WESTERN GERMANY; Night Attack Starts Off New Year With Air Offensive | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/work-and-wages-increase-in-year-secretary-of-labor-reports.html | WORK AND WAGES INCREASE IN YEAR; Secretary of Labor Reports Manufacturing Employment Up 13.1 Per Cent 46.4% RISE IN PAYROLLS Boom in War Production More Than Offsets Decrease in Other Industries | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/court-cases-increased-report-of-activities-in-brooklyn-for-1942-is.html | COURT CASES INCREASED; Report of Activities in Brooklyn for 1942 Is Submitted | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/hebbeet-m-bell.html | HEBBEET M. BELL | True | Bpecia! to THE N=-W YOK TLES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/10450-for-nurses-drive-result-of-months-campaign-for-20000-students.html | $10,450 FOR NURSES' DRIVE; Result of Month's Campaign for 20,000 Students Revealed | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/mayor-urges-patience-and-duty-in-new-years-message-to-city-he-sees.html | Mayor Urges Patience and Duty In New Year's Message to City; He Sees Need to Set Example for Rest of the Nation in Critical Days to Come -- Prayer Service for Troops Is Held at City Hall | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/son-to-hugh-g-b-goodhues.html | Son to Hugh G. B. Goodhues | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/lack-of-oil-closes-school.html | Lack of Oil Closes School | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/alien-registry-to-justice-unit.html | Alien Registry to Justice Unit | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/june-mdowell-engaged-russell-sage-alumna-fiincee-of-damas-warren.html | JUNE M'DOWELL ENGAGED; ' Russell Sage Alumna Fiincee of Damas Warren Becket | True | Special to T. ' YORK TMS. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/woman-suffers-amnesia.html | Woman Suffers Amnesia | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/dowager-t-aty-onso.html | DOWAGER T, ATY [ONSO- | True | | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/neediest-helped-by-small-donors-with-contributors-of-large-sums.html | NEEDIEST HELPED BY SMALL DONORS; With Contributors of Large Sums Fewer Than in Past, Burden Is Shifted GIFTS COME FROM AFAR Part of Santa in Aiding the Appeal Emphasized in the Receipt of Checks for $200 NEEDIEST HELPED BY SMALL DONORS | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/chad-french-rout-column.html | Chad French Rout Column | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/roland-von-gogonues.html | ROLAND VON GOGONUES | True | Wireless to THIn NE YORE TnEs. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/canadian-family-burns-five-die-in-farm-home-mother-of-three-escapes.html | CANADIAN FAMILY BURNS; Five Die in Farm Home -- Mother of Three Escapes | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/wilkins-gets-a-gold-star-submarine-commander-in-pacific-receives.html | WILKINS GETS A GOLD STAR; Submarine Commander in Pacific Receives Second Decoration | True | Special to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/polish-premier-in-washington.html | Polish Premier in Washington | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/wlb-threatens-strike-penalties-175-in-textile-walkout-in.html | WLB THREATENS STRIKE PENALTIES; 175 in Textile Walkout in Philadelphia Are Warned of Loss of Seniority PRECEDENT BY THE BOARD Report on Boeing Recommends Larger Pay Rise Than in California Air Plants | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/davis-nesbit.html | Davis -- Nesbit | True | Special to Tm NZW YORK nm. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/series-of-plays-opens-tonight.html | Series of Plays Opens Tonight | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/citations-name-roosevelt-vargas-wallace-with-aranha-and-padilla-for.html | Citations Name Roosevelt, Vargas, Wallace With Aranha and Padilla for Americanism | True | Special Cable to THE NEW YORK TIMES. | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/liu-five-plays-creighton-tonight-clash-of-giant-players-will-open.html | L.I.U. FIVE PLAYS CREIGHTON TONIGHT; Clash of Giant Players Will Open Basketball Twin Bill on Court at Garden RAMS FACE RHODE ISLAND Visitors, With 371 Points in Four Games, Certain to Test Fordham's Quintet | True | By Kingsley Childs | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/junior-hostesses-are-kept-on-their-toes-at-holiday-parties-held-for.html | Junior Hostesses Are Kept on Their Toes At Holiday Parties Held for Service Men | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/12000-at-boston-contest.html | 12,000 at Boston Contest | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/parents-are-aides-at-hunter-school-outnumber-teachers-in-varied.html | PARENTS ARE AIDES AT HUNTER SCHOOL; Outnumber Teachers in Varied Elementary Activities With Children, Principal Says LIBRARIANS TAKE PART Study Courses in Story-Telling -- Assistance Given in Art, Crafts and Needlework | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/exprofessor-of-philosophy.html | Ex-Professor of Philosophy | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/standley-stops-off-in-cairo.html | Standley Stops Off in Cairo | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/nazis-wife-asks-for-soap-not-victory-in-new-year.html | Nazi's Wife Asks for Soap, Not Victory, in New Year | True | By Reuter | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/too-many-technical-terms.html | Too Many Technical Terms | True | S. ELIZABETH VAN DUYNE. | C1B 568666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/2-held-in-forging-of-army-pass.html | 2 Held in Forging of Army Pass | True | | C1B 568666 |
| 1943-01-02 | 1943-01-02 | https://www.nytimes.com/1943/01/02/archives/defends-finns-course-premier-says-nation-follows-the-only-possible.html | DEFENDS FINNS' COURSE; Premier Says Nation Follows the Only Possible Path | True | | C1B 568666 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-dance-travel-notes-how-the-country-feels-about-the-ballets-and.html | THE DANCE: TRAVEL NOTES; How the Country Feels About the Ballets And Vice Versa -- Miscellany | True | By John Martin | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/goebbelss-radio-amuses-our-men-in-north-africa.html | Goebbels's Radio Amuses Our Men in North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/tool-output-gains-backlog-of-orders-is-reduced-as-production.html | TOOL OUTPUT GAINS; Backlog of Orders Is Reduced as Production Increases | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wage-stabilization-to-be-1943-problem-andrews-sees-it-as-continued.html | WAGE STABILIZATION TO BE 1943 PROBLEM; Andrews Sees It as Continued Snag for Byrnes and WLB | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/increase-forecast-in-use-of-cereals-francis-declares-shortages-of.html | INCREASE FORECAST IN USE OF CEREALS; Francis Declares Shortages of Other Foods Will Cause Considerable Shift | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/french-frontier-leaks-antibritish-paper-evading-ben-still-reaches.html | FRENCH FRONTIER LEAKS; Anti-British Paper, Evading Ben, Still Reaches Swiss | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/us-divebombing-effective.html | U.S. Dive-Bombing Effective | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/notes.html | Notes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/death-sentence-for-14-in-india.html | Death Sentence for 14 in India | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hundreds-to-be-prosecuted.html | Hundreds to Be Prosecuted | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-new-public-enemy-number-one.html | THE NEW PUBLIC ENEMY NUMBER ONE | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shipbuilding-new-job-of-freight-car-plant-oceangoing-freighters.html | SHIPBUILDING NEW JOB OF FREIGHT CAR PLANT; Ocean-Going Freighters Flow From Modern Hog Island | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/awards-to-men-on-the-production-line-bestowed-by-wpb-upon-scores-in.html | Awards to Men on the Production Line Bestowed by WPB Upon Scores in Year | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/5day-production-miracle.html | 5-Day Production 'Miracle' | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/politics-dominate-trading-in-cotton-fear-of-inflation-controls.html | POLITICS DOMINATE TRADING IN COTTON; Fear of Inflation Controls, Parity Drive, CCC Sales Act to Dampen Interest PRICE TREND IS UPWARD War Hampers International Sales -- Most of U.S. Export Is for Lend-Lease | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/exchange-seats-cheaper-memberships-drop-to-17000-lowest-in-45-years.html | EXCHANGE SEATS CHEAPER; Memberships Drop to $17,000, Lowest in 45 Years | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/distribution-snags-worrying-brewers-expect-beer-sales-rate-to-drop.html | DISTRIBUTION SNAGS WORRYING BREWERS; Expect Beer Sales Rate to Drop Behind Rise in Income | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/protestant-breakfast-today.html | Protestant Breakfast Today | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/39676-trained-in-baby-care.html | 39,676 Trained in Baby Care | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ott-in-japan-since-1933.html | Ott in Japan Since 1933 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/traders-form-unit-on-postwar-plans-council-committee-will-work-for.html | TRADERS FORM UNIT ON POST-WAR PLANS; Council Committee Will Work for United Action on World Trade Policies | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/machine-tools-vital-devices-play-basic-role-in-war-1941-output-is.html | MACHINE TOOLS VITAL; Devices Play Basic Role in War -- 1941 Output Is Doubled | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/body-company-shifts-briggs-now-working-on-upward-of-15-major-war.html | BODY COMPANY SHIFTS; Briggs Now Working on Upward of 15 Major War Contracts | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/golf-at-pinehurst.html | Golf at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hinman-holds-3point-lead-over-raymond-in-frostbite-yacht-club.html | Hinman Holds 3-Point Lead Over Raymond In Frostbite Yacht Club Dinghy Regatta; HINMAN SETS PACE IN DINGHY REGATTA | True | By John Rendel | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mrs-george-b-hopkins-aide-of-charitable-groups-was-widow-of-broker.html | MRS. GEORGE B. HOPKINS; Aide of Charitable Groups Was Widow of Broker, Rail Official | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/germans-fortify-position-in-libya-wadi-zemzens-natural-defenses.html | GERMANS FORTIFY POSITION IN LIBYA; Wadi Zemzen's Natural Defenses Being Augmented for What Is Seen as Mere Delay | True | By A.c. Sedgwick | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/for-the-minds-of-men.html | FOR THE MINDS OF MEN | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/atabrine-displaces-quinine.html | Atabrine Displaces Quinine | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dorsey-hooker.html | Dorsey -- Hooker | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/out-of-gloucester-the-gaunt-woman-by-edmund-gilligan-307-pp-new.html | Out of Gloucester; THE GAUNT WOMAN. By Edmund Gilligan. 307 pp. New York: Charles Scribner's Sons. $2.50. | True | WILLIAM DU BOIS. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dr-gw-crile-seriously-iii.html | Dr. G.W. Crile Seriously III | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/solomon-small-jewish-actor-poet-composer-wrote-for-muni.html | SOLOMON SMALL; Jewish Actor, Poet, Composer Wrote for Muni, Thomashefsky | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/japans-plans-long-known-3141-state-papers-reveal-japanese-plans.html | Japan's Plans Long Known, '31-'41 State Papers Reveal; JAPANESE PLANS LONG KNOWN HERE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/de-gaulle-reveals-bid-made-to-giraud-request-for-meeting-on-french.html | DE GAULLE REVEALS BID MADE TO GIRAUD; Request for Meeting on French Soil to Explore Problem of Unity Is Unanswered REPUBLIC IS EMPHASIZED End of Vichy Ties Declared Essential -- Giraud Aide Sees Need to 'Fight Together' | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ab-hart-predicts-victory-in-2-years-harvard-historian-says-japan.html | A.B. HART PREDICTS VICTORY IN 2 YEARS; Harvard Historian Says Japan Will Quit Soon After Allies Conquer Nazi Germany | True | By Albert Bushnell Hart | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/british-points-system-eases-rationing-rigors-widens-housewives.html | BRITISH 'POINTS' SYSTEM EASES RATIONING RIGORS; Widens Housewives' Shopping Range For Delicacies Not on Basic Coupons | True | By Tania Longspecial Cable To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/oddlot-double-taxes-ended.html | Odd-Lot Double Taxes Ended | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sharpshooters-rack-rifles.html | Sharpshooters Rack Rifles | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rationing-of-milk-seen-in-new-year-military-and-lendlease-needs.html | RATIONING OF MILK SEEN IN NEW YEAR,; Military and Lend-Lease Needs Will Curb Distribution to the Consumer, Experts Say | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/s-archibald-jtug19es.html | S. ARCHIBALD JtUG19[ES | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/utility-issue-authorized.html | Utility Issue Authorized | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/laval-plans-to-bar-foreign-broadcasts-vichy-decree-suspends.html | LAVAL PLANS TO BAR FOREIGN BROADCASTS; Vichy Decree Suspends Manufacture of Radio Sets | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/boston-players-entrain.html | Boston Players Entrain | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/e-8-proctor-cotton-insurance-association-head-in-atlanta-for-18.html | E. 8. PROCTOR Cotton Insurance Association Head in Atlanta for 18 Years | True | Special to THS NEW Y0 TEs. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/private-killed-by-car-captain-driver-of-auto-to-report-to-police.html | PRIVATE KILLED BY CAR; Captain, Driver of Auto, to Report to Police Here Tomorrow | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bijffs-frank-alleva.html | BiJffS. FRANK ALLEVA | True | Special to THg NEW YOR Tl.fEs. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/coverage-is-huge-in-war-insurance-94000000000-in-policies-is-sold.html | COVERAGE IS HUGE IN WAR INSURANCE; $94,000,000,000 in Policies Is Sold, Largely During the Month of July, 1942 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/blood-plasma-use-grows.html | Blood Plasma Use Grows | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/swiss-convert-10-of-autos.html | Swiss Convert 10% of Autos | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-nation.html | THE NATION | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/card-party-here-to-help-hospitals-ladies-auxiliary-of-seton-and.html | Card Party Here To Help Hospitals; Ladies Auxiliary of Seton and Nazareth Will Hold Annual Event Jan. 16 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/tools-of-war-flow-from-acf-plants-railway-equipment-concern-is-huge.html | TOOLS OF WAR FLOW FROM A.C.F. PLANTS; Railway Equipment Concern Is Huge Producer of Tanks and Tank Armor Plate | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/events-of-interest-in-shipping-world-fw-kocher-named-commissary.html | EVENTS OF INTEREST IN SHIPPING WORLD; F.W. Kocher Named Commissary Superintendent for the United States Lines | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/need-for-diamonds-in-industry-pressing-use-of-precious-stone-to.html | NEED FOR DIAMONDS IN INDUSTRY PRESSING; Use of Precious Stone to Speed Precision Work Increases | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/that-ogre-home-sweet-home-the-little-house-in-the-country-has.html | That Ogre, Home Sweet Home; The Little House in the Country has become a monster under rationing, and a cold one. But its owners look forward to happier days. | True | By Lewis Nichols | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/huge-fund-raised-for-safety-drive-movement-to-eliminate-accidents.html | HUGE FUND RAISED FOR SAFETY DRIVE; Movement to Eliminate Accidents in War Plants to Be Largest in History | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/food-sent-greeks-keeps-hope-alive-skouras-reports-80000-tons.html | FOOD SENT GREEKS KEEPS HOPE ALIVE; Skouras Reports 80,000 Tons, Besides Medical Supplies, Shipped in Nine Months CALLS IT MEAGER RELIEF Urges That We Redouble Our Efforts to Feed Starving People of That Country | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/programs-in-poconos.html | Programs in Poconos | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/farmer-has-troubles-labor-shortage-and-high-wages-result-in-crop.html | Farmer Has Troubles; Labor Shortage and High Wages Result in Crop Loss | True | B.B.W. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/artemisias-for-ornamental-use-and-for-savor-in-the-kitchen.html | Artemisias for Ornamental Use And for Savor in the Kitchen | True | By Dorothy Ebel Hansell | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bryans-grandson-found-dead-here-john-bryan-actor-and-author-son-of.html | BRYAN'S GRANDSON FOUND DEAD HERE; John Bryan, Actor and Author, Son of Mrs. Ruth Bryan Rohde, Stricken in Apartment HE HAD BEEN IN ACCIDENT Neighbor Identifies His Body -- Autopsy Shows Death to Be Due to Natural Causes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/no-opposition-at-shwebo.html | No Opposition at Shwebo | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/to-conduct-service-at-calvary.html | To Conduct Service at Calvary | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/industrial-output-pleases-navy-head-admiral-king-is-favorably.html | INDUSTRIAL OUTPUT PLEASES NAVY HEAD; Admiral King Is 'Favorably Impressed' With Job Done on Production Front | True | By Admiral Ernest J. King, Commander In Chief, United States Fleet | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/state-bankers-meet-jan-18.html | State Bankers Meet Jan. 18 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/vignini-wins-foil-final-defeats-boutsikaris-in-junior-event-at.html | VIGNINI WINS FOIL FINAL; Defeats Boutsikaris in Junior Event at Greco Academy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/arthur-reynolds-banker-dies-at-7-former-chairman-of-board-of.html | ARTHUR REYNOLDS, BANKER, DIES AT 7; Former .Chairman of Board. of Continental Illinois National Bank and Trust Company | True | Special to T Igw YOR Ttts. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gem-cutters-here-turn-to-war-work-convert-plants-to-industrial.html | GEM CUTTERS HERE TURN TO WAR WORK; Convert Plants to Industrial Diamond Tool Making | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/february-war-news-unfavorable-especially-in-far-east-production.html | FEBRUARY; War News Unfavorable, Especially in Far East -- Production Increases, Stock Market | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/oil-for-eastern-area-in-the-doubtful-stage-weather-and-demands-of.html | OIL FOR EASTERN AREA IN THE DOUBTFUL STAGE; Weather and Demands of North Africa Will Determine the Future Supplies | True | By J.h. Carmical | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/urge-resolutions-to-help-win-war-sermons-of-rabbis-deal-with.html | URGE RESOLUTIONS TO HELP WIN WAR; Sermons of Rabbis Deal With Contributions Our Citizens Can Make to Victory FIRM FAITH HELD NEEDED Any Peace Without Complete Capitulation of Axis Seen as a Mere Interlude | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/65000-to-charity-from-shrine-game-net-is-highest-in-eastwest-series.html | $65,000 TO CHARITY FROM SHRINE GAME; Net Is Highest in East-West Series -- Hospital and War Relief to Share Equally | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/canmaking-vital-to-war-food-need-container-output-now-goes-largely.html | CAN-MAKING VITAL TO WAR FOOD NEED; Container Output Now Goes Largely for Packaging of Edibles, Other Essentials | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/accord-urged-now-on-postwar-trade-united-nations-pact-essential-on.html | ACCORD URGED NOW ON POST-WAR TRADE; United Nations Pact Essential on Reconstruction Before War Ends, Thomas Holds | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chlorine-capacity-increased.html | Chlorine Capacity Increased | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-helen-cahn-engaged.html | Miss Helen Cahn Engaged | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chlorate-supply-adequate.html | Chlorate Supply Adequate | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-high-reached-in-copper-output-1942-production-here-aided-to.html | NEW HIGH REACHED IN COPPER OUTPUT; 1942 Production Here Aided to Supply the Demands of Britain and Russia IMPORT TOTAL INCREASED Virtually All the Ore Mined in South America Said to Have Come to U.S. | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/january.html | JANUARY | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mias-joan-c-keiln-betrothedi.html | Mias Joan C. KeilN Betrothed-'I | True | HpecZal to 'r lmw %'R | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/films-for-sinkwiches.html | Films for Sinkwiches | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hunter-plans-new-war-courses-gain-in-attendance-is-evidence-of.html | HUNTER PLANS NEW WAR COURSES; Gain in Attendance Is Evidence of Public Interest in Study | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/stock-of-monetary-gold-shows-drop-here-in-1942.html | Stock of Monetary Gold Shows Drop Here in 1942 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/j-oliver-williams-boston-financier-once-ws.html | J. OLIVER WILLIAMS; Boston Financier Once Ws | True | I | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/women-of-britain-taking-more-jobs-they-are-doing-40-of-war-work-and.html | WOMEN OF BRITAIN TAKING MORE JOBS; They Are Doing 40% of War Work and Number Is Expected to Rise Soon to 50% | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/peacetime-plants-now-making-arms-vast-conversion-program-put-into.html | PEACETIME PLANTS NOW MAKING ARMS; Vast Conversion Program Put Into Effect to Supply Our and Allies' Fighting Forces PEACETIME PLANTS NOW MAKING ARMS MUNITIONS: THE BEST, AND ONLY THE BEST, FOR THE UNITED STATES AND HER ALLIES | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/taft-asks-tax-bill-to-last-for-all-war-he-calls-on-congress-to-work.html | TAFT ASKS TAX BILL TO LAST FOR ALL WAR; He Calls on Congress to Work Out a Plan at Once | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ceilings-on-kerosene-raised-in-the-city-new-flat-prices-expected-to.html | CEILINGS ON KEROSENE RAISED IN THE CITY; New Flat Prices Expected to End Illegal Rates Here | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/t1s-russell-nilliaiison-i.html | t1S. RUSSELL NILLIAiISON I | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/securityfirst-national.html | Security-First National, | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/airplane-plants-train-thousands-roll-of-workers-in-industry-is.html | AIRPLANE PLANTS TRAIN THOUSANDS; Roll of Workers in Industry Is Expanded From 49,000 in '39 to 390,000 in '41 | True | By Frederick Graham | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/russias-recent-foreign-policy-is-it-a-riddle-wrapped-in-a-mystery-a.html | Russia's Recent Foreign Policy; Is It a "Riddle Wrapped in a Mystery" as Churchill Has Said, Or Is It "Simple and Clear" as Stalin Declares? SOVIET RUSSIA'S FOREIGN POLICY. 1939-1942. By David J. Dallin. Translated by Leon Dennen. New Haven: Yale University Press. $3.75. | True | By William Henry Chamberlin | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/pianos-plenty-of-em.html | PIANOS? PLENTY OF 'EM | True | RALPH M. KISCH. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/refrigeration-put-at-wartime-tasks-products-rolling-off-assembly.html | REFRIGERATION PUT AT WARTIME TASKS; Products Rolling Off Assembly Lines Range From Guns to Ship Elevators MANY SHORT CUTS DEVISED Improved Techniques Worked Out by Men in Industry Help Speed Output | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/series-on-near-east-to-open.html | Series on Near East to Open | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shipping-shortage-faced-curbs-on-transportation-of-chemicals-poses.html | SHIPPING SHORTAGE FACED; Curbs on Transportation of Chemicals Poses Problem | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/baltimore-sunday-papers-up.html | Baltimore Sunday Papers Up | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/troop-transport-huge-7000000-men-carried-by-rail-sleeping-cars-in.html | TROOP TRANSPORT HUGE; 7,000,000 Men Carried by Rail Sleeping Cars in 1942 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/flying-fortresses-are-the-special-pride-of-seattle-workers-flying.html | Flying Fortresses Are the Special Pride of Seattle Workers; FLYING FORTRESS IS SEATTLE CHILD ' Backbone of Our Offense' Is Special Pride of Workers in Boeing Factories EXPLOITS AVIDLY WATCHED Designers Never Lost Faith in Hard-Hitting Plane in Spite of Detractors | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fry-pans-to-plane-parts-heres-the-way-its-done.html | Fry Pans to Plane Parts; Here's the Way It's Done | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/news-notes-from-colleges.html | NEWS NOTES FROM COLLEGES | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/our-war-chiefs-meet-at-luncheon-the-butter-knife-cuts-red-tape.html | Our War Chiefs Meet at Luncheon; The butter knife cuts red tape around the luncheon table in Washington where military and civil leaders work out problems of war. | True | By William Laue | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/marh-smith.html | Marh -- Smith | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/furniture-supplies-to-continue-ample-but-output-will-concentrate-on.html | FURNITURE SUPPLIES TO CONTINUE AMPLE; But Output Will Concentrate on 'Necessity' Items | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/party-for-war-women-today.html | Party for War Women Today | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ad-field-to-step-up-war-activity-in-43-many-conversion-problems-are.html | AD FIELD TO STEP UP WAR ACTIVITY IN '43; Many Conversion Problems Are Expected to Come to a Head This Year LINAGE DROP HELD TO 5% Poor First Half Was Followed by Pick-Up as Encouraging Factors Developed | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/german-days-war-communiques.html | German; Day's War Communiques | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/c-l-cole-9-dies-lawyer-exjudge-former-atlantic-county-jurist.html | C. L. COLE, /9, DIES; LAWYER, EX-JUDGE; Former Atlantic County Jurist Nominated Woodrow Wilson for Governor of New Jersey | True | Special to TltE 'EW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/instance-of-speedup-electric-furnace-installed-in-steel-plant-in-52.html | INSTANCE OF SPEED-UP; Electric Furnace Installed in Steel Plant in 52 Hours | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mexico-acts-to-conserve-iron.html | Mexico Acts to Conserve Iron | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shackles-still-studied-germans-demand-effective-guarantees-from.html | SHACKLES STILL STUDIED; Germans Demand 'Effective Guarantees' From British | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/garbage-collection-is-cut-by-shortages-need-to-conserve-rubber-also.html | GARBAGE COLLECTION IS CUT BY SHORTAGES; Need to Conserve Rubber Also Factor in Curtailment | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/us-air-unit-wins-in-41-african-raids-light-bombers-in-tunisian-area.html | U.S. AIR UNIT WINS IN 41 AFRICAN RAIDS; Light Bombers in Tunisian Area Lost Only One Plane From Base Attacked Daily P-38S PROVE THEIR WORTH One Fighter Group Lost Only Nine in Shooting Down 40 German Aircraft | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bomber-power-praised-ours-found-able-to-conquer-best-of-axis.html | BOMBER POWER PRAISED; Ours Found Able to Conquer Best of Axis Fighters | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/us-unit-output-highest.html | U.S. Unit Output Highest | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/relief-cases-and-cost-drop.html | Relief Cases and Cost Drop | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plane-designs-revised-without-slowing-output.html | Plane Designs Revised Without Slowing Output | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/french.html | French | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/strike-off-at-wlb-order-windsor-company-employes-vote-to-return-on.html | STRIKE OFF AT WLB ORDER; Windsor Company Employes Vote to Return on Monday | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hungary-recalls-workers.html | Hungary Recalls Workers | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/pughmorrison.html | PughMorrison | True | SpecioA to T YO S. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/auto-group-pools-ideas-to-speed-up-production.html | Auto Group Pools Ideas To Speed Up Production | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/auto-spring-makers-turn-to-tank-armor-combine-is-formed-after-one.html | AUTO SPRING MAKERS TURN TO TANK ARMOR; Combine Is Formed After One Concern Studies Field | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-new-books-of-poetry-brownstone-eclogues-by-conrad-aiken-99-pp.html | The New Books of Poetry; BROWNSTONE ECLOGUES. By Conrad Aiken. 99 pp. New York: Duell, Sloan & Pearce, $2. | True | By Peter Monro Jack | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/haben-t-endris.html | HABEN T. ENDRISS | True | Special to TE NEW YO TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fox-maccrea.html | Fox -- MacCrea | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/parsons-newbold.html | Parsons -- Newbold | True | Special to T w YORK TAMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/automobile-field-converted-to-war-tanks-trucks-plane-engines-guns.html | AUTOMOBILE FIELD CONVERTED TO WAR; Tanks, Trucks, Plane Engines, Guns and Shells Coming Off Assembly Lines | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sec-and-business-on-goodwill-basis-collaboration-in-1942-reaches.html | SEC AND BUSINESS ON GOOD-WILL BASIS; Collaboration in 1942 Reaches New Level Despite Enforcement of Security Laws | True | By Walter W. Ruch | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-zealand-confident-premier-says-new-year-finds-country-more.html | NEW ZEALAND CONFIDENT; Premier Says New Year Finds Country More Secure | True | Special Cable to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/aircraft-industry-bans-profiteering-one-company-eliminates-gains.html | AIRCRAFT INDUSTRY BANS PROFITEERING; One Company Eliminates Gains Above Pre-War Level | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/son-to-stowell-rounds.html | Son to Stowell Rounds | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/philatelic-papers.html | Philatelic Papers | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/recent-us-moves-hearten-food-men-trade-sees-its-vital-nature.html | RECENT U.S. MOVES HEARTEN FOOD MEN; Trade Sees Its Vital Nature Finally Recognized -- Hopes Bolstered for '43 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/newspaper-dimout-guard.html | Newspaper Dimout Guard | True | EDWARD M. CAMERON Jr. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/japan-promises-1943-invasion.html | Japan Promises 1943 Invasion | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/canada-converts-her-farms-for-war-to-meet-the-huge-demands-of-great.html | CANADA CONVERTS HER FARMS FOR WAR; To Meet the Huge Demands of Great Britain Has Meant Agricultural Revolution NEW CROPS BEING CROWN Mixed Farming Increased Even in Wheat Areas -- Output of Pork Nearly Tripled | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hollywood-vs-owi-government-agencys-request-to-pass-on-film-scripts.html | HOLLYWOOD VS. OWI; Government Agency's Request to Pass On Film Scripts Antagonizes Producers | True | By Thomas F. Bradyhollywood. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/french-general-faces-trial.html | French General Faces Trial | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cubs-release-errickson.html | Cubs Release Errickson | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chilean-negotiator-arrives-in-argentina-morales-to-confer-in-buenos.html | CHILEAN NEGOTIATOR ARRIVES IN ARGENTINA; Morales to Confer in Buenos Aires for Two Days | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-fortress-deadly-159-zeros-fell-efore-japanase-discovered-tail.html | NEW 'FORTRESS' DEADLY; 159 Zeros Fell efore Japanase Discovered Tail Guns | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sports-of-the-times-shots-off-the-blue-line.html | Sports of the Times; Shots off the Blue Line | True | Reg. U.S. Pat. Off. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/underwear-trade-had-record-output-60800000-dozens-top-1941-total-by.html | UNDERWEAR TRADE HAD RECORD OUTPUT; 60,800,000 Dozens Top 1941 Total by 7% -- U.S. Orders Account for 30% 61,500,000 ARE SHIPPED Style Simplification Decision by WPB, Due Soon, May Lead to Telescoping Industry | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/named-by-home-missions-council.html | Named by Home Missions Council | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-york.html | New York | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/uso-serves-music-army-and-navy-posts-all-over-the-land-hear.html | USO SERVES MUSIC; Army and Navy Posts All Over the Land Hear Well-Known Artists | True | By Irving Spiegel | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/buys-600000-vehicle-quartermaster-corps-supplies-us-and-allied.html | BUYS 600,000 VEHICLE; Quartermaster Corps Supplies U.S. and Allied Armies | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mexico-pays-500000-ninth-installment-on-claims-born-of-revolution.html | MEXICO PAYS $500,000; Ninth Installment on Claims Born of Revolution | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-contract-law-is-held-beneficial-provision-for-renegotiation-to.html | WAR CONTRACT LAW IS HELD BENEFICIAL; Provision for Renegotiation to Curb Excessive Profits Once Called Alarming | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lepke-execution-stayed-order-by-justice-roberts-also-covers-weiss.html | LEPKE EXECUTION STAYED; Order by Justice Roberts Also Covers Weiss and Louis Capone | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/boulder-dam-adds-a-generator.html | Boulder Dam Adds a Generator | True | Special to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/scandinavian-accord-called-postwar-aim-norwegian-minister-denies.html | SCANDINAVIAN ACCORD CALLED POST-WAR AIM; Norwegian Minister Denies Any Tendency to Isolation | True | Special Cable to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/modification-groups-pass-planes-for-war-make-craft-ready-for.html | MODIFICATION GROUPS PASS PLANES FOR WAR; Make Craft Ready for Service on Specific Battlefront | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gaillardbirmingham.html | GaillardBirmingham | True | Special to THE N=-W YOP. K T8. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/white-collar-men-in-industry-urged-cleveland-manufacturer-would-put.html | WHITE COLLAR MEN IN INDUSTRY URGED; Cleveland Manufacturer Would Put Them on Part-Time Basis | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-routines-featured-henie-ice-show-to-pay-tribute-to-nations.html | NEW ROUTINES FEATURED; Henie Ice Show to Pay Tribute to Nation's Service Men | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-jean-e-d-dnn-married-in-home-paterson-girl-is-the-bride-of.html | MISS JEAN E. D DNN MARRIED IN HOME; Paterson Girl Is the Bride of[ Thomas Clinton Wickenden, I | True | Special to THE NeW YORX TII',IES. [ | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/seeks-more-funds.html | SEEKS MORE FUNDS | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-home-in-war-time.html | THE HOME IN WAR TIME | True | By Mary Madison | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/loadings-off-for-week.html | Loadings Off for Week | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/free-enterprises-prove-war-worth-industry-finance-and-labor-unite.html | FREE ENTERPRISES PROVE WAR WORTH; Industry, Finance and Labor Unite in Battle to Save the American Way | True | By J.g. Forrest | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/police-hunt-slayer-body-of-germanborn-grocer-found-in-cellar-of-his.html | POLICE HUNT SLAYER; Body of German-Born Grocer Found in Cellar of His Store | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/recoil-principle-of-the-75mm-gun-is-applied-to-rifles-under-patent.html | Recoil Principle of the 75mm. Gun Is Applied to Rifles Under Patent; Pneumatic Cylinder and Piston Below Barrel Compresses Own Air -- Camera Release Cable Used on Mines NEWS OF PATENTS | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/canadian-pacific-busy-field-of-service-spreads-over-land-sea-air.html | CANADIAN PACIFIC BUSY; Field of Service Spreads Over Land, Sea, Air Fronts | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/outlook-favorable-on-1943-tea-supplies-but-further-cut-in-supplies.html | OUTLOOK FAVORABLE ON 1943 TEA SUPPLIES; But Further Cut in Supplies for Civilians Is Required | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/all-new-liquor-sales-come-from-stocks-fischel-calls-future-business.html | ALL NEW LIQUOR SALES COME FROM STOCKS; Fischel Calls Future Business 'Liquidation of Assets' | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fliers-decorated-for-pacific-raids-crews-of-2-flying-fortresses-are.html | FLIERS DECORATED FOR PACIFIC RAIDS; Crews of 2 Flying Fortresses Are Honored for Low-Level Attacks on Japanese SEVEN IN ONE CREW KILLED Army Announces Awards to 38 Officers and Men for Gallantry Against Enemy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/3meal-ration-successful.html | 3-Meal Ration Successful | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/schools-shut-in-oil-crisis.html | Schools Shut in Oil Crisis | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/they-ration-too-without-complaint.html | THEY RATION TOO -- WITHOUT COMPLAINT" | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-yellow-violet-by-frances-crane-286-pp-philadelphia-jb.html | THE YELLOW VIOLET. By Frances Crane. 286 pp. Philadelphia: J.B. Lippincott Company . S2. | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wake-raid-called-prelude-in-attack-hawaii-to-be-heart-of-our.html | WAKE RAID CALLED PRELUDE IN ATTACK; Hawaii to Be 'Heart of Our Offensive' in Pacific, Says General Hale, Air Chief BIG BOMBERS 'HIT JACKPOT' ' Perfect' Combat Operation, as General Ramey Describes It, Caused Heavy Japanese Loss | True | By Robert Trumbullspecial To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/troubles-forecast-for-truck-owners-odt-warns-farmers-fleet.html | TROUBLES FORECAST FOR TRUCK OWNERS; ODT Warns Farmers, Fleet Operators and All Others on the Serious Outlook | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/big-increase-in-flying-time.html | Big Increase in Flying Time | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plane-production-aided-density-plan-spurs-the-output-of-boeing-b17s.html | PLANE PRODUCTION AIDED; ' Density' Plan Spurs the Output of Boeing B-17s | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/machine-saves-cloth-laying-device-helps-to-speed-output-of-war.html | MACHINE SAVES CLOTH; Laying Device Helps to Speed Output of War Material | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/packard-exceeds-production-goal-war-materials-turned-out-at-rate-of.html | PACKARD EXCEEDS PRODUCTION GOAL; War Materials Turned Out at Rate of $1,000,000 a Day, Doubling Peacetime High MORE EXPANSION PLANNED Total Value of Contracts Put at $730,000,000 -- Unfilled Orders $500,000,000 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dense-and-hardy-hedges-for-our-northern-climate-spruces-from.html | Dense and Hardy Hedges For Our Northern Climate; Spruces From Colorado Are Particularly Good From the Standpoint of Looks and Service | True | By Kathleen Marriage | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rayon-industry-aids-war-program-americanmade-product-came-of-age.html | RAYON INDUSTRY AIDS WAR PROGRAM; American-Made Product 'Came of Age' When Need for Rubber Was Stressed HIGH RECORD IN OUTPUT W.C. Appleton Reviews Year's Activity in Manufacture of Synthetic Fiber | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/croats-back-from-russia.html | Croats Back from Russia | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/two-dramas-progress-side-by-side-in-africa-americans-campaign.html | TWO DRAMAS PROGRESS SIDE BY SIDE IN AFRICA; Americans' Campaign Against the Axis Gives French New Chance for Unity | True | By Harold Callender | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-drive-spurs-unity-for-labor-workers-turn-to-cooperation-to.html | WAR DRIVE SPURS UNITY FOR LABOR; Workers Turn to Cooperation to Marshal Every Ounce to Speed the Victory | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/textile-mills-flexible-rapid-adjustment-to-war-work-drew-favorable.html | TEXTILE MILLS FLEXIBLE; Rapid Adjustment to War Work Drew Favorable Comment | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/citys-skiers-look-to-bear-mountain-kept-close-to-home-they-count-on.html | City's Skiers Look to Bear Mountain; Kept Close to Home, They Count on Using the Park's Facilities | True | By Frank Elkins | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/choruses-of-amateurs-composers-contests-and-several-other-matters.html | Choruses of Amateurs, Composers' Contests and Several Other Matters; Community Singing | True | ARTHUR TODD. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-helen-hardy-affianced.html | Miss Helen Hardy Affianced | True | Special to Tm NW YOaK 'Ins. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/marian-j-monahan-fiancee.html | Marian J. Monahan Fiancee | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wake-job-less-scaring-than-track-meets-says-zamperini-star-miler.html | Wake Job Less Scaring Than Track Meets, Says Zamperini, Star Miler, Now Bombardier | True | By Telephone To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ickes-praises-aid-of-oil-industry-says-results-of-efforts-prove.html | ICKES PRAISES AID OF OIL INDUSTRY; Says Results of Efforts Prove Government and Business Can Work Together | True | By Harold L. Ickes Petroleum Administrator For War | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wall-street-sees-a-miracle.html | Wall Street Sees a Miracle | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/burma-japanese-severely-blasted-american-and-british-planes-bomb.html | BURMA JAPANESE SEVERELY BLASTED; American and British Planes Bomb Enemy's Bases Over Widespread Areas | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/time-sales-cut-60-by-wartime-curbs-installment-volume-slashed-in.html | TIME SALES CUT 60% BY WARTIME CURBS; Installment Volume Slashed In 1942 by Shortages and Credit Regulation | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/woman-war-workers-they-are-indispensable-in-achieving-the-goals-of.html | WOMAN WAR WORKERS: THEY ARE INDISPENSABLE IN ACHIEVING THE GOALS OF MILITARY PRODUCTION; Behind the Guns Women Labor; 4,000,000 Now in War Jobs | True | By Kathleen McLaughlin | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/many-women-who-worked-in-last-war-returning-to-similar-jobs-in-this.html | Many Women Who Worked in Last War Returning to Similar Jobs in This One; Use Skills Learned 25 Years Ago in Both Industry And Civilian Defense | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/this-airlandsea-war.html | THIS AIR-LAND-SEA WAR | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/a-peacetime-visit-to-the-solomons-headhunting-in-the-solomon.html | A Peacetime Visit To the Solomons; HEADHUNTING IN THE SOLOMON ISLANDS: Around the Coral Sea. By Caroline Mytinger. Illustrated by the author. 416 pp. New York: The Macmillan Company. $3. A Visit to the Solomons | True | By Hiram Bingham | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/french-convoy-in-british-port.html | French Convoy in British Port | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/electrical-goods-lead-in-diversity-output-of-industry-for-war-shows.html | ELECTRICAL GOODS LEAD IN DIVERSITY; Output of Industry for War Shows More Variety Than That of Any Other CONVERSION RUSHED IN '42 Rise in Production and Speed in Turning Out Material Also Marked in Year | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/headaches-for-the-doctor.html | HEADACHES FOR THE DOCTOR | True | By Stefan J. Rundt | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/russian.html | Russian | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/industry-turning-to-postwar-plan-with-military-production-well-in.html | INDUSTRY TURNING TO POST-WAR PLAN; With Military Production Well in Hand, Company Heads Get Ready for Peacetime Boom 43 OUTLOOK IN CIVIL LIFE ' Streamlining' of Arms Output Brings Hope for Concession to Home-Front Needs INDUSTRY TURNING TO POST-WAR PLAN | True | By C.f. Hughes | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-railroad-issues-reach-nineyear-low-11-issues-for-35440000-total.html | NEW RAILROAD ISSUES REACH NINE-YEAR LOW; 11 Issues for $35,440,000 Total Are Marketed in 1942 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dr-j-aithur-jones.html | DR. J. AITHUR JONES | True | Specfal to T Nl YoR Tr-S. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/food-for-civilian-population-perplexing-wartime-problem-food-for.html | Food for Civilian Population Perplexing Wartime Problem; FOOD FOR CIVILIANS HUGE WAR PROBLEM | True | By George A. Mooney | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/powell-mckown.html | Powell -- McKown | True | Special to THg NEW YORE TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chinese-ambassador-urges-rededication-to-war-duties-to-hasten-final.html | Chinese Ambassador Urges Rededication To War Duties to Hasten Final Victory | True | By Dr. Wei Tao-Ming, Chinese Ambassador To the United States. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sanatorium-feels-shortage.html | Sanatorium Feels Shortage | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/leaders-in-society-and-arts-will-appear-in-benefit-show-performance.html | Leaders in Society and Arts Will Appear in Benefit Show; Performance Jan. 12 of ''Women Can Take It' to Aid Citizens Committee's Work for Armed Forces | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/frances-c-smith-brideelect.html | Frances C. Smith Bride-Elect | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/labeling-of-goods-enters-new-phase-war-conditions-spotlight.html | LABELING OF GOODS ENTERS NEW PHASE; War Conditions Spotlight Situation, H.W. Brightman Says in Forecast | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/patrol-cuts-20-miles-behind-lines.html | Patrol Cuts 20 Miles Behind Lines | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fireman-dies-of-heart-attack.html | Fireman Dies of Heart Attack | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/machine-tool-men-fight-silent-war-performance-of-industry-once.html | MACHINE TOOL MEN FIGHT SILENT WAR; Performance of Industry Once Termed 'Main Bottleneck' Is Largely Unheralded | True | By Kenneth L. Austin | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wpb-is-outgrowth-of-defense-setup-nelson-agency-had-genesis-in.html | WPB IS OUTGROWTH OF DEFENSE SET-UP; Nelson Agency Had Genesis in Advisory Commission Which Began Work in May, 1940 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/usual-postholiday-drop-noted-in-buying-of-food.html | Usual Post-Holiday Drop Noted in Buying of Food | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-demands-rule-lives-and-business-license-to-operate-likely-to-be.html | WAR DEMANDS RULE LIVES AND BUSINESS; License to Operate Likely to Be Needed by Every Shop in Land Before Year Ends | True | By Charles E. Egan | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/trade-on-seesaw-in-clothing-field-sharp-mens-wear-sales-gains-in.html | TRADE ON SEESAW IN CLOTHING FIELD; Sharp Men's Wear Sales Gains in First Quarter Reversed to 25% Drop at Year End RETAILERS HARDEST HIT ' 43 Outlook Seen Unfavorable as Effects of Adverse Factors Broaden | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rogers-peet-renews-fifth-avenue-lease-confident-section-will-hold.html | ROGERS PEET RENEWS FIFTH AVENUE LEASE; Confident Section Will Hold Place as Retail Center | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ugi-subsidiary-gives-plan-to-sec-philadelphia-electric-names-terms.html | U.G.I. SUBSIDIARY GIVES PLAN TO SEC; Philadelphia Electric Names Terms of Its Proposed Recapitalization | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/us-flier-is-decorated-lieut-holmes-severely-wounded-brought-his.html | U.S. FLIER IS DECORATED; Lieut. Holmes, Severely Wounded, Brought His Bomber Home | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/inequities-found-in-inventory-curb-kleinhaus-sees-department-stores.html | INEQUITIES FOUND IN INVENTORY CURB; Kleinhaus Sees Department Stores at Disadvantage Under Exemption Rules | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/what-war-did-to-college-spirit.html | WHAT WAR DID TO COLLEGE SPIRIT | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/us-iron-ores-richer.html | U.S. Iron Ores Richer | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/samuel-j-denn-i-i-lane-bryant-store-exmanageri-here-dies-in-albany-.html | SAMUEL J. DENN I i; Lane Bryant Store Ex-ManagerI Here Dies in Albany at 64 { | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/armor-of-victory-sped-by-industry-dedicated-to-war-49000-planes-and.html | ARMOR OF VICTORY SPED BY INDUSTRY DEDICATED TO WAR; 49,000 Planes and 32,000 Tanks Roll Off Assembly Lines of Purposeful Nation SHIP SCHEDULE EXCEEDED 17,500,000 Workers Employed at Year End in Industries Turning Out Armament American Industry, Dedicated to the War, Speeds Arms Necessary to Attain Victory | True | By Russell B. Porter | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/owi-discusses-inflation-pamphlet-lists-ways-to-avert-runaway-in.html | OWI DISCUSSES INFLATION; Pamphlet Lists Ways to Avert Runaway in Prices | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/herzog-winer.html | Herzog -- Winer | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bermuda-motors-gaining-mail-and-refuse-services-put-on-mechanized.html | BERMUDA MOTORS GAINING; Mail and Refuse Services Put on Mechanized Basis | True | Special Cable to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/teacher-groups-condemn-mayor-guild-charges-he-usurps-the-powers-of.html | TEACHER GROUPS CONDEMN MAYOR; Guild Charges He Usurps the Powers of Education Board in Row Over Sabbaticals | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/speaking-of-books-.html | Speaking of Books -- | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/crash-kills-navy-flier-observers-see-plane-plunge-into-trees-in.html | CRASH KILLS NAVY FLIER; Observers See Plane Plunge Into Trees in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ferry-route-is-6000-miles.html | Ferry Route Is 6,000 Miles | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/r-macd-life-and-works.html | R. MacD., LIFE AND WORKS | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/troth-of-martha-choate-skidmore-senior-will-be-the-bride-of-paul.html | TROTH OF MARTHA CHOATE; Skidmore Senior Will' Be the Bride of Paul Robert Rill | True | Special to TH NW YORX TIMSS. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/child-to-william-s-yeagers.html | Child to William S. Yeagers | True | Special to THE NEW YOa TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cargo-planes-taking-place-in-war-picture-craft-to-carry-supplies.html | CARGO PLANES TAKING PLACE IN WAR PICTURE; Craft to Carry Supplies and Men Built by Thousands | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ice-cream-cycles-at-war.html | Ice Cream'Cycles at War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/regimes-in-exile-face-challenge-their-right-to-rule-after-the-war.html | REGIMES IN EXILE FACE CHALLENGE; Their Right to Rule After the War May Be Contested | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/turkish-envoy-returns-to-reich.html | Turkish Envoy Returns to Reich | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/eire-auto-industry-hard-hit.html | Eire Auto Industry Hard Hit | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/105000-in-public-bequests.html | $105,000 in Public Bequests | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cornered-a-canadian-comment.html | CORNERED" -- A CANADIAN COMMENT | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/i-shirley-todd-betrothed-alumna-of-berkeley-school-will-be-bride-of.html | I SHIRLEY TODD BETROTHED; Alumna of Berkeley School Will Be Bride of William H. Cline | True | Special to THE NW YORE TXMI. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/troth-0fmi___ss-miller-i-she-will-be-bride-of-kenneth-ci-johnson-jr.html | TROTH 0FMIS___SS MILLER I; She Will Be Bride of Kenneth C.I Johnson Jr., Cornell Senior I I | True | Special to TEE NEW YORK TIDIES. I | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shipbuilding-new-to-kaiser-concern-management-and-men-set-about.html | SHIPBUILDING NEW TO KAISER CONCERN; Management and Men Set About Learning How After First Contract Is Received BUT THEY CREATE RECORDS Scoffings of Craftsmen of Long Experience Ignored in Trying New Methods | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nazis-deny-loss-of-city-but-admit-capture-of-elista-after-towns.html | NAZIS DENY LOSS OF CITY; But Admit Capture of Elista After Town's Destruction | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/h-l-westover-dies-alfalfa-specialist-u-s-agronomist-helped-breed.html | H. L. WESTO'VER DIES; ALFALFA, SPECIALIST; U. s. Agronomist Helped Breed Disease-Resistant Variety _ | True | Special to_ TS__EW YORC TZZES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/tanks-guns-made-by-cpr-volume-mounts-after-an-early-production.html | TANKS, GUNS MADE BY C.P.R.; Volume Mounts After an Early Production Start | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-demand-is-met-by-drug-industry-existing-facilities-geared-up-to.html | WAR DEMAND IS MET BY DRUG INDUSTRY; Existing Facilities Geared Up to Cope With Huge Call for Medicinal Items | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/jeanne-haselton-wed-in-mobltclair-becomes-bricle-of-merrill-milo.html | JEANNE HASELTON WED IN MObITCLAIR; Becomes Bricle of Merrill Milo ManningJr, in St. Luke's Episcopal Church | True | Ipectal to T lqw Yo q? ns. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/industry-speeded-despite-restrictions.html | Industry Speeded Despite Restrictions | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/enlisted-women-in-city-to-attend-tea-dance.html | Enlisted Women in City To Attend Tea Dance | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/torpedoed-seaman-adrift-for-17-days-nineteen-from-british-vessel.html | TORPEDOED SEAMAN ADRIFT FOR 17 DAYS; Nineteen From British Vessel, Victims of Two Submarine Attacks, Reach Port SAVED BY MERCHANTMAN Eleven Days in First Lifeboat, Six in Second as Rescue Ship Is Sunk by Raider | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cooperate-on-production-west-coast-aircraft-plants-work-through.html | COOPERATE ON PRODUCTION; West Coast Aircraft Plants Work Through Council | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/notes-on-science.html | Notes on Science | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/notes-103488424.html | Notes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/churchwomen-to-give-tea.html | Churchwomen to Give Tea | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/grenfell-group-plans-a-concert-to-speed-work-association-program-to.html | Grenfell Group Plans A Concert To Speed Work; Association Program to Gain By Appearance Here Feb. 16 Of Philadelphia Orchestra | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/women-in-war-will-be-guests-at-vassar-fete-waves-waacs-spars-army.html | Women in War Will Be Guests At Vassar Fete; Waves, Waacs, Spars, Army Nurses to Attend Concert by Heifetz for College Club | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chiek-longley.html | Chiek -- Longley | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/food-goals-for-1943-stress-dietary-values-wickard-seeks-new.html | FOOD GOALS FOR 1943 STRESS DIETARY VALUES; Wickard Seeks New Production Peak But Admits 'Job Will Not Be Easy' | True | By Charles E. Egan | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/trainer-plane-is-warworthy.html | Trainer Plane Is Warworthy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/coast-guardsman-repays-uso-in-kind-with-pie-he-baked-he-is-only-one.html | Coast Guardsman Repays USO In Kind With Pie He Baked; He is Only One of Many Who Express Thanks For Hospitality of Jewish Welfare Board at Center in East Sixty-first Street | True | By Anne Petersen | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-us-consul-at-barcelona.html | New U.S. Consul at Barcelona | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/1s-john-londerga.html | 1[{.S. JOHN LONDER'GA. | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ortiz-victor-on-points-beats-lindsay-in-oregon-bout-and-retains-nba.html | ORTIZ VICTOR ON POINTS; Beats Lindsay in Oregon Bout and Retains N.B.A. Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ersatz-industries-keep-us-fighting-substitute-materials-turned-out.html | ERSATZ INDUSTRIES KEEP U.S. FIGHTING; Substitute Materials Turned Out -- Ingenious Devices Conserve Needed Goods | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/barbara-glafke-becomes-a-bride-she-is-married-to-lieut-john-l.html | BARBARA GLAFKE BECOMES A BRIDE; She Is Married to Lieut. John L, Crandall of Army in St. James Episcopal Church RECEPTION HELD IN CLUB Mary Lou Crandall Is Maid of Honor -- Ensign Hamilton Brush Best Man | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/for-competitions.html | For Competitions | True | EDA RAPOPORT. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES A. GULICK JR. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-methods-boost-war-alcohol-output-rosenstiel-reports-distillers.html | NEW METHODS BOOST WAR ALCOHOL OUTPUT; Rosenstiel Reports Distillers Devise Improvements | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/opa-warns-of-jam-on-tire-inspections-passenger-car-owners-face-ban.html | OPA WARNS OF JAM ON TIRE INSPECTIONS; Passenger Car Owners Face Ban on Use of Machines Unless Checked Up by Jan. 31 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dr-chester-dead-bacteriol06ist-8i-wrote-first-textbook-in-u-s-on.html | DR. CHESTER DEAD; BACTERIOL06IST, 8i; Wrote First Textbook in U. S. on Determinative Fieldm Rubber Research Chemist | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/edna-godsil-affianced-will-bebride-of-ensign-james-j-lyons-jr-u-n-r.html | EDNA GODSIL AFFIANCED; Will Be.Bride of Ensign James J. Lyons Jr., U. S. N. R. | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lake-shipping-ends-its-biggest-season-operators-of-vessels-spending.html | LAKE SHIPPING ENDS ITS BIGGEST SEASON; Operators of Vessels Spending Vacations Planning for a Miracle in 1943 | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/calls-for-jersey-bank-reports.html | Calls for Jersey Bank Reports | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wire-system-set-fast-war-tempo-communications-lines-handle-the.html | WIRE SYSTEM SET FAST WAR TEMPO; Communications Lines Handle the Largest Traffic in the History of Country HELP ON BATTLEFRONTS Bell Company Alone Increased Mileage to 100,000,000 -- Heavier Strains Due | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/control-of-critical-supplies-organized.html | Control of Critical Supplies Organized | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lamp-producers-hard-hit-year-of-curbs-was-topped-off-by-ban-on.html | LAMP PRODUCERS HARD HIT; Year of Curbs Was Topped Off by Ban on Portable Types | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/from-stone-to-metal-marble-concern-puts-machines-at-war-production.html | FROM STONE TO METAL; Marble Concern Puts Machines at War Production | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/3-languages-have-words-that-describe-the-jeep.html | 3 Languages Have Words That Describe the 'Jeep' | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/august-stock-market-dull-but-bonds-active-employment-large.html | AUGUST; Stock Market Dull, but Bonds Active -- Employment Large | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/adhesives-role-growing-derivatives-of-resin-soy-and-starch.html | ADHESIVES ROLE GROWING; Derivatives of Resin, Soy and Starch Important to War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-sixpoint-program-adopted-by-educators-its-aim-is-to-check.html | NEW SIX-POINT PROGRAM ADOPTED BY EDUCATORS; Its Aim Is to Check Delinquency and Improve Conditions in Classrooms | True | By Benjamin Fine | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/doris-l-merle-is-betrothed.html | Doris L. Merle Is Betrothed | True | Special to THE ITW YOR TZME8. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ruth-hense-brideelect-will-be-wed-to-cadet-reading-wilkinson-jr-of.html | RUTH HENSE BRIDE-ELECT; Will Be Wed to Cadet Reading .Wilkinson Jr. of West Point' | True | Special to TH NEW YORE T[zs. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wholesalers-seek-to-clarify-status-coordinated-program-would-put.html | WHOLESALERS SEEK TO CLARIFY STATUS; Coordinated Program Would Put Facts Before Legislators and Military Buyers | True | By Edward J. Gleason | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hercules-powder-co-lifts-output-1000-expands-own-and-builds-new.html | HERCULES POWDER CO. LIFTS OUTPUT 1,000%; Expands Own and Builds New Plants for Government | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mrs-h-i-hicrbocr.html | MRS. H. I. HICRBOCR | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shortages-mostly-crying-in-42-liberman-declares.html | Shortages Mostly 'Crying' In '42, Liberman Declares | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-m-powers-is-a-brideelect-alumna-of-masters-fiancee-of-albert-m.html | Miss M. Powers Is a Bride-Elect; Alumna of Masters Fiancee of Albert M. Creighton Jr., A Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/19-americans-decorated-major-and-captain-among-those-cited-for.html | 19 AMERICANS DECORATED; Major and Captain Among Those Cited for Heroism in Morocco | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/book-campaign-tested-norwalk-gets-flow-of-donations-through-air.html | BOOK CAMPAIGN TESTED; Norwalk Gets Flow of Donations Through Air Raid Posts | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/october-tax-bill-for-1943-passed-stock-trading-heaviest-of-year-to.html | OCTOBER; Tax Bill for 1943 Passed -- Stock Trading Heaviest of Year to Date | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/british-like-our-planes-rickenbacker-reports.html | British Like Our Planes, Rickenbacker Reports | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/family-protection-by-insurance-rises-peak-of-4008-per-unit-is-set.html | FAMILY PROTECTION BY INSURANCE RISES; Peak of $4,008 Per Unit Is Set, With Aggregate Reaching $130,000,000,000 in 1942 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/building-industry-sets-war-records-industrial-plants-cantonments.html | BUILDING INDUSTRY SETS WAR RECORDS; Industrial Plants, Cantonments, Island Bases and Housing Rise on Vast Scale | True | By Lee E. Cooper | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/summer-forecast.html | SUMMER FORECAST | True | By Virginia Pope | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/treasury-certificates-sold.html | Treasury Certificates Sold | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shopkeeper-killed-accidentally-by-boy-10-legless-victim-a-friend-of.html | Shopkeeper Killed Accidentally by Boy, 10; Legless Victim a Friend of Tankers' Crews | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/precisionskill-applied-thermometer-company-switches-to-shell.html | PRECISION-SKILL APPLIED; Thermometer Company Switches to Shell Detonators | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nick-f-helmers-59-contractor-is-dead-head-of-firm-here-since-1939.html | NICK F. HELMERS, 59, CONTRACTOR, IS DEAD; Head of Firm Here Since 1939, Expert on Heavy Construction' | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/clothing-store-robbed-1000-is-taken-by-four-armed-men-in-broadway.html | CLOTHING STORE ROBBED; $1,000 Is Taken by Four Armed Men in Broadway Hold-Up | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/indian-nationalists-lose-a-point-victories-of-allies-have-reduced.html | INDIAN NATIONALISTS LOSE A POINT; Victories of Allies Have Reduced Their Bargaining Power | True | By Herbert L. Matthews | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/baseball-awaits-word-from-landis-to-fix-1943-plans-action-on.html | BASEBALL AWAITS WORD FROM LANDIS TO FIX 1943 PLANS; Action on 154-Game Schedule and Training Policy Due at Meeting Tuesday | True | By John Drebinger | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/liquor-casualties-due-barnett-says-war-curbs-will-hit-smaller.html | LIQUOR 'CASUALTIES' DUE; Barnett Says War Curbs Will Hit Smaller Wholesalers | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/stamp-year-in-review.html | STAMP YEAR IN REVIEW | True | By Kent B. Stiles | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/our-planes-give-pilots-extensive-protection.html | Our Planes Give Pilots Extensive Protection | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/electric-devices-high-on-war-list-equipment-industry-attains-high.html | ELECTRIC DEVICES HIGH ON WAR LIST; Equipment Industry Attains High Production Record, Sets New 1943 Goal | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/president-backs-a-week-of-prayer-urges-nation-to-follow-plea-of.html | PRESIDENT BACKS A WEEK OF PRAYER; Urges Nation to Follow Plea of Federal Council of Churches for Jan. 3-10 | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lois-a-ickersham-will-be-wed-jan-30-fiancee-of-midshipman-gazexer-g.html | LOIS A. ICKERSHAM WILL BE WED; JAN. 30 Fiancee of Midshipman Gazexer G. Green Jr. of Naval Reserve | True | Special to THE NEW YOI TES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nuptials-held-here-for-dorothy-smock-she-is-wed-to-e-donald-sterner.html | NUPTIALS HELD HERE FOR DOROTHY SMOCK; She Is Wed to E. Donald Sterner, Ex-Head of Jersey Highways | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/paint-substitutes-developed.html | Paint Substitutes Developed | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shipbuilding-gains-rapid-in-canada-new-industry-brought-about-by.html | SHIPBUILDING GAINS RAPID IN CANADA; New Industry Brought About by War Will Provide Merchant Fleet for Peacetime | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/some-masterpieces-from-china-and-india-the-rich-experience-of-two.html | Some Masterpieces From China and India; The Rich Experience of Two Great Peoples Is Embodied in Lin Yutang's Anthology | True | By Wing-Tsit Chan | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cloth-innovations-readily-accepted-industry-more-willing-to-try-new.html | CLOTH INNOVATIONS READILY ACCEPTED; Industry More Willing to Try New Methods and Blends to Offset Scarcities | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/union-pacific-files-request.html | Union Pacific Files Request | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-club-for-officers-former-us-canada-transport-men-get-london.html | NEW CLUB FOR OFFICERS; Former U.S., Canada Transport Men Get London Place | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/detroit-downs-harvard-wins-at-basketball-by-3419-as-knorek-sets-the.html | DETROIT DOWNS HARVARD; Wins at Basketball by 34-19 as Knorek Sets the Pace | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/canadas-railways-setting-traffic-marks-their-shops-and-vessels.html | Canada's Railways Setting Traffic Marks; Their Shops and Vessels Aiding the War | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-army-horse-top-kick-us-army-horse-by-helen-orr-watson.html | The Army Horse, TOP KICK, U.S. ARMY HORSE. By Helen Orr Watson. Illustrations by Bernard Garbutt. 216 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sinkwich-fires-machine-gun.html | Sinkwich Fires Machine Gun | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/potash-needs-are-met.html | Potash Needs Are Met | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/says-raw-fur-prices-are-at-danger-point-silberman-warns-the.html | SAYS RAW FUR PRICES ARE AT DANGER POINT; Silberman Warns the Industry on Current Quotations | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dr-walton-wtite-jr.html | DR. WALTON . W]tITE JR. | True | special to THE IIW YORE TIkES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/coke-ovens-yield-many-byproducts-industry-within-an-industry-got.html | COKE OVENS YIELD MANY BY-PRODUCTS; Industry Within an Industry Got Start in Last War When German Sources Dried Up PROCESSES ARE INTRICATE Chemicals Extracted in Steel Making Have Wide Range of Usefulness in War, Peace | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-year-brings-in-heavier-taxes-millions-begin-paying-victory-tax.html | NEW YEAR BRINGS IN HEAVIER TAXES; Millions Begin Paying Victory Tax Through Wage Deductions | True | By W.j. Enright | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/villanova-five-on-top-4739.html | Villanova Five on Top, 47-39 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/villiaii-f-3unninghai.html | VILLIAiI F. (3UNNINGHAI | True | special to THg NEW YORK TLtES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/us-bombers-superior.html | U.S. Bombers Superior | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/supernational-organization-held-no-way-to-peace-radical-change-in.html | Super-National Organization Held No Way to Peace; Radical Change in Political Mentalities and Social and Economic Ideologies Viewed as Necessary in Order to Eradicate Economic Nationalism | True | LUDWIG VON MISES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/stockholders-to-meet-triumph-explosives-to-report-to-share-owners.html | STOCKHOLDERS TO MEET; Triumph Explosives to Report to Share Owners Jan. 19 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fats-oils-getting-scarce-1943-outlook-not-promising-despite-higher.html | FATS, OILS GETTING SCARCE; 1943 Outlook Not Promising Despite Higher Output | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/c-cards-at-game-checked.html | C" Cards at Game Checked | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/george-wyner-dies-boston-realty-man-ritzcarlton-hotel-builder-80.html | GEORGE WYNER DIES; BOSTON REALTY MAN; Ritz-Carlton Hotel Builder, 80, Also Textile Industry Leader | True | Special to THIn i'W YORK TZS. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sulfa-drugs-save-many-lives.html | Sulfa Drugs Save Many Lives | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/heads-navy-league-unit-col-fq-brown-made-chairman-of-board-of-new.html | HEADS NAVY LEAGUE UNIT; Col. F.Q. Brown Made Chairman of Board of New York Council | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/parker-rust-proof-earns-2-a-share-company-reports-net-profit-of.html | PARKER RUST PROOF EARNS $2 A SHARE; Company Reports Net Profit of $862,018 for the Year | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/golden-rule-tarnished.html | Golden Rule Tarnished | True | JEROME ALEXANDER. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/science-mobilizes-a-testtube-army-brains-of-research-workers-are.html | SCIENCE MOBILIZES A TEST-TUBE ARMY; Brains of Research Workers Are Bent Upon Winning the War in the Laboratory | True | By William L. Laurence | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/brazilian-airline-to-be-reorganized-capital-of-pan-american-airways.html | BRAZILIAN AIRLINE TO BE REORGANIZED; Capital of Pan American Airways Subsidiary to Be $1,500,000 | True | Special Cable to THE NEW YORK TIMES | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-zealand-sends-observers-to-front-officers-study-war-methods-in.html | NEW ZEALAND SENDS OBSERVERS TO FRONT; Officers Study War Methods in Various Pacific Theatres | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wholesalers-face-new-challenges-war-task-viewed-as-test-of-ability.html | WHOLESALERS FACE NEW CHALLENGES; War Task Viewed as Test of Ability to Aid Economy in Distribution | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/origin-of-blimp-explained.html | Origin of 'Blimp' Explained | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mobile-service-units-sent-to-all-fronts-technicians-keep-mechanisms.html | MOBILE SERVICE UNITS SENT TO ALL FRONTS; Technicians Keep Mechanisms of War in Good Repair | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/minnesota-in-front-6152.html | Minnesota in Front, 61-52 | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/confidence-marks-outlook-in-london-new-year-opens-with-spirit-of.html | CONFIDENCE MARKS OUTLOOK IN LONDON; New Year Opens With Spirit of Optimism Not Previously Felt During the War | True | By Lewis L. Nettleton | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/knapp-frese.html | Knapp Frese | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/january-japanese-continue-to-gain-in-far-east-industrial-production.html | JANUARY; Japanese Continue to Gain in Far East -- Industrial Production Increases; Commodity Prices Rise | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/railroads-equal-to-added-burdens-biggest-transportation-job-in.html | RAILROADS EQUAL TO ADDED BURDENS; Biggest Transportation Job in History Is Handled by Private Management | True | By J.h. Carmical | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/report-from-london-prewar-insularity-of-british-films-has-undergone.html | REPORT FROM LONDON; Pre-War Insularity of British Films Has Undergone Sweeping Changes | True | By C.a. Lejeune | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/steak-tough-heres-why.html | Steak Tough! Here's Why | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/finds-specialty-shop-helped-by-war-curbs-baumann-sees-wider-market.html | FINDS SPECIALTY SHOP HELPED BY WAR CURBS; Baumann Sees Wider Market Forced on Furniture Units | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/china-relief-tops-quota-city-committee-of-fund-reports-2000000.html | CHINA RELIEF TOPS QUOTA; City Committee of Fund Reports $2,000,000 Raised in 1942 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-oneman.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened One-Man Shows in the Galleries | True | By Howard Devree | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/april-much-talk-of-inflation-but-wheat-and-cotton-prices-decline.html | APRIL; Much Talk of Inflation, But Wheat and Cotton Prices Decline | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/armynavy-ruling-will-decide-fate-of-college-sports-team-athletics.html | ARMY-NAVY RULING WILL DECIDE FATE OF COLLEGE SPORTS; Team Athletics' Influence in Speeding Victory Over Axis Is Sole Consideration | True | By Allison Danzig | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/a-london-commentary-on-europes-first-front.html | A LONDON COMMENTARY ON EUROPE'S "FIRST FRONT" | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/urges-wpb-adopt-stockpiling-plan-craig-says-simplified-price.html | URGES WPB ADOPT STOCKPILING PLAN; Craig Says Simplified Price Control Is Also Essential to '43 Distribution | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/increase-urged-in-lumber-output-industry-official-declares.html | INCREASE URGED IN LUMBER OUTPUT; Industry Official Declares Government Move Is Needed to Assure Future Supply STOCKS IN U.S. DECREASE Economies Suggested to Cut Gap Between Production and Consumption | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/budget-classes-to-start-nutrition-to-be-taught-wives-and-mothers-of.html | BUDGET CLASSES TO START; Nutrition to Be Taught Wives and Mothers of Service Men | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/newark-woman-dies-at-100.html | Newark Woman Dies at 100 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/radio-as-war-arm-plays-a-big-role-entire-industry-converted-to.html | RADIO AS WAR ARM PLAYS A BIG ROLE; Entire Industry Converted to Military Production Within a 6-Month Period | True | By John K. Hutchens | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/son-born-to-carl-alberts.html | .Son Born to Carl Alberts | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nations-progress-in-war-stressed-dodd-says-united-states-moves.html | NATION'S PROGRESS IN WAR STRESSED; Dodd Says United States Moves Toward an Economy Fully Arrayed for Conflict | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dutch-nazis-grant-loss-destruction-of-eindhoven-plant-by-raf-cited.html | DUTCH NAZIS GRANT LOSS; Destruction of Eindhoven Plant by R.A.F. Cited in Their Paper | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rug-mills-will-push-war-output-in-1943-but-will-attempt-to-make.html | RUG MILLS WILL PUSH WAR OUTPUT IN 1943; But Will Attempt to Make Some Civilian Goods Available | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/play-to-aid-music-box-canteen.html | Play to Aid Music Box Canteen | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/use-of-standards-helps-to-win-war-how-they-simplify-changing-parts.html | USE OF STANDARDS HELPS TO WIN WAR; How They Simplify Changing Parts of Many Implements Stressed by P.G. Agnew | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-marilyn-barr-engaged-to-ensign-wellesley-junior-will-be-wed-to.html | MISS MARILYN BARR ENGAGED TO ENSIGN; Wellesley Junior Will Be Wed to Daniel C. Hamilton of Navy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/pilotinchief-of-the-air-arm-lieut-gen-hap-arnold-wears-a-grin-but.html | Pilot-in-Chief Of the Air Arm; Lieut. Gen. 'Hap' Arnold wears a grin, but it hides a vigorous personality. How he handles his vast command. Pilot-in-Chief of the Air Arm | True | By Charles Hurdwashington. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/effective-federal-control-of-inflation-and-production-seen-by-floyd.html | Effective Federal Control of Inflation And Production Seen by Floyd B. Odlum | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-controls-curb-woolen-industries-priorities-restrictions-halt.html | WAR CONTROLS CURB WOOLEN INDUSTRIES; Priorities, Restrictions Halt Normal Functioning | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/clark-satterlee.html | Clark -- Satterlee | True | Special to Tm Nw YORK TS. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/approves-use-of-plant.html | Approves Use of Plant | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/army-air-forces-growing-rapidly-goal-of-2500000-men-set-for-1943.html | ARMY AIR FORCES GROWING RAPIDLY; Goal of 2,500,000 Men Set for 1943 -- Strength in 1938 22,000 Officers and Men HUGE GROUND PERSONNEL Great Majority of Trainees Preparing for Servicing -- Others for Flying | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fund-for-neediest-below-1941-level-total-is-237695-as-against.html | FUND FOR NEEDIEST BELOW 1941 LEVEL; Total Is $237,695, as Against $255,306 on Closing Sunday a Year Ago 143 CASES PROVIDED FOR How Many Additional Will Receive Help Depends on Later Contributions | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/3-of-7-harbors-now-useless.html | 3 of 7 Harbors Now Useless | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/jobs-frozen-in-boston-10000-clothing-workers-reach-agreement-with.html | JOBS FROZEN IN BOSTON; 10,000 Clothing Workers Reach Agreement With Employers | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-white-flower-for-borders.html | New White Flower for Borders | True | By Martha Pratt Haislip | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/grain-prices-rise-to-seasonal-highs-new-year-advance-in-futures.html | GRAIN PRICES RISE TO SEASONAL HIGHS; New Year Advance in Futures Carries Cash Deliveries in Wake -- 5-Year Top Set | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/french-rivalry-leaves-tangle-in-north-africa-de-gaulles-demand-that.html | FRENCH RIVALRY LEAVES TANGLE IN NORTH AFRICA; De Gaulle's Demand That Giraud Oust Vichy Aides Complicates Plan to Maintain Present Sovereignty | True | By Arthur Krock | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/governor-works-on-first-message-he-holds-a-few-conferences-names.html | GOVERNOR WORKS ON FIRST MESSAGE; He Holds a Few Conferences, Names Up-State Prosecutor, Will Hear Clemency Pleas GOVERNOR WORKS ON FIRST MESSAGE | True | BY Warren Moscowspecial To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/us-hosiery-industry-hard-hit-by-the-war-silk-and-nylon-loss-cited.html | U.S. HOSIERY INDUSTRY HARD HIT BY THE WAR; Silk and Nylon Loss Cited -- 90% of Output to Be Rayon | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-years-toll-in-mexico-116.html | New Year's Toll in Mexico 116 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/oil-industry-busy-at-vital-war-jobs-transport-problems-overcome-in.html | OIL INDUSTRY BUSY AT VITAL WAR JOBS; Transport Problems Overcome in Supplying Fuel for U.S., United Nations Needs | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/japanese-work-70hour-week.html | Japanese Work 70-Hour Week | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sticks-to-footwear-shoe-parts-concern-now-makes-ice-creepers-for.html | STICKS TO FOOTWEAR; Shoe Parts Concern Now Makes Ice Creepers for Army | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-live-music-and-the-canned.html | THE 'LIVE' MUSIC AND THE 'CANNED' | True | By Moses Smith | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/news-and-gossip-of-broadway-gossip-of-the-rialto.html | NEWS AND GOSSIP OF BROADWAY; GOSSIP OF THE RIALTO | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/grain-production-at-new-peak-in-42-average-of-prices-highest-in.html | GRAIN PRODUCTION AT NEW PEAK IN '42; Average of Prices Highest in Years Due to Federal Loan and Livestock Feeding TRADE TURNOVER SLUMPS Business in Futures on the Chicago Board of Trade Under 1941 Low | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nuclear-plants-to-be-extended-1943-will-see-concentrationofindustry.html | NUCLEAR' PLANTS TO BE EXTENDED; 1943 Will See Concentration-of-Industry Program Carried Into Additional Trades | True | By William J. Enright | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dubois-made-a-colonel-former-jersey-bridge-designer-gets-army.html | DUBOIS MADE A COLONEL; Former Jersey Bridge Designer Gets Army Promotion | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/corydon-35-beats-staretor-by-head-greentree-racer-closes-fast-in.html | CORYDON, 3-5, BEATS STARETOR BY HEAD; Greentree Racer Closes Fast in Crescent City Handicap at Fair Grounds Track WAIT A BIT ANNEXES SHOW Clingman Pilots Winner, Who Goes Mile-and-a-Sixteenth Distance in 1:44 1/5 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/carbon-dioxide-available-cardox-official-says-supply-here-is-ample.html | CARBON DIOXIDE AVAILABLE; Cardox Official Says Supply Here Is Ample for All Needs | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/to-succeed-judge-ferguson.html | To Succeed Judge Ferguson | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/floridas-resorts-entertain-soldiers-golf-and-riding-events.html | Florida's Resorts Entertain Soldiers -- Golf and Riding Events | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/divorces-at-record-high-philadelphia-reports-it-granted-2502.html | DIVORCES AT RECORD HIGH; Philadelphia Reports It Granted 2,502 Decrees in the Year | True | Special to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/toronto-six-halts-canadiens-by-63-leafs-show-powerful-attack-on.html | TORONTO SIX HALTS CANADIENS BY 6-3; Leafs Show Powerful Attack on Home Rink and Capture First Place by Point | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-bond-financing-1250000000-in-1942-states-and-municipals-form.html | NEW BOND FINANCING $1,250,000,000 IN 1942; States and Municipals Form Large Part of Small Total | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/victory-theme-in-general-motors-as-109-plants-reach-peak-output.html | Victory Theme in General Motors As 109 Plants Reach Peak Output; Only War Goods Produced in Corporation's Factories Here and in Canada -- Complete Change-Over Made From Peace Work | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/announce-troth-of-miss-roberts-graduate-of-radcliffe-will-be-bride.html | Announce Troth Of Miss Roberts; Graduate of Radcliffe Will Be Bride of William Burton Of Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plane-production-rushed-in-canada-training-program-for-pilots-and.html | PLANE PRODUCTION RUSHED IN CANADA; Training Program for Pilots and Air Crews Led to Growth of Industry | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nazi-hub-menaced-soviet-tanks-drive-foe-to-key-rail-line-west-of.html | NAZI HUB MENACED; Soviet Tanks Drive Foe to Key Rail Line West of Velikiye Luki | True | By Ralph Parker | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/japan-fights-bitterly-to-bar-her-outer-doors-she-may-thus-give-us-a.html | JAPAN FIGHTS BITTERLY TO BAR HER OUTER DOORS; She May Thus Give Us a Chance to Conquer Her Far-Flung Empire | True | By Charles Hurd | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/changeover-is-made-without-time-loss-beverage-container-plant-at.html | CHANGEOVER IS MADE WITHOUT TIME LOSS; Beverage Container Plant at Work on Oxygen Tanks | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/talks-at-sea-island.html | Talks at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/big-war-earnings-are-cut-by-taxes-profits-of-american-industry-in.html | BIG WAR EARNINGS ARE CUT BY TAXES; Profits of American Industry in Its Most Active Year Fall Below 1941 Level | True | By C.m. Reckert | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/aircraft-industry-keyed-up-for-1943-emanuel-predicts-greater.html | AIRCRAFT INDUSTRY KEYED UP FOR 1943; Emanuel Predicts Greater Strides in Production | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/oxygen-plants-follow-industry.html | Oxygen Plants Follow Industry | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/manchester-ski-school.html | Manchester Ski School | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/about-.html | About -- | True | L.H.R. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rangers-to-meet-hawk-six-tonight-rivals-for-final-playoff-berth-in.html | RANGERS TO MEET HAWK SIX TONIGHT; Rivals for Final Play-Off Berth in Hockey League Will Clash at Garden | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mexico-sets-rubber-priorities.html | Mexico Sets Rubber Priorities | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/tougher-cord-for-tires-industrial-rayon-corp-to-turn-out-a-stronger.html | TOUGHER CORD FOR TIRES; Industrial Rayon Corp. to Turn Out a Stronger Yarn | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/taddio-arraignment-is-postponed-again-suspect-in-staten-island.html | TADDIO ARRAIGNMENT IS POSTPONED AGAIN; Suspect in Staten Island Slaying Still III -- Wife Is Found | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/beauty.html | Beauty | True | By Martha Parker | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chiang-praises-chennault.html | Chiang Praises Chennault | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/7-japanese-ships-sunk-in-the-pacific-these-losses-bring-total-for.html | 7 JAPANESE SHIPS SUNK IN THE PACIFIC; These Losses Bring Total for Enemy in That Area to 112 -- Kiska Bombed Again OUR SUBMARINES SINK 7 MORE SHIPS | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bankruptcies-despite-gloomy-forecasts-showed-25-drop-in-1942-to.html | Bankruptcies, Despite Gloomy Forecasts, Showed 25% Drop in 1942 to Total of 9,400 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/pick-hollywoods-bestdressed.html | Pick Hollywood's Best-Dressed | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-production-board-statistics-show-output-finance-and-manpower.html | War Production Board Statistics Show Output, Finance and Manpower Figures | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/xrays-spot-plane-slaws.html | X-Rays Spot Plane Slaws | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/enemy-loses-concealment.html | Enemy Loses Concealment | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rites-for-p-j-whelan-ai-smith-heads-300-mourners-at-mass-in-st.html | RITES FOR P. J. WHELAN; AI Smith Heads 300 Mourners at Mass in St. Andrew's | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chile-plans-sugar-production.html | Chile Plans Sugar Production | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/little-hard-coal-mined-flood-strikes-and-men-idling-after-holiday.html | LITTLE HARD COAL MINED; Flood, Strikes and Men Idling After Holiday Cut Production | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plans-must-be-geared-to-grand-strategy.html | Plans Must Be Geared to Grand Strategy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-system-due-in-price-control-supplanting-gmpr-it-would-simplify.html | NEW SYSTEM DUE IN PRICE CONTROL; Supplanting GMPR, It Would Simplify Technique, Stress Dollar-Cents Mark-Up | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/concert-and-opera-asides-conducting-vacancies-in-orchestras-of-two.html | CONCERT AND OPERA ASIDES; Conducting Vacancies in Orchestras of Two Midwest Cities | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/beans-potatoes-bananas-used-as-butter-substitutes.html | Beans, Potatoes, Bananas Used as Butter Substitutes | True | GEORGE HEBDEN CORSAN. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/big-guns-getting-bigger.html | Big Guns Getting Bigger | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/psychological-disarmament.html | PSYCHOLOGICAL DISARMAMENT" | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/team-title-gained-by-new-hampshire-norwich-close-second-in-ski-meet.html | TEAM TITLE GAINED BY NEW HAMPSHIRE; Norwich Close Second in Ski Meet at Lake Placid -- Devlin Takes Downhill Honors | True | By Robert F. Kelley | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-containers-found-steel-scarcity-results-in-the-development-of.html | NEW CONTAINERS FOUND; Steel Scarcity Results in the Development of Substitutes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/planes-well-armored-have-leakproof-tanks-pilot-shields-great-fire.html | PLANES WELL ARMORED; Have Leakproof Tanks, Pilot Shields, Great Fire Power | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/thinking-paid-here-steel-workmen-cut-a-2-12-week-operation-to-a.html | THINKING PAID HERE; Steel Workmen Cut a 2 1/2 Week Operation to a Half Hour | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/conversion-pace-set-by-willysoverland-company-turning-out-jeeps.html | CONVERSION PACE SET BY WILLYS-OVERLAND; Company Turning Out Jeeps Before Production Shift | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/colored-bullets-mark-gunners.html | Colored Bullets Mark Gunners | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gets-red-cross-honor-george-f-buskie-decorated-by-cuban.html | GETS RED CROSS HONOR; George F. Buskie Decorated by Cuban Organization | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mathilda-bentley-engaged-i.html | Mathilda Bentley Engaged I | True | Special to Tn IqEW YOBK T-S [ | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-critics-acclaim-with-awards-for-distinguished-screen-efforts-in.html | THE CRITICS' ACCLAIM; With Awards for Distinguished Screen Efforts in 1942, the Year Is Passed | True | By Bosley Crowther | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/two-colleges-add-week-to-holidays-brooklyn-and-queens-change.html | TWO COLLEGES ADD WEEK TO HOLIDAYS; Brooklyn and Queens Change Schedules to Reduce Their Consumption of Oil | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/canadas-war-industry-paces-growth-of-fighting-forces-canadas.html | Canada's War Industry Paces Growth of Fighting Forces; CANADA'S INDUSTRY EXPANDED FOR WAR | True | By P.j. Philip | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/steel-industry-in-high-gear.html | Steel Industry in High Gear | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/two-wedges-driven-in-a-week.html | Two Wedges Driven in a Week | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/explosive-rivets-speed-repairs.html | Explosive Rivets Speed Repairs | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/britain-opens-year-with-revenue-record-figure-in-first-nine-months.html | BRITAIN OPENS YEAR WITH REVENUE RECORD; Figure in First Nine Months Was 545,030,041 Over 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chrysler-plants-fully-converted-23-factories-of-company-are-devoted.html | CHRYSLER PLANTS FULLY CONVERTED; 23 Factories of Company Are Devoted Wholly to Output of Materials of War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/air-ferry-losses-small.html | Air Ferry Losses Small | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/japan-aids-our-side.html | Japan Aids Our Side | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/highway-transport-hauls-big-war-load-makes-possible-hookup-of-small.html | HIGHWAY TRANSPORT HAULS BIG WAR LOAD; Makes Possible Hookup of Small Plants to Production System | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/height-aid-to-victory-supercharger-gets-credit-for-higher-plane.html | HEIGHT AID TO VICTORY; Supercharger Gets Credit for Higher Plane Ceilings | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/1942-a-quiet-year-on-stock-exchange-special-offering-system-is.html | 1942 A QUIET YEAR ON STOCK EXCHANGE; Special Offering System Is Outstanding Development in Period of Calm | True | By Burton Crane | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/governments-fiscal-problems-immense-but-not-disheartening.html | Government's Fiscal Problems Immense But Not Disheartening; Adjustment of National Expenditures to Income by Taxation -- Operating Liberty For Corporations -- Inflation TAXES AND THE WAR; A TAKING OF STOCK | True | By Godfrey N. Nelson | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/urals-war-output-quadrupled-in-42-siberian-workers-tell-stalin-of.html | URALS' WAR OUTPUT QUADRUPLED IN '42; Siberian Workers Tell Stalin of Exceeding Their Promise to Double 1941 Effort | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/panagra-lines-opened-cargo-run-to-peru-and-daily-service-to-buenos.html | Panagra Lines Opened Cargo Run to Peru And Daily Service to Buenos Aires in 1942 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/viis-trel-bride-of-jjies-d-gross-wed-to-former-member-of-the-flying.html | ]VIISS tREL BRIDE OF JJIES D. GROSS; Wed to Former Member of the Flying Tigers by the Rev. Thomas B!omquist | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/jordan-gente.html | Jordan -- Gente | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/2-women-are-killed-2-stabbed-in-nassau-bloodstained-fugitive-held.html | 2 WOMEN ARE KILLED, 2 STABBED IN NASSAU; Blood-Stained Fugitive Held, Admits Multiple Assaults | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hu-shih-a-learned-societies-aide.html | Hu Shih a Learned Societies Aide | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/allies-keeping-even-with-rising-uboat-power-while-losses-are-heavy.html | ALLIES KEEPING EVEN WITH RISING U-BOAT POWER; While Losses Are Heavy, the Axis Must Do Still Better to Win | True | By Frederick R. Barkley | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/conference-on-latin-america.html | Conference on Latin America | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/1000-oil-burners-in-jersey-banned-opa-notifies-large-consumers-in-7.html | 1,000 OIL BURNERS IN JERSEY BANNED; OPA Notifies Large Consumers in 7 Northern Counties to Convert to Use of Coal | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/machine-tool-industry-equal-to-war-demands.html | Machine Tool Industry Equal to War Demands | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mr-dryer-objects-the-director-of-the-round-table-thinks-radios.html | MR. DRYER OBJECTS; The Director of the 'Round Table' Thinks Radio's Wartime Job Is Not So Good | True | By John K. Hutchens | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/to-push-pay-rise-for-postal-workers-senator-langer-says-they-cannot.html | TO PUSH PAY RISE FOR POSTAL WORKERS; Senator Langer Says They Cannot Live on Present Wages | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/practice-missiles-described.html | Practice Missiles Described | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dealers-confused-on-milk-rise-here-unable-to-get-copy-of-order.html | DEALERS CONFUSED ON MILK RISE HERE; Unable to Get Copy of Order Because of Holiday but Hope for Clarification Today JUMP SET FOR TOMORROW' Too Many Federal Agencies Involved' for Quick Decision, One Spokesman Says | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/duke-trips-temple-4544-nc-cadets-also-down-la-salle-at-philadelphia.html | DUKE TRIPS TEMPLE, 45-44; N.C. Cadets Also Down La Salle at Philadelphia, 41-39 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/arms-goal-in-1943-twice-1942-output-stress-on-planes-army-navy-and.html | ARMS GOAL IN 1943 TWICE 1942 OUTPUT; STRESS ON PLANES; Army, Navy and WPB Outline Program Allowing 'Lean but Healthy' Civil Life TANK AND GUN RATIOS CUT ' Urgencies' of War to Double Making of Aircraft, With All Shipbuilding to Rise ARMS GOAL IN 1943 TWICE 1942 OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/pig-crop-up-23-per-cent.html | Pig Crop Up 23 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/conversion-utilizes-old-new-man-or-tool-every-skill-and-experience.html | CONVERSION UTILIZES OLD, NEW, MAN OR TOOL; Every Skill and Experience Is Put to Use for War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/united-nations.html | United Nations | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/aluminum-prime-need-in-war-plane-bodies-development-of-new-alloys.html | ALUMINUM PRIME NEED IN WAR PLANE BODIES; Development of New Alloys Is Seen Adding Speed, Range | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/allied-aid-to-france-extolled-by-boisson-west-african-governor.html | ALLIED AID TO FRANCE EXTOLLED BY BOISSON; West African Governor Pledges Full Help of Colony | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/polish-resistance-increases.html | Polish Resistance Increases | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lists-new-orders-for-small-plants-wpb-body-reports-73-firms.html | LISTS NEW ORDERS FOR SMALL PLANTS; WPB Body Reports 73 Firms Received Prime Contracts Valued at $9,500,000 REFRIGERATOR QUOTA SET Total for First Quarter Will Be 150,000 Units -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/november-british-victories-over-rommel-in-africa-advance-in-the.html | NOVEMBER; British Victories Over Rommel in Africa -- Advance in the Stock Market | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/42000-us-employes-move-program-vacates-13000-housing-units-in.html | 42,000 U.S. EMPLOYES MOVE; Program Vacates 13,000 Housing Units in Washington | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/manpower-goal-for-nation-in-43-set-at-65000000-working-forces-to.html | MANPOWER GOAL FOR NATION IN '43 SET AT 65,000,000; Working Forces to Require 5,500,000 Additional Men and Women in Year | True | By Louis Stark | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shortage-of-materials-develops-early.html | Shortage of Materials Develops Early | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wood-products-gain-through-war-uses-hardwards-taking-place-of.html | WOOD PRODUCTS GAIN THROUGH WAR USES; Hardwards Taking Place of Metals in Many Items | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/power-production-abreast-with-war-1942-electric-output-highest-on.html | POWER PRODUCTION ABREAST WITH WAR; 1942 Electric Output Highest on Record -- 56% of Total Goes to Heavy Industry | True | By Thomas P. Swift | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ship-repairs-sped-by-medical-corps-yards-keep-afloat-phantom-fleet.html | SHIP REPAIRS SPED BY 'MEDICAL CORPS'; Yards Keep Afloat 'Phantom Fleet,' Craft Checked Off by Foe as Finished | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/phosphorus-no-problem-production-on-large-scale-had-been-developed.html | PHOSPHORUS NO PROBLEM; Production on Large Scale Had Been Developed Before War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/big-salvage-job-under-way-here-government-and-business-are.html | BIG SALVAGE JOB UNDER WAY HERE; Government and Business Are Cooperating in Getting Out Industrial Scrap Metal | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/to-consider-suspension.html | To Consider Suspension | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/death-and-rebirth-in-france.html | DEATH AND REBIRTH IN FRANCE | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plants-for-cheer.html | Plants for Cheer | True | SUSAN SHERIDAN. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/childrens-parties.html | Children's Parties | True | By Catherine MacKenzie | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/for-antique-collectors.html | FOR ANTIQUE COLLECTORS | True | By Walter Rendell Storey | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/demand-soared-in-1942-for-paints-and-finishes.html | Demand Soared in 1942 For Paints and Finishes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/military-rites-for-fliers-americans-and-chinese-honor-two-shot-down.html | MILITARY RITES FOR FLIERS; Americans and Chinese Honor Two Shot Down by Japanese | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/pressure-on-sweden-seen.html | Pressure on Sweden Seen | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/12906000000-war-fund-is-raised-in-december-drive-morgenthau-praises.html | $12,906,000,000 War Fund Is Raised in December Drive; Morgenthau Praises Public and Banks as the Victory Fund Goal Is Far Exceeded -- No Need of a New Campaign Till April | True | By Frederick R. Barkley | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wholesale-markets-reported-inactive-retailers-force-tighter-supply.html | WHOLESALE MARKETS REPORTED INACTIVE; Retailers Force Tighter Supply of January Staples | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mdermott-praises-draft-boards-work-calls-members-unflinching-in.html | M'DERMOTT PRAISES DRAFT BOARDS WORK; Calls Members 'Unflinching in Thankless Duty' | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/jeep-is-product-of-our-ingenuity-given-germ-of-idea-by-army.html | JEEP IS PRODUCT OF OUR INGENUITY; Given Germ of Idea by Army, Willys-Overland Engineers Evolved Present Car FIRST MODEL TOO HEAVY Tests Proved Effectiveness of Vehicle -- Present Version Now Also Made by Ford | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gun-controls-complex-intricate-machinery-makes-instant-sighting.html | GUN CONTROLS COMPLEX; Intricate Machinery Makes Instant Sighting Possible | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/changes-announced-in-brokerage-firms-new-houses-succeed-members-of.html | Changes Announced in Brokerage Firms; New Houses Succeed Members of Exchange | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/yorks-industry-enlists-community-becomes-an-arsenal-of-war.html | YORK'S INDUSTRY ENLISTS; Community Becomes an Arsenal of War Production | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/story-points-up-warning-owi-tells-of-uboat-chief-who-knew-us-ship.html | STORY POINTS UP WARNING; OWI Tells of U-Boat Chief Who Knew U.S. Ship Was Late | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plane-propellers-painted.html | Plane Propellers Painted | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/reshevsky-victor-in-kashdan-match-regains-full-possession-of.html | RESHEVSKY VICTOR IN KASHDAN MATCH; Regains Full Possession of National Chess Honors by Taking Eleventh Game | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/p38s-worth-proved-over-africa.html | P-38's Worth Proved Over Africa | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wont-go-hungry-says-a-p-head-1943-food-supply-will-be-adequate-even.html | WON'T GO HUNGRY, SAYS A. & P. HEAD; 1943 Food Supply Will Be Adequate, Even if Variety Is Cut, Hartford States | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/problems-beset-visiting-buyers-store-plans-for-early-start-on.html | PROBLEMS BESET VISITING BUYERS; Store Plans for Early Start on Spring Selling Hampered by Growing Shortages | True | By Thomas F. Conroy | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/as-some-britons-see-india.html | AS SOME BRITONS SEE INDIA | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/a-mighty-and-unfinished-adventure-that-is-america-which-is-not.html | A Mighty and Unfinished Adventure'; That is America, which is not merely 48 States and 135,000,000 people confined in a map. It is also an idea born to grow. | True | By Donald Culross Peattie | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/exiiayor-wilson-of-bridgeport-08-chief-executive-1121-thrice-state.html | EX-I/IAYOR WILSON OF BRIDGEPORT, 08; Chief Executive, '11-21, Thrice State Lieutenant Governor, Dies at Home in Weston | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-year-prospects-encourage-milliners-leader-reviewing-past-season.html | NEW YEAR PROSPECTS ENCOURAGE MILLINERS; Leader, Reviewing Past Season, Optimistic for 1943 | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/future-travel-planning-urged-new-england-council-asks-resorts-to.html | Future Travel Planning Urged; New England Council Asks Resorts to Get Ready for Post-War Needs | True | BY Diana Rice | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-propeller-devised-6blade-unit-developed-for-use-with-high-power.html | NEW PROPELLER DEVISED; 6-Blade Unit Developed for Use With High Power Engines | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wctu-unit-to-meet.html | W.C.T.U. Unit to Meet | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/riding-at-southern-pines.html | Riding at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/patterson-and-forrestal-laud-industry-for-response-to-needs-of-army.html | Patterson and Forrestal Laud Industry For Response to Needs of Army and Navy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-fisher-fiancee-of-army-air-cadet-daughter-of-auto-body.html | MISS FISHER FIANCEE OF ARMY AIR CADET; Daughter of Auto Body Official to Be Bde of John Drummy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gel-production-expanded.html | Gel Production Expanded | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/british.html | British | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sees-cotton-price-rise-exchange-head-points-to-many-favorable.html | SEES COTTON PRICE RISE; Exchange Head Points to Many Favorable Factors for 1943 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rust-scheetz.html | Rust -- Scheetz | True | Special to TNEW YOR TIME. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dogshow-season-opens-next-sunday-annual-specialty-exhibitions-of.html | DOG-SHOW SEASON OPENS NEXT SUNDAY; Annual Specialty Exhibitions of Pekingese and Spaniel Clubs Are Slated Here | True | By Henry R. Ilsley | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mayor-in-washington-for-talk-with-navy-he-also-confers-with-biddle.html | MAYOR IN WASHINGTON FOR TALK WITH NAVY; He Also Confers With Biddle and Makes Call on Norris | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ingenuity-at-work-midwest-plant-takes-on-plane-gunturret.html | INGENUITY AT WORK; Midwest Plant Takes on Plane Gun-Turret Manufacture | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nurse-to-the-warner-white-hopes.html | NURSE TO THE WARNER WHITE HOPES | True | By Theodore Strauss | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gunsight-making-new-industry-here-old-established-us-concerns-show.html | GUNSIGHT MAKING NEW INDUSTRY HERE; Old Established U.S. Concerns Show Ingenuity in Output of Fire-Control Apparatus | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miracle-of-ships-seen-winning-war-with-vessels-called-the-key-to.html | MIRACLE OF SHIPS SEEN WINNING WAR; With Vessels Called the Key to Global Victory, the U.S. Has Exceeded All Past Dreams | True | By George F. Horne | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shipping-industry-has-big-war-task-role-in-conflict-began-before.html | SHIPPING INDUSTRY HAS BIG WAR TASK; Role in Conflict Began Before Pearl Harbor as Government Took Over Merchant Fleets | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fockewulfe-avoid-norwegians.html | Focke-Wulfe Avoid Norwegians | True | Special Cable to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/russian-sweep.html | Russian Sweep | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/air-base-trespasser-held.html | Air Base Trespasser Held | True | Special Cable to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/celanese-develops-many-new-processes-versatility-of-product-seen.html | CELANESE DEVELOPS MANY NEW PROCESSES; Versatility of Product Seen Promising for Future | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/british-air-mission-here-for-joint-talks-experts-will-seek-to.html | BRITISH AIR MISSION HERE FOR JOINT TALKS; Experts Will Seek to Coordinate Technical Practices, Design | True | Special to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/howell-lion.html | Howell -- Lion | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/air-blows-traded-over-north-africa-german-attacks-on-bone-are.html | AIR BLOWS TRADED OVER NORTH AFRICA; German Attacks on Bone Are Beaten Off as Allies Bomb Tunis Port, Rail Yards | True | By Frank L. Kluckhohn | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/foreign-exchange-hits-wartime-slump-bankers-committee-busy.html | Foreign Exchange Hits Wartime Slump; Bankers Committee Busy Clarifying Rules | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/arrau-is-soloist-at-concert-here-chilean-pianist-makes-bow-with.html | ARRAU IS SOLOIST AT CONCERT HERE; Chilean Pianist Makes Bow With Philharmonic at the 5th 'Students' Program | True | R.P. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/willkie-demands-council-of-allies-wants-all-of-united-nations-to.html | WILLKIE DEMANDS COUNCIL OF ALLIES; Wants All of United Nations to Share in Planning Grand Military Strategy Now | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dislocation-wide-for-foreign-trade-but-emergency-procedure-is.html | DISLOCATION WIDE FOR FOREIGN TRADE; But Emergency Procedure Is Working Smoothly After Months of Difficulties | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lumber-supply-good-compton-sees-shortage-unlikely-if-proper-steps.html | LUMBER SUPPLY GOOD; Compton Sees Shortage Unlikely if Proper Steps Are Taken | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/aluminum-in-war-marvel-of-growth-tremendous-production-rate-already.html | ALUMINUM IN WAR MARVEL OF GROWTH; Tremendous Production Rate Already Achieved Will Soon Be Left Far Behind | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/atlantic-citys-dual-role.html | Atlantic City's Dual Role | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/enamel-saves-stainless-steel.html | Enamel Saves Stainless Steel | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/entire-output-of-axis-is-exceeded-by-us.html | Entire Output of Axis Is Exceeded by U.S. | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plastic-material-replaces-rubber-phenolic-resins-being-used-in.html | PLASTIC MATERIAL REPLACES RUBBER; Phenolic Resins Being Used in Variety of Fabrications for the Army and Navy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/output-of-86200000-tons-new-steel-record-new-steel-record.html | Output of 86,200,000 Tons New Steel Industry Record; NEW STEEL RECORD OF 86,200,000 TONS WORLD PRODUCTION OF STEEL FOR 1942 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-coinage-begun-pennies-and-nickels-without-strategic-metals.html | NEW COINAGE BEGUN; Pennies and Nickels Without Strategic Metals Minted | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dog-team-hudson-bay-express-by-robert-davis-illustrated-by-henry.html | Dog Team; HUDSON BAY EXPRESS. By Robert Davis. Illustrated by Henry Pitz. 262 pp. New York: Holiday House. $2. | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gain-in-tnt-making-evolved-by-du-pont-production-trebled-in-leading.html | GAIN IN TNT MAKING EVOLVED BY DU PONT; Production Trebled in Leading Development of Company | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/biis-viiliam-j-underhill.html | BIIS. VII,LIAM J. UNDERHILL | True | SpeCial to TH NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ftc-cites-malt-makers-trade-group-and-18-members-told-to-stop-price.html | FTC CITES MALT MAKERS; Trade Group and 18 Members Told to Stop Price Fixing | True | Special to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/aid-to-government-urged-insurance-man-asks-purchase-of-bonds-not-of.html | AID TO GOVERNMENT URGED; Insurance Man Asks Purchase of Bonds, Not of Goods | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/coins-for-43-to-use-nonstrategic-metals.html | Coins for '43 to Use Non-Strategic Metals | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/price-curb-savings-told-by-henderson-he-says-living-and-munitions.html | PRICE CURB SAVINGS TOLD BY HENDERSON; He Says Living and Munitions Costs, Compared With '17-18, Are Down $31,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/quebec-war-drive-in-victory-stride-field-crops-dairy-products-and.html | QUEBEC WAR DRIVE IN VICTORY STRIDE; Field Crops, Dairy Products and Mining and Manufacturing Are at New High Point | True | By Adelard Godbout | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-process-in-plane-making.html | New Process in Plane Making | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/asylum-fugitive-remains-at-large-woman-who-fled-jersey-state.html | ASYLUM FUGITIVE REMAINS AT LARGE; Woman Who Fled Jersey State Hospital in Marlboro Dec. 31 Called 'Very Dangerous' | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plane-falls-on-homes.html | Plane Falls on Homes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/will-study-delinquency.html | Will Study Delinquency | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-ann-s-coffin-prospective-bride-troth-of-east-orange-girl-to-lt.html | Miss Ann S. Coffin Prospective Bride; Troth of East Orange Girl To Lt. Alexander Guthrie Of Army Announced | True | ,pecial to TItE NEW YOR . | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/container-industry-speeding-war-work-its-various-branches-devise.html | CONTAINER INDUSTRY SPEEDING WAR WORK; Its Various Branches Devise Products for New Uses | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cotton-textiles-set-output-record-11000000-bales-consumed-by-mills.html | COTTON TEXTILES SET OUTPUT RECORD; 11,000,000 Bales Consumed by Mills in Year -- 12 Billion Yards of Cloth Produced WAR DEMANDS OUTLINED Dr. C.T. Murchison, President of Institute, Gives Summary of Industry's Activities | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/more-time-on-stirrup-pumps.html | More Time on Stirrup Pumps | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/combined-operations-reviewed-in-report-british-review-raiders-work.html | COMBINED OPERATIONS REVIEWED IN REPORT; British Review Raiders' Work in 1942, Make 1943 Forecast | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/vichy-cites-milk-dearth-ration-for-children-leaves-none-for-adults.html | VICHY CITES MILK DEARTH; Ration for Children Leaves None for Adults, Radio Says | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chinese-regain-two-towns.html | Chinese Regain Two Towns | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/8year-low-reached-on-bond-prepayments-redemptions-in-1942-before.html | 8-YEAR LOW REACHED ON BOND PREPAYMENTS; Redemptions in 1942 Before Maturity Total $982,599,000 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lohengrin-makes-its-season-debut-wagner-opera-with-melchior-in.html | LOHENGRIN' MAKES ITS SEASON DEBUT; Wagner Opera With Melchior in Title Role Presented at Metropolitan Matinee SVED SINGS TELRAMUND Kerstin Thorborg Is Heard as Ortrud, Astrid Varnay as the Elsa -- Leinsdorf Directs | True | By Olin Downes | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/balancing-of-manpower-is-pressing-need.html | Balancing of Manpower Is Pressing Need | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/suzanne-liebli___cch-to-wed-maplewood-girl-is-engaged-toi.html | SUZANNE LIEBLI___CCH TO WED; Maplewood Girl Is Engaged toI | True | l_ | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-life-processes-discovery-aids-biochemists-in-their-study-of.html | The Life Processes; Discovery Aids Biochemists in Their Study of Genes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/furniture-shows-face-dim-prospect-trade-officials-fear-events-this.html | FURNITURE SHOWS FACE DIM PROSPECT; Trade Officials Fear Events This Month May Be Last for the Duration | True | By Edwin F. Gahan | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/1000-warship-parts-are-made-of-plastics-general-electric-reports.html | 1,000 WARSHIP PARTS ARE MADE OF PLASTICS; General Electric Reports the Industry's Astonishing Growth | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/many-handicapped-at-work.html | Many Handicapped at Work | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/marketsservices-hailed-by-schram-exchange-head-asserts-their.html | MARKETS'SERVICES HAILED BY SCHRAM; Exchange Head Asserts Their Functioning Makes Easier Financing of the War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gnashing-teeth-a-note-on-the-current-uproar-caused-by-thornton.html | GNASHING TEETH; A Note on the Current Uproar Caused by Thornton Wilder's Play | True | By Lewis Nichols | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/electrical-field-sets-output-peak-total-for-1942-including-war.html | ELECTRICAL FIELD SETS OUTPUT PEAK; Total for 1942, Including War Materiel, Jumped 50% Over Year Before | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/boy-4-dies-for-his-dog-pair-perish-in-icebox-as-they-hide-from.html | BOY, 4, DIES FOR HIS DOG; Pair Perish in Icebox as They Hide From Bigger Animal | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plane-makers-cooperate-eight-concerns-in-east-form-production.html | PLANE MAKERS COOPERATE; Eight Concerns in East Form Production Council | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/butterfly-wings-their-structure-revealed-by-the-electron-microscope.html | Butterfly Wings; Their Structure Revealed by the Electron Microscope | True | By Waldemar Kaempffert | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-role-is-taken-by-canadas-west-record-grain-crops-raised-in.html | WAR ROLE IS TAKEN BY CANADA'S WEST; Record Grain Crops Raised in Prairie Provinces Create Huge Reservoir of Feed | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bigscale-battle-needed-in-tunisia-enemy-penned-into-northeast.html | BIG-SCALE BATTLE NEEDED IN TUNISIA; Enemy Penned Into Northeast Corner Includes Crack Veterans of This War FRONT MAY BE EXPANDED Danger of Union With Forces in Tripolitania Is Believed Constant and Grave | True | By Drew Middletonwireless To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/of-the-vanished-year-1942-random-notes-on-some-of-the-events-and.html | OF THE VANISHED YEAR 1942; Random Notes on Some of the Events and Trends in the Theatre During the Twelve Months Just Departed | True | By Brock Pemberton | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/motors-do-many-jobs-plane-pilots-are-relieved-of-mechanical-duties.html | MOTORS DO MANY JOBS; Plane Pilots Are Relieved of Mechanical Duties | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mrs-thorpe-nesbit-wife-of-philadelphia-lawyer-a-niece-of-exgovernor.html | MRS. THORPE NESBIT; Wife of Philadelphia Lawyer a Niece of Ex-Governor Tener | True | Special to T.HE NGW YOP. K TLES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/part-of-haitis-series-in-honor-of-its-patroness-received-other.html | Part of Haiti's Series in Honor of Its Patroness Received -- Other Arrivals | True | By la Rue Applegate | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nice-kids-our-daredevils-they-are-our-paratroopers-smiling.html | Nice Kids, Our Daredevils; They are our paratroopers, smiling youngsters who acknowledge fear and have a way of 'sweating it out.' Nice Kids, Our Daredevils | True | By Bud Huttonlondon. (BY WIRELESS) | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/propaganda-studied-psychological-warfare-item-in-columbia-course.html | PROPAGANDA STUDIED; Psychological Warfare Item in Columbia Course Due Feb. 1 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/van-weldenmccloughan-1-.html | Van WeldenMcCloughan 1 / | True | special to Tm N-w Yor Tms. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/trophy-for-sheehan.html | Trophy for Sheehan | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/december-war-news-favorable-sharp-rise-in-the-grain-markets-stocks.html | DECEMBER; War News Favorable -- Sharp Rise in the Grain Markets -- Stocks More Active | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/caryl-schnugg-will-be-married.html | Caryl Schnugg Will Be Married | True | Special to T NW YO Tzs. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plane-armament-heavy-new-cannon-and-machine-guns-give-our-aviation.html | PLANE ARMAMENT HEAVY; New Cannon and Machine Guns Give Our Aviation Edge | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/poor-little-rich-girl-romantic-detour-by-elizabeth-alden-heath-282.html | Poor Little Rich Girl; ROMANTIC DETOUR. By Elizabeth Alden Heath. 282 pp. New York: H.C. Kinsey & Co. $2. | True | BEATRICE SHERMAN. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/employes-shiver-at-mineola.html | Employes Shiver at Mineola | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/peace-plans-open-debate-on-policy-president-and-vice-president.html | PEACE PLANS OPEN DEBATE ON POLICY; President and Vice President State Positions on Main Post-War Problems EARLY ACTION IS URGED | True | By W.h. Lawrence | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/march-war-news-confusing-average-price-of-commodities-goes-higher.html | MARCH; War News Confusing -- Average Price of Commodities Goes Higher | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/to-continue-rubber-fight-senators-will-reopen-hearings-on-synthetic.html | TO CONTINUE RUBBER FIGHT; Senators Will Reopen Hearings on Synthetic Product | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/argentine-gypsies-aid-mikhailovitch-steal-and-sell-cattle-from.html | ARGENTINE GYPSIES AID MIKHAILOVITCH; Steal and Sell Cattle From Herds Belonging to Pro-Axis Landowners PROCEEDS GO TO GENERAL Nomads on Pampas Have Made a Legendary Figure of Guerrillas' Leader | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/womens-engineering-course.html | WOMEN'S ENGINEERING COURSE | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fall-guy-for-murder-by-lawrence-goldman-243-pp-new-york-ep-dutton.html | FALL GUY FOR MURDER. By Lawrence Goldman. 243 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shipyards-beset-by-oregon-flood-paper-mills-are-closed-and-more.html | SHIPYARDS BESET BY OREGON FLOOD; Paper Mills Are Closed and More Hundreds Quit Homes Along Willamette River | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/deweys-inauguration-a-political-milestone-republican-control-at.html | DEWEY'S INAUGURATION A POLITICAL MILESTONE; Republican Control at Albany Marks Phase in Presidential Campaign | True | By Warren Moscow | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/paralysis-treatment-erythroidine-derived-from-bean-of-coral-tree.html | Paralysis Treatment; Erythroidine, Derived From Bean of Coral Tree, Used | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/i-6ilderslebve-connecticut-bride-married-to-ensign-edward-e.html | IS 6ILDERSLEBVE CONNECTICUT BRIDE; Married to Ensign Edward E. Dickinson 3d, Coast Guard, in Portland Church | True | pecial to THE 1 YO TR. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-1vn-watts-is-wed-in-virginia-fathers-home-in-lynchburg-scene.html | MISS 1V[N WATTS IS WED IN VIRGINIA; Father's Home in Lynchburg Scene of Her Marriage to Lt. Walter Watson 2d, U. S. A. JEAN WATTS HONOR MAID Ceremony Performed by Rev Dr. John. Williams, Head of St. Christopher's School | True | Ipec/al to TTM Nmw Yoax T -- ,-m. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dead-wounded-missing.html | DEAD, WOUNDED, MISSING | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/columbia-considers-dental-course-cut-accelerated-program-may-be.html | COLUMBIA CONSIDERS DENTAL COURSE CUT; Accelerated Program May Be Retained After the War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-years-resolve.html | New Year's Resolve | True | LOUIS JACOBS. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/eucharistic-congress-series.html | Eucharistic Congress Series | True | J. ANTONIO RODENZO. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hate-is-russian-ammunition-a-russian-journalist-says-if-soviet-men.html | Hate Is Russian Ammunition; A Russian journalist says if Soviet men and women fight relentlessly it is because the war is a personal affair. | True | By Ilya Ehrenburg | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/garden-notes-and-topics-new-series-of-broadcasts-talks-and-meetings.html | Garden Notes And Topics; New Series of Broadcasts -- Talks and Meetings of Coming Week | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/-dressing-up-home-furniture-to-meet-growing-shortages-city-stores.html | ' Dressing Up' Home Furniture To Meet Growing Shortages; City Stores Offer Suggestions That the Amateur Decorator, Using Old Skills, Can Put to Use | True | By Walter Rendell Storey | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-wright-plant-huge-sixth-jersey-unit-to-have-own-highway-system.html | NEW WRIGHT PLANT HUGE; Sixth Jersey Unit to Have Own Highway System, Villages | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/assembly-line-used-in-making-liberators-production-of-28ton-bombers.html | ASSEMBLY LINE USED IN MAKING LIBERATORS; Production of 28-Ton Bombers Well Ahead of Schedule | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-appetizing-meat-loaf.html | The Appetizing Meat Loaf | True | By Jane Holt | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cross-section-of-a-butterfly-wing.html | CROSS SECTION OF A BUTTERFLY WING | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-evelyn-chase-engiged-to-mllllln-brookline-girl-will-become-the.html | MISS EVELYN CHASE ENGIGED TO Mlllll[N; Brookline Girl Will Become the Bride of Roger Converse Jr., a Student at Yale | True | Special to THZ NBW YORK TI3S. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/quick-thinking-pays-50-tons-of-steel-alloy-saved-by-alert.html | QUICK THINKING PAYS; 50 Tons of Steel Alloy Saved by Alert Superintendent | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lookouts-save-submarines.html | Lookouts Save Submarines | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/germans-tighten-curb-on-brussels-further-murders-result-in-order.html | GERMANS TIGHTEN CURB ON BRUSSELS; ' Further Murders' Result in Order Closing Entertainment Places in Belgian Capital | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fight-on-forces-of-inflation-forms-our-third-front-in-war-fight-on.html | Fight on Forces of Inflation Forms Our Third Front in War; FIGHT ON INFLATION FORMS THIRD FRONT | True | By Elliott V. Bell State Superintendent of Banks | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/smallpox-hits-9-more-in-east-pennsylvania-philadelphia-urges.html | SMALLPOX HITS 9 MORE IN EAST PENNSYLVANIA; Philadelphia Urges Vaccinations to Head Off Scourge | True | Special to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nationwide-banking-system-to-account-for-ration-coupons-commercial.html | Nation-Wide Banking System To Account for Ration Coupons; Commercial Institutions to Handle Accounts Of Dealers in Vouchers for Commodities Under Governmental Restrictions | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/43-war-needs-to-cut-civilian-knit-goods-consumer-demand-is-expected.html | 43 WAR NEEDS TO CUT CIVILIAN KNIT GOODS; Consumer Demand Is Expected to Continue Heavy | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mountain-ranges-of-our-northeast-the-friendly-mountains-edited-by.html | Mountain Ranges Of Our Northeast; THE FRIENDLY MOUNTAINS. Edited by Roderick Peattie. Illustrated. 340 pp. New York: The Vanguard Press. $3.50. | True | By George H. Copeland | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/women-pilots-speed-planes.html | Women Pilots Speed Planes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/trade-is-confident-on-shoe-supplies-industry-has-geared-itself-to.html | TRADE IS CONFIDENT ON SHOE SUPPLIES; Industry Has Geared Itself to Meet Civilian Needs, Leaders Believe | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/technical-advances-continue-in-steel-stone-says-progress-during-war.html | TECHNICAL ADVANCES CONTINUE IN STEEL; Stone Says Progress During War Will Aid in Peace | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/may-war-developments-in-pacific-alternately-good-and-bad-and-trading-on.html | MAY; War Developments in Pacific Alternately Good and Bad -- Trading on Stock Market Very Small | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/de-gaulles-statement.html | DE GAULLE'S STATEMENT | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/demand-seen-for-helicopter.html | Demand Seen for Helicopter | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/two-aims-for-1943-to-guide-schools-to-fit-people-for-war-tasks-and.html | TWO AIMS FOR 1943 TO GUIDE SCHOOLS; To Fit People for War Tasks and for Winning the Peace That Follows War BIG ADJUSTMENT PROBLEM | True | By John W. Studebaker U.s. Commissioner of Education | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gauges-supersede-games-factory-lays-aside-peacetime-pursuits-for.html | GAUGES SUPERSEDE GAMES; Factory Lays Aside Peacetime Pursuits for New Tasks | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/18394-see-fordham-top-ri-state-8475-liu-quintet-bows-garden-scoring.html | 18,394 SEE FORDHAM TOP R.I. STATE, 84-75; L.I.U. QUINTET BOWS; Garden Scoring Records Fall as Local Rams Erase 46-45 Half-Time Deficit to Win 29 POINTS FOR KARPOWICZ Unbeaten Creighton, 7 Tallies Behind With 3 Minutes Left, Trips Blackbirds, 31-30 A TWO-POINTER FOR CREIGHTON IN GAME AT GARDEN FORDHAM TOPPLES R.I. STATE, 84 TO 75 | True | By Louis Effrat | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/huge-income-tax-payments.html | Huge Income Tax Payments | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dividend-payments-drop-86-in-1942-heavy-increases-in-corporate.html | DIVIDEND PAYMENTS DROP 8.6% IN 1942; Heavy Increases in Corporate Taxes Cut Distributions to Shareholders Sharply | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sulphuric-acid-needed-new-plants-go-up-to-care-for-arms-industry.html | SULPHURIC ACID NEEDED; New Plants Go Up to Care for Arms Industry Demands | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/yugoslavs-reform-cabinet-in-london-premier-yovanovitch-assumes-post.html | YUGOSLAVS RE-FORM CABINET IN LONDON; Premier Yovanovitch Assumes Post of Foreign Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/americas-output-vital-for-victory-republics-to-our-south-are-making.html | AMERICA'S OUTPUT VITAL FOR VICTORY; Republics to Our South Are Making Great Contribution to United Nations in War | True | By Nelson A. Rockefeller Coordinator of Inter-American Affairs | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/staff-school-opened-to-waacs.html | Staff School Opened to Waacs | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/investment-banker-holds-war-first-job-but-private-money-market-must.html | INVESTMENT BANKER HOLDS WAR FIRST JOB; But Private Money Market Must Survive, He Says | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fighting-the-traitors-within-mr-rockefeller-gives-a-firsthand.html | Fighting the Traitors Within; Mr. Rockefeller gives a first-hand account of the fight against the Fifth Column on the South American front | True | By Nelson A. Rockefeller Coordinator of Inter-American Affairs | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ceremony-honors-lucretia-mott-sesquicentennial-of-birth-of-womans.html | CEREMONY HONORS LUCRETIA MOTT; Sesquicentennial of Birth of Woman's Rights Leader Observed in Capitol | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/westchester-hit-by-fuel-oil-lack-court-house-closed-except-for.html | WESTCHESTER HIT BY FUEL OIL LACK; Court House Closed Except for Offices Forced to Open Under State Law 40 IN CLERK'S ROOMS Deputy Finds Frosted Glasses a Handicap -- Employes of Nassau Also Feel Cold | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/carousel-a-casualty-merrygoround-maker-turns-talents-to-war-work.html | CAROUSEL A CASUALTY; Merry-Go-Round Maker Turns Talents to War Work | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gladys-b-chandler-engaged-to-marry-short-hills-girl-will-become.html | Gladys B. Chandler[ Engaged to Marry]; Short Hills Girl Will Become Bride of L. R. Littlehale, Alumnus of Amherst | True | Special to T NEW YORK TS. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/confident-retailers-will-meet-problems-but-sams-warns-against.html | CONFIDENT RETAILERS WILL MEET PROBLEMS; But Sams Warns Against Unfair Treatment by U.S. Agencies | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ccny-subdues-geneva-five-6146-takes-early-lead-in-beaver-gym-palmer.html | C.C.N.Y. SUBDUES GENEVA FIVE, 61-46; Takes Early Lead in Beaver Gym -- Palmer Collects 18 Points to Help Losers | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/aviation-plant-rolls-soar.html | Aviation Plant Rolls Soar | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/retail-trade-peak-of-56-billion-set-42-volume-34-over-41-high-as.html | RETAIL TRADE PEAK OF 56 BILLION SET; ' 42 Volume 3-4% Over '41 High as Income Rose 28% and Savings Made Record | True | By Thomas F. Conroy | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/heat-pad-for-planes-device-at-glenn-l-martin-plans-eliminates-skin.html | HEAT PAD FOR PLANES; Device at Glenn L. Martin Plans Eliminates Skin Wrinkling | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/allyear-suits.html | ALL-YEAR SUITS | True | By Winifred Spear | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/minimizes-curbs-on-time-sellers-wj-cheyney-retail-official-says.html | MINIMIZES CURBS ON TIME SELLERS; W.J. Cheyney, Retail Official, Says Drop in Receivables Will Force Some to Wall | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/machine-tool-bottlenecks-go.html | Machine Tool Bottlenecks Go | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/canadian-mill-town-under-running-laughter-by-david-j-manners-315-pp.html | Canadian Mill Town; UNDER RUNNING LAUGHTER. By David J. Manners. 315 pp. New York: E.P. Dutton & Co. $2.50 | True | MARGARET WALLACE. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/auto-industry-in-war-sets-output-record.html | Auto Industry in War Sets Output Record | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/coal-comes-into-own-as-unrationed-fuel-output-rises-sharply-but.html | COAL COMES INTO OWN AS UNRATIONED FUEL; Output Rises Sharply but Does Not Keep Pace With Demand | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/to-set-men-free-from-want-sir-william-beveridges-plan-for-social.html | TO SET MEN FREE FROM WANT; Sir William Beveridge's Plan for Social Security | True | By Henry Hazlitt | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/ball-will-honor-men-in-service-nearly-1000-in-the-armed-forces-to.html | Ball Will Honor Men in Service; Nearly 1,000 in the Armed Forces to Be Guests Feb. 10 Of Republican Club | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/kindergarten-ban-wins-wide-support-campaign-of-uncle-robert-to-find.html | KINDERGARTEN BAN WINS WIDE SUPPORT; Campaign of Uncle Robert to Find Substitute for German Word Gains Adherents PRIZE FOR BEST SYNONYM Winner of Contest to Receive Award at Ceremonies on Steps of Subtreasury | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/yiddish-group-benefit-jan-12.html | Yiddish Group Benefit Jan. 12 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/navy-wives-work-to-meet-budgets-league-council-here-finds-jobs-for.html | Navy Wives Work To Meet Budgets; League Council Here Finds Jobs for 230 to Help Break Tensions | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miami-fishing-tourney.html | Miami Fishing Tourney | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shipyards-lead-as-steel-buyers-called-industrys-no-1-customer.html | Shipyards Lead as Steel Buyers; Called Industry's 'No. 1 Customer'; Council Head Points to the 8,000,000 Tons of Craft Produced in 1942; Gain of 635% Over Year Before | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/little-women-here-on-friday.html | Little Women' Here on Friday | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-workers-got-cars-they-received-more-than-half-of-15755-sold-in.html | WAR WORKERS GOT CARS; They Received More Than Half of 15,755 Sold in October | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/buy-bonds-not-goods-insurance-man-advises.html | Buy Bonds, Not Goods, Insurance Man Advises | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/jeffers-reviews-rubber-situation-says-we-will-scrape-bottom-of.html | JEFFERS REVIEWS RUBBER SITUATION; Says We Will Scrape Bottom of Barrel This Year to Keep Up Tire Replacements SEES IMPROVEMENT IN '44 Synthetic Product Boon to Go Into Production, but There Are 'Ifs' to Program JEFFERS REVIEWS RUBBER SITUATION | True | By William M. Jeffers National Rubber Director | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/radio-row-one-thing-and-another-re-jack-benny-barry-wood-and-51-of.html | RADIO ROW: ONE THING AND ANOTHER; Re: Jack Benny, Barry Wood and 51 of the OWI -- Program Changes | True | By Jack Gould | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/-soda-pop-gas-reduces-hazards-of-war-planes.html | ' Soda Pop' Gas Reduces Hazards of War Planes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/to-use-wooden-light-poles.html | To Use Wooden Light Poles | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/revenge-is-sweet-department.html | REVENGE IS SWEET DEPARTMENT | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cosmetic-industry-faces-obstacles-brooks-sees-smaller-output-as.html | COSMETIC INDUSTRY FACES OBSTACLES; Brooks Sees Smaller Output as Allotment of Alcohol and Fats Is Reduced | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/elbee-k-bynum-wed-to-r-j-farricker-married-to-army-lieutenant-by-i.html | ELBEE K. BYNUM WED TO R. J. FARRICKER; Married to Army Lieutenant by i the Uncle of Bridegroom | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/foreign-credit-terms-continued-liberal-gray-says-most-exporters.html | FOREIGN CREDIT TERMS CONTINUED LIBERAL; Gray Says Most Exporters Kept to Policy Despite War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/stocks-begin-year-with-rise-in-prices-moderate-gains-made-in-light.html | STOCKS BEGIN YEAR WITH RISE IN PRICES; Moderate Gains Made in Light Trading, Largely in the Low-Priced Issues | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/quite-a-year-for-the-engineers.html | QUITE A YEAR FOR THE ENGINEERS | True | By T.r. Kennedy Jr. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/from-boldini-to-picasso-in-the-current-exhibition-of.html | From Boldini to Picasso; In the current exhibition of twentieth-century portraits at the Museum of Modern Art are seen basic elements of change in the art of our time. | True | By Monroe Wheeler Director of Exhibitions, Museum of Modern Art. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/two-new-yorkrrs-win-navy-awards-gunners-receive-silver-stars-for.html | TWO NEW YORKRRS WIN NAVY AWARDS; Gunners Receive Silver Stars for Heroism in Defending Merchant Ships in Convoys | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/utilities-redeem-securities.html | Utilities Redeem Securities | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/optical-instruments-are-made-by-machine-new-devices-turn-out.html | OPTICAL INSTRUMENTS ARE MADE BY MACHINE; New Devices Turn Out Precise Work Done Abroad by Hand | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/russians-improve-winter-fighting-recent-attacks-show-gains-due-to.html | RUSSIANS IMPROVE WINTER FIGHTING; Recent Attacks Show Gains Due to Greater Mobility and Better Coordination | True | By Ralph Parker | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/huge-role-played-by-plastics-in-war-industry-boosted-42-output.html | HUGE ROLE PLAYED BY PLASTICS IN WAR; Industry Boosted '42 Output, Doubling Dollar Value of Articles Produced | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/figures-show-superiority-of-allies-over-the-axis.html | Figures Show Superiority Of Allies Over the Axis | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mars-to-be-cargo-ship.html | Mars' to Be Cargo Ship | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sales-staffs-of-producers-wholesalers-cut-50-by-war-but-many-get.html | Sales Staffs of Producers, Wholesalers Cut 50% by War, but Many Get Other Duties | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bomber-parts-from-wide-area.html | Bomber Parts From Wide Area | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/trucking-volume-sets-new-record-imposition-of-restrictions-forces.html | TRUCKING VOLUME SETS NEW RECORD; Imposition of Restrictions Forces Operators to Devise Service Improvements | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rail-issues-center-of-speculation-reorganization-offerings-drew.html | RAIL ISSUES CENTER OF SPECULATION; ' Reorganization' Offerings Drew Most Attention of Investors in Year | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/vxlld-a-cayood.html | %VXLLd%! A. CAYOOD | True | Special to Tm lm o Txmns. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/belgians-will-be-aided-recital-by-pantomimist-jan-18-for-bundles.html | BELGIANS WILL BE AIDED; Recital by Pantomimist Jan. 18 for Bundles for Britain Unit | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-needs-tighten-manpower-issue-mobilization-of-labor-enters.html | WAR NEEDS TIGHTEN MANPOWER ISSUE; Mobilization of Labor Enters Difficulty as Industry and Armed Services Compete | True | By Paul V. McNutt, Chairman, War Manpower Commission | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/soldiers-and-sailors-club-to-get-proceeds-from-aero-squadron.html | Soldiers and Sailors Club to Get Proceeds From Aero Squadron Association Dinner; Sponsoring Organization Giving Fete on Saturday -- It Canceled Benefit Dance Due to War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/he-thinks-he-has-it-tough.html | HE THINKS HE HAS IT TOUGH" | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/records-in-the-camps-enlisted-men-build-up-series-of-concerts-out.html | RECORDS: IN THE CAMPS; Enlisted Men Build Up Series of Concerts Out of Music on Disks | True | By Howard Taubman | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chrysler-opposes-cio-union-shop-official-tells-wlb-workers-are.html | CHRYSLER OPPOSES C.I.O. UNION SHOP; Official Tells WLB Workers Are 'Adamant on 68 Demands' Unless It Is Granted | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/high-octane-gas-aids-our-aviation-superfuel-adds-power-range-and.html | HIGH OCTANE 'GAS' AIDS OUR AVIATION; Super-Fuel Adds Power, Range and Carrying Capacity to Allied Planes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/drug-containers-simplified.html | Drug Containers Simplified | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chinese-rice-output-up-7.html | Chinese Rice Output Up 7% | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/jane-e-mdonough-becomes-betrothed-she-will-be-bride-of-lt-david-w.html | JANE E. M'DONOUGH BECOMES BETROTHED; She Will Be Bride of Lt. David W. Houston Jr., U. S. A. | True | Special to T NEW YORX TES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | THURSTON MACAULEY. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/willie-stevens-funeraij-rites-for-hallmills-murder-trial-figure.html | WILLIE STEVENS FUNERAIJ; Rites for Hall-Mills Murder Trial Figure Held in Jersey Home | True | Special to THE IEV YOP. K TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-curbs-viewed-as-postwar-aids-renard-of-purchasers-says.html | WAR CURBS VIEWED AS POST-WAR AIDS; Renard of Purchasers Says Observance Can Ease Way In Transition to Peace | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/anthropology-held-essential-to-victory-hunter-professor-calls-for.html | ANTHROPOLOGY HELD ESSENTIAL TO VICTORY; Hunter Professor Calls for New Courses as War Aid | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/curbs-carnegie-steel-federal-court-orders-it-to-obey-pricecontrol.html | CURBS CARNEGIE STEEL; Federal Court Orders It to Obey Price-Control Rules | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-york-soldier-fatally-hurt.html | New York Soldier Fatally Hurt | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/more-war-output-is-urged-by-sloan-1943-may-see-production-reaching.html | MORE WAR OUTPUT IS URGED BY SLOAN; 1943 May See Production Reaching Peak, He Says | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/june-heavy-taxation-is-planned-war-developments-continue-uncertain.html | JUNE; Heavy Taxation Is Planned -- War Developments Continue Uncertain | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bumper-harvests-to-bump-the-axis-1942-output-of-us-farmers-showed.html | BUMPER HARVESTS TO BUMP THE AXIS; 1942 Output of U.S. Farmers Showed They Remembered Pearl Harbor | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-saw-speeds-production.html | New Saw Speeds Production | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/100000-new-tools-created.html | 100,000 New Tools Created | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/62foot-ohio-dike-meets-flood-test-waters-rise-to-11-foot-from-top.html | 62-FOOT OHIO DIKE MEETS FLOOD TEST; Waters Rise to 1.1 Foot From Top of Portsmouth's Wall Before Peril Passes | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/progress-marked-by-cooperatives-survey-of-42-shows-2500000-families.html | PROGRESS MARKED BY COOPERATIVES; Survey of '42 Shows 2,500,000 Families Buying in Annual Turnover of $700,000,000 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/skiing-conditions-ideal-in-vermont-snow-valley-and-big-bromley.html | SKIING CONDITIONS IDEAL IN VERMONT; Snow Valley and Big Bromley Sections at Manchester Scenes of Activity | True | By Frank Elkins | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/at-years-end-a-midseason-survey-sidelights-and-afterthoughts-on.html | AT YEAR'S END -- A MIDSEASON SURVEY; Sidelights and Afterthoughts on Some of the Outstanding Events -- Pros and Cons of the Artists for Victory Show | True | By Edward Alden Jewell | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/more-gifts-sought-for-city-colleges-chairman-of-board-of-higher.html | MORE GIFTS SOUGHT FOR CITY COLLEGES; Chairman of Board of Higher Education Cites Bequests to Institutions Elsewhere | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/plastics-supplant-scarce-materials-research-finds-substitutes-for.html | PLASTICS SUPPLANT SCARCE MATERIALS; Research Finds Substitutes for Strategic Metals | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hitlers-1943-bombast-becomes-etwas-ersatz-new-year-message-to.html | HITLER'S 1943 BOMBAST BECOMES ETWAS ERSATZ; New Year Message to German People Lacks His Former Announcements Of Magnificent Victories GETS EDITED FOR FOREIGN USE | True | By Edwin L. James | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/dr-j-e-ives-physicist-killed-by-street-car-retired-public-health.html | DR. J. E. IVES, PHYSICIST, KILLED BY STREET CAR; Retired Public Health Official Noted for Research in Field | True | Special to TE NE YORE Tns. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/fw-harbord-dead-british-steel-ah-adviser-to-munitions-ministry-in.html | F.W. HARBORD, DEAD; BRITISH STEEL AH; Adviser to Munitions Ministry, in Last War, a Pioneer in Mass Production, Was 82 ONCE HEAD OF INSTITUTE Consulting Metallurgist to the Canadian Body Investigating Electric Smelting in 1903 | True | Wireless to T Nzw YORK T,.8. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wpb-lists-curbs-from-a-clear-to-z-a-stands-for-the-auto-you-cannot.html | WPB LISTS CURBS FROM A CLEAR TO Z; A Stands for the Auto You Cannot Buy, C for Coffee Now Running Dry | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/auctions.html | AUCTIONS | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/tin-salvaged-from-sewers.html | Tin Salvaged From Sewers | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/seaman-seized-with-nazi-bomb-got-it-in-russia-thought-it-a-dud.html | Seaman Seized With Nazi Bomb; Got It in Russia, Thought It a Dud; ARRESTED BY F.B.I. | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/seamens-club-to-open-mrs-roosevelt-to-cut-tape-at-theatre-wing-unit.html | SEAMEN'S CLUB TO OPEN; Mrs. Roosevelt to Cut Tape at Theatre Wing Unit Tomorrow | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/diverse-industries-turn-out-war-goods-radical-changes-were-made-by.html | DIVERSE INDUSTRIES TURN OUT WAR GOODS; Radical Changes Were Made by Many Plants, Resume Shows | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nazi-loss-in-west-738-planes-in-42-score-for-raf-fighters-and-aa.html | NAZI LOSS IN WEST 738 PLANES IN '42; Score for R.A.F. Fighters and 'AA' Guns Compared With Toll of 593 British Craft ALLIED FLIERS ON SWEEPS Railways and Nazi Troop Centers in North France Attacked -- Germans Raid in England | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rodzinski-comes-to-new-york.html | RODZINSKI COMES TO NEW YORK | True | By Olin Downes | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cadet-at-west-point-gets-soldiers-medal-two-others-are-commended.html | CADET AT WEST POINT GETS SOLDIER'S MEDAL; Two Others Are Commended for Hospital Rescue | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-sealed-packaging-keeps-rations-fresh.html | New Sealed Packaging Keeps Rations Fresh | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/curb-exchange-found-1942-was-dull-year-memberships-reduced-rules.html | Curb Exchange Found 1942 Was Dull Year; Memberships Reduced; Rules Changed | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/virginia-sinks-north-carolina.html | Virginia Sinks North Carolina | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mrs-charles-chabot.html | MRS. CHARLES CHABOT | True | -qpeell to T lq'w YOK T,ls. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/july-house-passes-tax-bill-far-below-requirements-industrial.html | JULY; House Passes Tax Bill, Far Below Requirements -- Industrial Production a New Record | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/marian-heaton-engaged-i-i-jersey-girl-is-fiancee-of-sagtj-l-charles.html | MARIAN HEATON ENGAGED I I; Jersey Girl Is Fiancee of SAgt.j L. Charles Daum Jr., U. S. I | True | Special to Ta. NEW YOnK TLLS. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/1943-plane-output-to-dwarf-last-years-curtisswright-official-sees.html | 1943 PLANE OUTPUT TO DWARF LAST YEAR'S; Curtiss-Wright Official Sees Attainment of 'Impossible' | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/illinois-halts-stanford-big-ten-five-triumphs-in-game-at-champaign.html | ILLINOIS HALTS STANFORD; Big Ten Five Triumphs in Game at Champaign, 38-26 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/in-re-world-records.html | In Re World Records | True | K. HEATON AAEN | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-arthur-brideelec-darien-girl-fiancee-of-david-h-nash-williams.html | MISS ARTHUR BRIDE-ELEC; Darien Girl Fiancee of David H Nash, Williams Sophomore | True | peclaJ to THE ITW YOR TZ3iES, | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/rubber-scarcity-eased-by-science-tank-destroyer-has-racing-shoes-in.html | RUBBER SCARCITY EASED BY SCIENCE; ' Tank Destroyer' Has 'Racing Shoes' in Form of New Type Track Bonded With Steel SPRINGS ARE IMPROVED ' Torsilastic' Amphibian Units, Life Rafts and Gas Tanks Assist Our War Drive | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gives-50000-to-hospital.html | Gives $50,000 to Hospital | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/seek-consumer-voice-in-wartime-controls-delegates-of-12-national.html | SEEK CONSUMER VOICE IN WARTIME CONTROLS; Delegates of 12 National Organizations Start a Campaign | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/french-gains-reported.html | French Gains Reported | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/freight-movement-shows-rise-in-year-13-more-cars-loaded-in-42-than.html | FREIGHT MOVEMENT SHOWS RISE IN YEAR; 1.3% More Cars Loaded in '42 Than in Preceding Period, Association Reports | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/italian-envoy-killed-in-crash.html | Italian Envoy Killed in Crash | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-travel-curbs-cut-club-speaking.html | War Travel Curbs Cut Club Speaking | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lord-woolton.html | LORD WOOLTON | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/temple-class-meets-tuesday.html | Temple Class Meets Tuesday | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/portable-plane-runways-steel-magic-carpets-permit-quick-aviation.html | PORTABLE PLANE RUNWAYS; Steel 'Magic Carpets' Permit Quick Aviation Action | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/canada-curbs-jewelry-output.html | Canada Curbs Jewelry Output | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/10-cut-ordered-for-oil-coupons-in-eastern-area-henderson-calls-fuel.html | 10% CUT ORDERED FOR OIL COUPONS IN EASTERN AREA; Henderson Calls Fuel Situation 'Increasingly Serious' in Lowering the Values CONVERT OR ELSE, HE SAYS Commercial Buildings Told to Change or Do Without -- More 'Gas' Is Denied to Salesmen 10% CUT ORDERED IN EAST'S FUEL OIL | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/1942-paper-output-approached-peak-totaled-only-5-below-the-record.html | 1942 PAPER OUTPUT APPROACHED PEAK; Totaled Only 5% Below the Record Set in 1941 -- Last-Quarter Pick-Up Reported | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/uruguay-linseed-crop-cut.html | Uruguay Linseed Crop Cut | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-york-103488267.html | NEW YORK | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/financing-of-war-gets-a-good-start-12000000000-victory-loan-success.html | FINANCING OF WAR GETS A GOOD START; $12,000,000,000 Victory Loan Success in December Capped Year of Money Raising MANY DEVICES ARE USED | True | By Edward J. Condlon | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/september-price-stabitizaton-an-issue-recordbreaking-crop-forecast.html | SEPTEMBER; Price Stabitizaton an Issue -- Record-breaking Crop Forecast | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/glass-industry-routs-problems-many-difficulties-overcome-in-meeting.html | GLASS INDUSTRY ROUTS PROBLEMS; Many Difficulties Overcome in Meeting the Demands of Production for War | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/turkish-rice-output-rises.html | Turkish Rice Output Rises | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/us-aid-held-need-in-latin-america-scholarship-students-in-this-city.html | U.S. AID HELD NEED IN LATIN AMERICA; Scholarship Students in This City Say Long Antagonisms Require Understanding | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/protests-boris-in-italian.html | Protests "Boris" in Italian | True | Dr. BORIS ERICH NELSON. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/linoleum-output-cut-off-2030-from-41-peak-but-no-complete-ban-is.html | LINOLEUM OUTPUT CUT; Off 20-30% From '41 Peak, but No Complete Ban Is Seen | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/stock-financing-drops-years-offerings-to-public-are-lowest-for.html | STOCK FINANCING DROPS; Year's Offerings to Public Are Lowest for Eight Years | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/daughter-of-the-regiment.html | Daughter of the Regiment' | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mr-low-adds-another-winter-landscape-to-his-collection.html | MR. LOW ADDS ANOTHER WINTER LANDSCAPE TO HIS COLLECTION | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/garden-twin-bills-head-court-cards-ccnyst-johns-play-in-garden.html | GARDEN TWIN BILLS HEAD COURT CARDS; C.C.N.Y.-St. John's Play in Garden Wednesday -- N.Y.U. Opposes Penn State | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/auto-curbs-bring-new-book-demand-reduction-in-use-of-cars-by-public.html | AUTO CURBS BRING NEW BOOK DEMAND; Reduction in Use of Cars by Public Stimulates Call for Reading Matter BUT OUTPUT FALLS SHORT Dearth of Men, Materials and Plant Capacity Hampers Publishing Industry | True | By Bennett Cerf President of Random House and Member of Executive Board of Council On Books In Wartime | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cooperation-is-real-story-illustrates-extent-of-auto-industry.html | COOPERATION IS REAL; Story Illustrates Extent of Auto Industry Mutual Aid | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/abroad.html | ABROAD | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/nelson-sees-industrial-decks-cleared-for-capacity-output-pearl.html | Nelson Sees Industrial Decks Cleared for Capacity Output; Pearl Harbor Attack Opened New Phase in Our Planning, With Civilian Needs Giving Way to All-Out War Production NELSON REVIEWS 1ST YEAR OF WAR | True | By Donald M. Nelson Chairman, War Production Board | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/prejudice-charge-is-scorned-by-nlrb-beard-will-deny-that-two-on-it.html | PREJUDICE CHARGE IS SCORNED BY NLRB; Beard Will Deny That Two on It Are Opposed to Kaiser | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chemical-industry-set-for-war-role-expansion-to-meet-military.html | CHEMICAL INDUSTRY SET FOR WAR ROLE; Expansion to Meet Military Demands Had Already Begun Before Pearl Harbor | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chemicals-find-tasks-in-plant-protection-researchers-develop-many.html | CHEMICALS FIND TASKS IN PLANT PROTECTION; Researchers Develop Many New Fire and Decay Controls | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/sulphur-set-record-for-output-in-1942-but-shipping-restrictions-cut.html | Sulphur Set Record for Output in 1942 But Shipping Restrictions Cut Movement | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/industries-of-town-all-enlisted-in-war-gardner-mass-converts-from.html | INDUSTRIES OF TOWN ALL ENLISTED IN WAR; Gardner, Mass., Converts From Baby Carriages to Shells | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/japanese-report-successes.html | Japanese Report Successes | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/1942-trade-at-high-in-furniture-field-but-the-retail-branch-beset.html | 1942 TRADE AT HIGH IN FURNITURE FIELD; But the Retail Branch, Beset by Curbs and Shortages, Fears Decline in '43 LABOR TO BE OUTPUT SNAG Loss of Manpower Is Expected to Cut Supplies More Than Lack of Materials | True | By Edwin F. Gahan | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/army-reports-407-killed-in-action-casualties-on-four-fronts-are.html | ARMY REPORTS 407 KILLED IN ACTION; Casualties on Four Fronts Are Announced in First List Issued Since Dec. 7 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/apparel-industry-faces-new-snags-had-fairly-good-year-in-1942-but.html | APPAREL INDUSTRY FACES NEW SNAGS; Had Fairly Good Year in 1942, but OPA Order and Cloth Shortages Mar Outlook | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/russians-take-more-towns.html | Russians Take More Towns | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/more-small-contracts.html | More Small Contracts | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/big-coal-reserves-in-so-africa.html | Big Coal Reserves in So. Africa | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/french-in-africa-repeat-unity-plea-newly-released-prisoners-are.html | FRENCH IN AFRICA REPEAT UNITY PLEA; Newly Released Prisoners Are Mostly of the Left, Algiers Spokesman Declares | True | Special Broadcast to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/women-unite-on-legislation-rally-forces-to-defeat-bills-considered.html | Women Unite On Legislation; Rally Forces to Defeat Bills Considered Unfavorable to Working Conditions | True | By Adelaide Handy | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/georgetown-downs-scranton.html | Georgetown Downs Scranton | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wider-ban-feared-on-crosshauling-marketers-more-alarmed-over-such.html | WIDER BAN FEARED ON CROSS-HAULING; Marketers More Alarmed Over Such Proposals Than Any Other Wartime Curbs | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/blind-man-does-precision-job.html | Blind Man Does Precision Job | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/commercial-airlines-of-country-widen-scope-of-services-in-war.html | Commercial Airlines of Country Widen Scope of Services in War; Companies Are Operating Under Contract With Armed Services on World Missions and Are Training Fliers and Crews | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/parachutes-save-16-of-19-on-plane-army-airmen-make-mass-leap-as.html | PARACHUTES SAVE 16 OF 19 ON PLANE; Army Airmen Make Mass Leap as Doomed Craft Plunges and Burns in Illinois | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/navy-will-enroll-50-more-waves-already-is-preparing-to-use-half.html | NAVY WILL ENROLL 50% MORE WAVES; Already Is Preparing to Use Half More Than Original Total of 25,000 NATION-WIDE DRIVE SET Accelerated Recruiting Will Add to Number of Coast Guard's Spars | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/150-get-licenses-to-wed-sergeant-and-brideelect-lead-off-1943-list.html | 150 GET LICENSES TO WED; Sergeant and Bride-Elect Lead Off 1943 List Here | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/raids-require-many-men-60-needed-on-ground-for-each-plane-in-mass.html | RAIDS REQUIRE MANY MEN; 60 Needed on Ground for Each Plane in Mass Assaults | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/finn-foreign-minister-is-blamed-in-owi-rift-helsinki-newspaper.html | FINN FOREIGN MINISTER IS BLAMED IN OWI RIFT; Helsinki Newspaper Protests His Handling of Problem | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/macmichael-warns-palestine-factions-high-commissioner-notes-meaning.html | MACMICHAEL WARNS PALESTINE FACTIONS; High Commissioner Notes Meaning of Atlantic Charter | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wars-effect-on-finance-weighed-1918-lessons-may-serve-as-guide-1918.html | War's Effect on Finance Weighed; 1918 Lessons May Serve as Guide; 1918 WAR LESSONS GUIDE TO FINANCE | True | By Alexander D. Noyes | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/margaret-ellis-will-be-wed.html | Margaret Ellis Will Be Wed | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/head-of-chamber-looks-to-new-era-johnston-says-we-must-take-world.html | HEAD OF CHAMBER LOOKS TO NEW ERA; Johnston Says We Must Take World Leadership Perforce in the Days After War | True | By Eric A. Johnston President of the United States Chamber of Commerce | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/soft-drinks-found-vital-for-morale-industry-sees-continued-role.html | SOFT DRINKS FOUND VITAL FOR MORALE; Industry Sees Continued Role Despite War Curbs Because of This Factor MATERIALS ARE PROBLEM Sugar, Cork, Metal Restricted but Mack Says Solutions Are Being Worked Out | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/tiederman-macdonald.html | Tiederman -- MacDonald | True | Special to TIIE IW Yol' TIS. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/revue-a-night-in-an-english-music-hall-will-be-presented-to-aid.html | Revue, 'A Night in an English Music Hall,' Will Be Presented to Aid Maple Leaf Fund; Project Sponsored by the Canadian Club in City Has Honorary Patronage of the Earl of Athlone | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/aircraft-industry-in-full-war-stride-it-is-ready-to-double-last.html | AIRCRAFT INDUSTRY IN FULL WAR STRIDE; It Is Ready to Double Last Year's 49,000-Plane Output If Materials Are Provided | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/united-nations-stamp.html | United Nations Stamp | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/stockport-trips-bury-53-in-cup-soccer-leicester-crushes-west.html | Stockport Trips Bury, 5-3, in Cup Soccer; Leicester Crushes West Bromwich by 9-0; STOCKPORT UPSETS BURY IN CUP SOCCER | True | By The Canadian Press | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/devoted-colts-stablemates-the-story-of-dick-and-daisy-written-and.html | Devoted Colts; STABLEMATES. THE STORY OF DICK AND DAISY. Written and illustrated by Margaret S. Johnson and Helen Lossing Johnson. 104 pp. New York: Harcourt, Brace & Co. $1.75 | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/gloria-morrison-to-wed-she-will-become-the-bride-of-joseph-c-harris.html | GLORIA MORRISON TO WED; She' Will Become the Bride of Joseph C. Harris of Navy: | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-york-scored-for-laxity-in-war-mrs-rickenbacker-suggests-bombing.html | NEW YORK SCORED FOR LAXITY IN WAR; Mrs. Rickenbacker Suggests Bombing Here Might Stir Residents Into Action | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/alcohol-demand-huge-new-sources-of-supply-tapped-for-industrial.html | ALCOHOL DEMAND HUGE; New Sources of Supply Tapped for Industrial Product | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/afl-will-oppose-curbing-of-labor-to-fight-compulsory-job-freezing.html | A.F.L. WILL OPPOSE CURBING OF LABOR; To Fight Compulsory Job Freezing and Ending of Overtime After 40 Hours | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/kuhn-due-here-tonight-will-be-brought-from-prison-to-face.html | KUHN DUE HERE TONIGHT; Will Be Brought From Prison to Face Denaturalization Hearing | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/earthquakes-in-japan-is-there-periodicity-indicating-another-big.html | Earthquakes in Japan; Is There Periodicity Indicating Another Big One in '43? | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/bond-market-stability-seen.html | Bond Market Stability Seen | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/shanghai-educator-to-speak.html | Shanghai Educator to Speak | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-reinstates-technical-books-in-critical-year-they-become-tools.html | WAR REINSTATES TECHNICAL BOOKS; In Critical Year They Become Tools for Production and Weapons for Battle | True | By Austin Stevens | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/field-service-men-in-tripolitania-push-american-ambulances-with-the.html | FIELD SERVICE MEN IN TRIPOLITANIA PUSH; American Ambulances With the Eighth Army's Advance Patrols | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/mrs-samuel-frost-genealogist-is-dead-brooklyn-woman-traced-trees-of.html | MRS. SAMUEL FROST, GENEALOGIST, IS DEAD; Brooklyn Woman Traced Trees of Beecher, Daniel Webster | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/indians-aid-war-effort.html | Indians Aid War Effort | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/long-strides-made-in-chemical-war-service-chiefs-are-confident-if.html | LONG STRIDES MADE IN CHEMICAL WAR; Service Chiefs Are Confident if Axis Starts Using Gas We Are 'Ready to Retaliate' | True | By Sidney M. Shalett | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/urges-quitting-city-hall.html | Urges Quitting City Hall | True | Special to THE NEW YORK TIMES. | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/film-on-india-to-be-shown.html | Film on India to Be Shown | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/four-aspects-of-the-battle-for-north-africa.html | FOUR ASPECTS OF THE BATTLE FOR NORTH AFRICA | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/submit-plan-to-speed-california-justice-bar-and-judiciary-act-at.html | SUBMIT PLAN TO SPEED CALIFORNIA JUSTICE; Bar and Judiciary Act at Suggestion of Legislature | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/polish-attitude-premier-sikorskis-policy-is-not-wholly-approved.html | Polish Attitude; Premier Sikorski's Policy Is Not Wholly Approved | True | IGNACY MATUSZEWSKI. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/3-german-envoys-are-called-home-hitler-shifts-representatives-to.html | 3 GERMAN ENVOYS ARE CALLED HOME; Hitler Shifts Representatives to His Ally, Japan, and to Neutral Spain and Sweden SUCCESSORS ARE NAMED Changes Are Believed Made to Carry Out Policy of Placing Party Favorites in Power | True | By Guido Enderiswireless To the New York Times. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/distillers-turn-to-promote-wine-end-of-making-whisky-with.html | DISTILLERS TURN TO PROMOTE WINE; End of Making Whisky With Conversion to War Alcohol Brings Entry Into New Field | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/australia-presses-for-increased-aid-curtin-asking-allies-to-send.html | AUSTRALIA PRESSES FOR INCREASED AID; Curtin Asking Allies to Send More Land, Naval and Sea Power, Aide Asserts | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/chemical-weapons-ready-for-use-in-retaliation.html | Chemical Weapons Ready For Use in Retaliation | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/new-plan-shifts-oil-priority-here-list-of-users-who-will-get.html | NEW PLAN SHIFTS OIL PRIORITY HERE; List of Users Who Will Get Limited Supply and Those to Get None Drawn Up | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/troth-of-ellen-meserven.html | Troth of Ellen MeserveN | True | Special to T; NExN YORN. TLIES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/lecture-series-arranged-winning-of-war-and-of-peace-to-be-themes-at.html | LECTURE SERIES ARRANGED; Winning of War and of Peace to Be Themes at Columbia | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/miss-bijgkiqer-wed-to-army-officer-church-of-st-vincent-ferrer.html | MISS BIJGKiqER WED TO ARMY OFFICER.; Church of St. Vincent Ferrer Scane of Her Marriage to Lietrt. Dante Caputo | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/cotton-prices-rise-1-to-120-a-bale-market-resumes-advance-and.html | COTTON PRICES RISE $1 TO $1.20 A BALE; Market Resumes Advance and Closes Near Top as New Orleans Buys | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/might-of-us-seen-as-doom-for-axis-power-of-factory-and-farm-is.html | MIGHT OF U.S. SEEN AS DOOM FOR AXIS; Power of Factory and Farm Is Fashioning Noose to Kill Enemy, Says Jesse Jones | True | By Jesse H. Jones. Secretary of Commerce | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/josephine-c-ford-is-wed-in-michigan-granddaughter-of-founder-of.html | JOSEPHINE C. FORD IS WED IN MICHIGAN; Granddaughter of Founder of Motor Company Is Married to Walter B. Ford 2d, U. S. N. R. | True | Special to THE NBW YORK TXS. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/trading-in-stocks-broadens-in-scope-wheel-horses-of-former-years.html | TRADING IN STOCKS BROADENS IN SCOPE; ' Wheel Horses' of Former Years Lose Favor as Investors Replace Margin Buyers | True | | C1B 568725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/poletti-takes-post-as-stimson-aide.html | Poletti Takes Post As Stimson Aide | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/a-tale-from-the-animal-kingdom-the-hunted-becomes-the-hunter.html | A TALE FROM THE ANIMAL KINGDOM -- THE HUNTED BECOMES THE HUNTER | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/the-blueeyed-lady-by-ferenc-molnar-illustrated-in-color-by-helen.html | THE BLUE-EYED LADY. By Ferenc Molnar. Illustrated in color by Helen Sewell. Unpaged. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/argentina-eases-wool-rules.html | Argentina Eases Wool Rules | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/services-at-grace-church.html | Services at Grace Church | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/random-notes-about-the-year-just-ended-plaintive-cry-raised-by.html | RANDOM NOTES ABOUT THE YEAR JUST ENDED; Plaintive Cry Raised by Small Theatres -- Double Bills and Games as Usual | True | By Thomas M. Pryor | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/educator-to-speak-here.html | Educator to Speak Here | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/murder-suspect-is-captured.html | Murder Suspect Is Captured | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/supplies-are-improved-army-makes-many-changes-to-keep-pace-with.html | SUPPLIES ARE IMPROVED; Army Makes Many Changes to Keep Pace With Events | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/wars-influence-on-credit-is-noted-ability-to-absorb-higher-taxes.html | WAR'S INFLUENCE ON CREDIT IS NOTED; Ability to Absorb Higher Taxes and to Help Service Huge Debt Is Cited by Heimann | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/1940-czech-martyrs-in-1942.html | 1,940 Czech Martyrs in 1942 | True | Wireless to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/war-gives-movies-many-special-jobs-industry-organized-in-1940-to.html | WAR GIVES MOVIES MANY SPECIAL JOBS; Industry Organized in 1940 to Centralize Its Energies Against Time of Need | True | By Bosley Crowther | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/hovaid-h-littell.html | HOVAID H. LITTELL | True | Special to THE NEW YORK TIMES. | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/zero-planes-assessed-gen-arnold-finds-they-fail-to-stand-up-under.html | ZERO PLANES ASSESSED; Gen. Arnold Finds They Fail to Stand Up Under Our Fire | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/eighth-bank-takes-1000000000-rank-first-national-of-new-york-has.html | EIGHTH BANK TAKES $1,000,000,000 RANK; First National of New York Has $1,014,254,349 Assets, Year-End Report Shows | True | | C1B 568725 |
| 1943-01-03 | 1943-01-03 | https://www.nytimes.com/1943/01/03/archives/photos-chart-processes-pictures-of-gunmaking-used-for-instruction.html | PHOTOS CHART PROCESSES; Pictures of Gun-Making Used for Instruction | True | | C1B 568725 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/letters-are-welcome.html | Letters Are Welcome | True | A. I W. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/dr-cobb-observes-50-years-in-church-senior-minister-of-collegiate.html | DR. COBB OBSERVES 50 YEARS IN CHURCH; Senior Minister of Collegiate Reformed Here Honored at Service at West End | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/two-more-missing-in-oregon.html | Two More Missing in Oregon | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/shift-kuhn-for-citizenship-case.html | Shift Kuhn for Citizenship Case | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/big-drop-last-year-in-stocks-of-lard-net-reduction-of-125000000.html | BIG DROP LAST YEAR IN STOCKS OF LARD; Net Reduction of 125,000,000 Pounds Estimated | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/finland-reassures-us-on-keeping-peace-country-has-enough-enemies.html | FINLAND REASSURES U.S. ON KEEPING PEACE; Country Has Enough Enemies Now, Premier Says | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/marian-anderson-to-sing-will-be-heard-at-presentation-of-federal.html | MARIAN ANDERSON TO SING; Will Be Heard at Presentation of Federal Mural Wednesday | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/united-nations.html | United Nations | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bans-race-discrimination-presidents-committee-order-is-accepted-by.html | BANS RACE DISCRIMINATION; President's Committee Order Is Accepted by Vultee Aircraft | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/map-drastic-drive-on-draft-culprits-selective-service-and-wmc-to.html | MAP DRASTIC DRIVE ON DRAFT CULPRITS; Selective Service and WMC to Start 'Action' Against All Delinquents by Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/us-battleships-green-crew-bags-32-planes-4-warships-american.html | U.S. Battleship's Green Crew Bags 32 Planes, 4 Warships; American Battleship's Green Crew Bags 32 Planes, Four Warships | True | By Sidney M. Shalettspecial To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/ohn-j-enscoe.html | !OHN J. ENSCOE | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/crime-drops-in-london-below-peacetime-level.html | Crime Drops in London Below Peacetime Level | True | By Reuter. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/offers-upgrading-course-harvard-will-train-selected-war-workers-for.html | OFFERS UPGRADING COURSE; Harvard Will Train Selected War Workers for Better Jobs | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/negroes-urge-wider-relief.html | Negroes Urge Wider Relief | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/tax-returns-to-rise-millions-more-required-to-file-under-terms-of.html | TAX RETURNS TO RISE; Millions More Required to File Under Terms of New Law | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/japanese-gain-near-hankow.html | Japanese Gain Near Hankow | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/will-build-jersey-fire-station.html | Will Build Jersey Fire Station | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/brookhattan-winner-72-turns-back-fall-river-rovers-national-cup.html | BROOKHATTAN WINNER, 7-2; Turns Back Fall River Rovers National Cup Soccer | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/new-highs-are-set-by-guaranty-trust-2995498622-in-assets-and.html | NEW HIGHS ARE SET BY GUARANTY TRUST; $2,995,498,622 in Assets and $2,698,262,180 in Deposits Are Reported as of Dec. 31 FEDERAL HOLDINGS LARGE Irving Trust Company Passes $1,000,000,000 Mark, Ninth in City in That Class NEW HIGHS ARE SET BY GUARANTY TRUST | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bering-to-magellan.html | BERING TO MAGELLAN | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/churches-to-unite-after-foreclosure-kings-highway-group-accepts.html | CHURCHES TO UNITE AFTER FORECLOSURE; Kings Highway Group Accepts Ocean Avenue Invitation | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/fighting-french.html | Fighting French | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/10000-quit-cincinnati-homes.html | 10,000 Quit Cincinnati Homes | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/miss-atkins-victor-in-novice-fencing-defeats-miss-mode-after-tie-in.html | MISS ATKINS VICTOR IN NOVICE FENCING; Defeats Miss Mode After Tie in the Final Round-Robin at Salle Santelli | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/wlb-gets-labor-dispute-underwritersfire-patrolmens-row-gets.html | WLB GETS LABOR DISPUTE; Underwriters-Fire Patrolmen's Row Gets Certification | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/oil-coupon-use-cut-for-large-plants-consumers-of-100000-gallons-or.html | OIL COUPON USE CUT FOR LARGE PLANTS; Consumers of 100,000 Gallons or More a Month to Issue Delivery Receipts OIL COUPON USE CUT FOR LARGE PLANTS | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/the-players-set-pipe-night.html | The Players Set Pipe Night | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/army-and-navy-blamed-members-of-congress-say-white-book-proves-war.html | ARMY AND NAVY BLAMED; Members of Congress Say White Book Proves War Warnings | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/protests-parking-lot-plan.html | Protests Parking Lot Plan | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/maps-new-polltax-fight-marcantonio-defying-warnings-says-he-will.html | MAPS NEW POLL-TAX FIGHT; Marcantonio, Defying Warnings, Says He Will Offer Bill at Once | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/shortage-of-labor-in-reich-analyzed-russian-campaign-is-the-chief.html | SHORTAGE OF LABOR IN REICH ANALYZED; Russian Campaign Is the Chief Factor, Says World Survey of League of Nations WAR INDUSTRIES SLOWED Dearth of Manpower, Wear and Tear on Machinery and Cut in Goods Curb Output | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/saboteurs-landed-by-gliders.html | Saboteurs Landed by Gliders | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/1918-wall-marks-irksome-to-nazis-european-undergrounds-new-slogan.html | 1918' WALL MARKS IRKSOME TO NAZIS; European Underground's New Slogan Points Analogy for Them of World War I RUSSIA HELD THEIR TEST Stockholm Notes Explanations in German Press for Hitler's Becoming Gray-Haired | True | By G.h. Archambaultwireless To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/raymond-takes-manhasset-bay-dinghy-honors-stamford-skipper-wins-in.html | Raymond Takes Manhasset Bay Dinghy Honors; STAMFORD SKIPPER WINS IN ACHILLES Raymond Triumphs on 170 1/2 Points in 3-Day Regatta of Frostbite Club HINMAN FINISHES SECOND Trails in Last Two Contests With Could Be -- Fraser Is Elected Commodore | True | By John Rendelspecial To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/nurses-aides-to-serve-veterans.html | Nurse's Aides to Serve Veterans | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/mud-in-tunisia-likened-to-that-of-passchendaele.html | Mud in Tunisia Likened To That of Passchendaele | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/ann-carter-betrothed-fiance-david-w-murphy-will-become-air-forces.html | ANN CARTER BETROTHED; Fiance, David W. Murphy, Will Become Air Forces Cadet | True | Special to T NEW YORK T[ES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/brave-new-world-seen-taking-shape-dr-lovell-preaches-his-first.html | BRAVE NEW WORLD SEEN TAKING SHAPE; Dr. Lovell Preaches His First Sermon as Pastor of Merged Brooklyn Congregations | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/improves-service-for-ill-new-zealand-creating-flexible-national.html | IMPROVES SERVICE FOR ILL; New Zealand Creating Flexible National Nursing Staff | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/wpa-sewing-projects-to-be-run-by-army-workers-have-been-busy-fixing.html | WPA Sewing Projects to Be Run by Army; Workers Have Been Busy Fixing Uniforms | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/girard-van-b-hales-honored.html | Girard van B. Hales Honored | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/belfast-mail-box-is-bombed.html | Belfast Mail Box Is Bombed | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/backs-tax-law-changes-state-chamber-supports-dewey-on-general.html | BACKS TAX LAW CHANGES; State Chamber Supports Dewey on General Reform | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/letter-stresses-war-work.html | Letter Stresses War Work | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/us-fliers-in-china-on-raids.html | U.S. Fliers in China on Raids | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/irev-dr-carl-s__chuchard-was-pastor-of-christ-lutheran-church.html | IREV. DR: CARL. S__CHUCHARD; Was Pastor of Christ Lutheran ChUrch, Brooklyn, 27 Years | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/news-of-the-stage-weekend-departures-increased-to-6-with-addition.html | NEWS OF THE STAGE; Week-End Departures Increased to 6 With Addition of 'You'll See Stars' -- Script Clinic in Debut | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/vernon-mfarlane-interior-decorator-designer-of-el-morocco-le-coq.html | VERNON M'FARLANE, INTERIOR DECORATOR; Designer of El Morocco, Le Coq Rouge, Riviera and Spivy's- | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/king-of-denmark-reported-worse.html | King of Denmark Reported Worse | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/george-p-graham-canadian-senator-weiknown-liberal-served-as.html | GEORGE P. GRAHAM, :CANADIAN SENATOR; We[I-Known Liberal Served as National Defense Minister in lg21 -- Dies at 83 TWICE IN RAILWA/S POST I Began Life as Teacher -- Was Newspaper Man Later' -- Foundry Firm Official | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/storming-of-giropa-point.html | Storming of Giropa Point | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/23d-psalm-is-stressed-seen-as-source-of-strength-and-courage-by-dr.html | 23D PSALM IS STRESSED; Seen as Source of Strength and Courage by Dr. Fleming | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/keitels-dismissal-reported.html | Keitel's Dismissal Reported | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/books-authors.html | Books -- Authors | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/urges-natural-gas-savings.html | Urges Natural Gas Savings | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/34-rise-forecast-in-freight-loadings-midwest-leads-with-147.html | 3.4% RISE FORECAST IN FREIGHT LOADINGS; Midwest Leads With 14.7% Increase for Quarter | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/issues-textile-analysis-scheuer-co-review-events-in-special-booklet.html | ISSUES TEXTILE ANALYSIS; Scheuer & Co. Review Events in Special Booklet | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/poletti-is-assailed-queens-democrats-resent-his-failure-to-fill.html | POLETTI IS ASSAILED; Queens Democrats Resent His Failure to Fill Court Post | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/flier-down-in-china-rides-horse-to-base-american-dive-bomber-tells.html | FLIER, DOWN IN CHINA, RIDES HORSE TO BASE; American Dive Bomber Tells of Escapde on SaIween Front | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/cancer-clinics-approved-college-of-surgeons-names-386-diseases-1942.html | CANCER CLINICS APPROVED; College of Surgeons Names 386 -- Disease's 1942 Total 160,000 | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/miss-vir6inia-ro-will-be-married-alumna-of-barnard-college-is.html | MISS VIR6INIA RO$ WILL BE MARRIED; Alumna of Barnard College Is Engaged to Dr. Leo Halleran, Graduate of Columbia | True | Special to THE NEW YORE TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/1000-end-rubberplant-strike.html | 1,000 End Rubber-Plant Strike | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/reports-2-nazi-generals-slain.html | Reports 2 Nazi Generals Slain | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/w-fe_nk-hip-p.html | W. FE_N-K HIP P | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/2589248-earned-by-paper-company-west-virginia-net-is-183-a-share-as.html | $2,589,248 EARNED BY PAPER COMPANY; West Virginia Net Is $1.83 a Share as Against $3.70 in Preceding Year | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/new-yorker-rcaf-casualty.html | New Yorker R.C.A.F. Casualty | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/asks-more-airraid-aides-gen-taylor-appeals-for-volunteers-in.html | ASKS MORE AIR-RAID AIDES; Gen. Taylor Appeals for Volunteers in Buffalo Region | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bostons-blind-get-home-cardinal-oconnell-buys-cutter-estate-for-use.html | BOSTON'S BLIND GET HOME; Cardinal O'Connell Buys Cutter Estate for Use by Aged | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/enforced-peace-urged-by-haggard-british-consul-general-says-it-is.html | ENFORCED PEACE URGED BY HAGGARD; British Consul General Says It Is Time to Think of How to Avoid Past Mistakes DEMANDS WORLD POLICING Warning Served on the United Nations at a Christmas Festival Service Here | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/comfort-held-undefendable.html | Comfort Held Undefendable | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/baltimore-team-eliminated.html | Baltimore Team Eliminated | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/church-of-epiphany-in-dual-observance-marks-anniversary-of-founding.html | CHURCH OF EPIPHANY IN DUAL OBSERVANCE; Marks Anniversary of Founding and of Dr. Suter's Rectorship | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/difficulty-of-christian-life.html | Difficulty of Christian Life | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bank-of-england-shows-increase-in-circulation.html | Bank of England Shows Increase in Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/utilitys-net-equity-increases-in-quarter-american-and-foreign-power.html | UTILITY'S NET EQUITY INCREASES IN QUARTER; American and Foreign Power Reports on Subsidiaries | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/newsprint-quotas-set-for-25-makers-canadas-prices-board-assigns.html | NEWSPRINT QUOTAS SET FOR 25 MAKERS; Canada's Prices Board Assigns Percentages of Total Production to Plants COMPENSATION IS FIXED Adjustments Are Provided for, Involving Basic and Net Mill Prices | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/foreign-exchange-rates-week-week-ended-january-2-1943.html | FOREIGN EXCHANGE RATES WEEK; WEEK ENDED JANUARY 2, 1943 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/ael-le-bo__-a_maced-alumna-of-paine-hall-will-bei-married-to-murray.html | A.EL. LE B'O?__.. A_mA.CED; Alumna of Paine Hall Will Bel Married to Murray Krieger ] | True | Special to THE NEW YORE TES. I | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/arthur-hamilton-j-rail-exofficiai-i-former-vice-president-of-the.html | ARTHUR HAMILTON, J RAIL EX:OFFICIAI I; Former Vice President of the Central of New Jersey Dies in Florida Winter Home HAD CAREER OF 51 YEARS For Nearly Three Decades He Served Jersey Read -- Began With Burlington System | True | Special to THE NEW YORI TIAIZS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/claire-trevor-to-appear-in-right-guy-for-columbia-sherlock-holmes.html | Claire Trevor to Appear in 'Right Guy' for Columbia -- 'Sherlock Holmes and Secret Weapon' at Rialto | True | Special to THE NEW YORK TIMES. | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/business-parcels-change-ownership-buildings-at-254-fifth-avenue-and.html | BUSINESS PARCELS CHANGE OWNERSHIP; Buildings at 254 Fifth Avenue and 712-16 Broadway Pass Into New Hands WEST SIDE HOUSES SOLD Altered Structures in 95th and 149th Streets Attract Manhattan Buyers | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/eases-industry-oil-rationing.html | Eases Industry Oil Rationing | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/utility-gets-stay-of-year-from-sec-columbia-gas-and-electric.html | UTILITY GETS STAY OF YEAR FROM SEC; Columbia Gas and Electric Receives Extended Time to Restore Balances SPECIAL SURPLUS' IS AIM Company Had Agreed to Reduce Its Common Capital Stock to $12,304,282 | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/epaulettes-are-planned-for-red-army-officers.html | Epaulettes Are Planned For Red Army Officers | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/americans-get-23-raf-bags-five-enemy-machines-fortresses-alone.html | AMERICANS GET 23; R.A.F. Bags Five Enemy Machines -- Fortresses Alone Smash 17 34 MORE ARE DAMAGED Enemy's Main Harbors Bombed -- Germans Report Arrival of More U.S. Troops AMERICANS GET 23 OF AIR BAG AT TUNIS | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/lennen-mitchell-names-executive-art-director.html | Lennen & Mitchell Names Executive Art Director | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Maritha Parker | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/brazils-strength-increased-in-1942-economically-and-politically-the.html | BRAZIL'S STRENGTH INCREASED IN 1942; Economically and Politically, the Nation Is Seen to Have Added to Its Stature | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/rex-atarmc-c-uetz.html | REX'. ata:[rmc c.' UETZ | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/marilynwiley-wed-in-houston.html | Marilyn'Wiley' Wed in Houston | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/voorhis-assails-dies-for-report-member-of-committee-says-it-is-work.html | VOORHIS ASSAILS DIES FOR REPORT; Member of Committee Says It Is Work of Chairman and Not of the Group Itself VOORHIS ASSAILS DIES FOR REPORT | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/mt-sinai-hospital-gets-500000th-case-boy-9-receives-his-110th-blood.html | MT. SINAI HOSPITAL GETS 500,000TH CASE; Boy, 9, Receives His 110th Blood Transfusion Since 1935 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/1s-j-frederick-lee.html | 1S. J. FREDERICK LEE | True | Special to T NEW YORE TL%S. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/british-war-workers-crowd-honors-list-george-vi-decorates-872.html | BRITISH WAR WORKERS CROWD HONORS LIST; George VI Decorates 872 Humble Men and Women for Services | True | Special Cable to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/gas-savings-urged-in-upstate-survey-14-utility-plants-in-area-west.html | GAS SAVINGS URGED IN UP-STATE SURVEY; 14 Utility Plants in Area West of Albany Are Found to Be Near Margin of Safety WAR DEMAND CONSIDERED Idle Facilities Which Could Be Used After Repairs Also Examined | True | Special to THE NEW YORK TIMES. | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/mrs-vandeebilt-geee1v-special-to-the-new-york-times.html | MRS. VANDEEBILT GEEE1V; Special to THE NEW YORK TIMES. | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/pep-in-new-orleans-bout.html | Pep in New Orleans Bout | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/british-fliers-hit-foes-burma-bases-hurricanes-strafe-magwe-air.html | BRITISH FLIERS HIT FOE'S BURMA BASES; Hurricanes Strafe Magwe Air Field -- Bombers, Fighters Attack Near Akyab U.S. AVIATOR IS RESCUED Americans in China Destroy Japanese Plane and Blast Burma Road Trucks | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/iago-is-out-of-date.html | IAGO IS OUT OF DATE | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/asks-every-fiber-in-war-bishop-hart-bids-nation-be-tough-and-expect.html | ASKS 'EVERY FIBER' IN WAR; Bishop Hart Bids Nation Be Tough and Expect Suffering | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/miss-kate-wilbur-brideelect.html | Miss Kate Wilbur Bride-Elect | True | SPecial to Ts NgW YOF. K TS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/childs-dein.html | Childs -- Dein | True | Special to T -w YOR: rmES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/civil-war-veteran-101-former-sheriff-of-morris-county-nj-celebrates.html | CIVIL WAR VETERAN 101; Former Sheriff of Morris County, N.J., Celebrates Birthday | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/british-farmers-spurred-new-appeal-made-for-increase-in-production.html | BRITISH FARMERS SPURRED; New Appeal Made for Increase in Production Efforts | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/swede-credits-russians-military-expert-lays-success-to-coordination.html | SWEDE CREDITS RUSSIANS; Military Expert Lays Success to Coordination of Plans | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/resident-offices-report-on-trade-most-markets-had-quiet-week-but.html | RESIDENT OFFICES REPORT ON TRADE; Most Markets Had Quiet Week, but Influx of Buyers Is Expected to Begin FUR ACTIVITY IS SIZABLE January Promotions of Winter Coats Indicated -- Demand for Piece Goods Strong | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/objections-to-hoover-plan-proposed-coolingoff-period-regarded-as.html | Objections to Hoover Plan; Proposed Cooling-Off Period Regarded as Dangerous to Peace | True | WILLIAM ESSLINGER | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/giving-to-neediest-called-a-pleasure-contributors-to-fund-for-ill.html | GIVING TO NEEDIEST CALLED A PLEASURE; Contributors to Fund for Ill, Lonely and Unfortunate Express Joy in Privilege TOTAL RISES TO $239,753 93 Donors in Day Assist in Appeal -- Largest Gift $500 With Several of $100 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/says-hitler-bars-bible-bishop-of-wuerttemberg-quoted-as-assailing.html | SAYS HITLER BARS BIBLE; Bishop of Wuerttemberg Quoted as Assailing Printing Ban | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/army-wins-in-lily-bowl-defeats-navy-eleven-1918-in-bermuda-before.html | ARMY WINS IN LILY BOWL; Defeats Navy Eleven, 19-18, in Bermuda Before 7,000 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/protest-on-scrap-ban-amazing-hull-is-quoted-as-telling-japan.html | Protest on Scrap Ban 'Amazing,' Hull Is Quoted as Telling Japan; PROTEST 'AMAZING,' HULL TOLD JAPAN | True | By Bertram D. Hulenspecial To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/government-maturities-18551312900-in-year.html | Government Maturities $18,551,312,900 in Year | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/oapt-littlefield-former-supply-corps-officer-named-a-paymaster-aide.html | OAPT. LITTLEFIELD,; ' Former Supply Corps Officer, . Named a Paymaster Aide by ' Glant' in '76, Dies in 'Paris HAD SERVED ON THE MAINE Disbursing Executive Here in Last WarwRetired for the Second Time in 1919 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/marjorie-w-swartz-engaged.html | Marjorie W. Swartz Engaged | True | Special to Tm Iw YORK. Ts. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/convoy-system-decried-new-zealand-paper-welcomes-plan-for-fast.html | CONVOY SYSTEM DECRIED; New Zealand Paper Welcomes Plan for Fast Ships 'on Their Own' | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/encircled-germans-eat-most-of-their-horses.html | Encircled Germans Eat Most of Their Horses | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/giraud-held-keen-to-see-de-gaulle-london-considers-prospects-good.html | GIRAUD HELD KEEN TO SEE DE GAULLE; London Considers Prospects 'Good' for Fusion Talks on French Soil Shortly CONTACTS ALREADY MADE Success Said to Hinge Upon Modification of Attitude to Imperial Council | True | Special Cable to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/lyon-sets-trial-date-for-french-general-de-tassigny-tried-to-foil.html | LYON SETS TRIAL DATE FOR FRENCH GENERAL; De Tassigny Tried to Foil Total Nazi Occupation, Charge Says | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/chinese-base-is-bombed.html | Chinese Base Is Bombed | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/long-land-lull-expected.html | Long Land Lull Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/race-revenue-sets-mark-maryland-reports-1612389-for-state-treasury.html | RACE REVENUE SETS MARK; Maryland Reports $1,612,389 for State Treasury in 1942 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/byan-hollister-lair-67-dead-leader-in-buffalo-negligence-cases.html | BYAN HOLLISTER, LAIR, 67, DEAD; .Leader in Buffalo Negligence Cases Headed Associated Harvard Clubs in 1927 SET COLLEGE TRACK MARK &.'Ran Half-Mile in 1:564/s-Big-Game Hunter, Ex-0fficer of State Bar Association | True | SI-clal to T Nv NOR | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/heads-glider-company.html | Heads Glider Company | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/higher-farm-prices-foreseen-without-increase-food-supply-may-fall.html | Higher Farm Prices Foreseen; Without Increase Food Supply May Fall Even Below Estimates | True | HELEN S.K. WILLCOX | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/the-financial-week-market-at-end-of-year-rise-in-grain-problems.html | THE FINANCIAL WEEK; Market at End of Year -- Rise in Grain -- Problems With Which 1943 Begins | True | By Alexander D. Noyes | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/hospital-is-ordered-closed-by-city-to-save-on-fuel-oil-patients-at.html | Hospital Is Ordered Closed By City to Save on Fuel Oil; Patients at Neponsit Beach Institution for Children at Rockaway to Be Moved Today -- 300,000 Gallons to Be Diverted HOSPITAL TO CLOSE TO SAVE FUEL OIL | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/charles-j-thiess.html | CHARLES J. THIESS | True | Specia. l to THE NEW NoR TIzmS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/william-a-summerill-owned-and-edited-the-record-in-penns-grove-n-j.html | WILLIAM A. SUMMERILL..; Owned and Edited The Record in Penns Grove, N. J., for 53 Years | True | Special to THE NEW YORK TJEB. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/pennants-for-8-plants-armynavy-production-awards-also-go-to-their.html | PENNANTS FOR 8 PLANTS; Army-Navy Production Awards Also Go to Their Employes | True | Special to THE NEW YORK TIMES. | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/hospitals-praised-for-war-service-college-of-surgeons-approving.html | HOSPITALS PRAISED FOR WAR SERVICE; College of Surgeons, Approving 2,989, Gain of 116 in Year, Hails Keeping of Standards DEPLETED STAFFS NOTED Reliance Is Put on Support by Communities and the Conservation of Resources | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/unions-back-cdvo-plan-cio-afl-hail-block-service-organization-in.html | UNIONS BACK CDVO PLAN; C.I.O., A.F.L. Hail Block Service Organization in Statement | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/laura-v-whitworth-wed-becomes-the-b-ede-of-phillip-d-de-witt-in.html | LAURA V. WHITWORTH WED; Becomes the B — Ede of Phillip D. De Witt in Chestertown, Md. J I | True | Special to THE NEW NOP: TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/honorary-chairman-of-china-relief-in-city.html | Honorary Chairman Of China Relief in City | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/film-critics-award-years-best-prizes-cagney-broadcasts-scenes-from.html | FILM CRITICS AWARD "YEAR'S BEST" PRIZES; Cagney Broadcasts Scenes From His Portrayal of Cohan | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/abroad-american-foreign-policy-during-a-fateful-decade.html | Abroad; American Foreign Policy During a Fateful Decade | True | By Anne O'Hare McCormick | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/gabrielson-morrison.html | Gabrielson -- Morrison | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/elected-vice-president-of-union-securities.html | Elected Vice President Of Union Securities | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/wiet-woideiv.html | WIET 'WOIDEiV | True | SPecial to THE NEW YORE TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/armed-women-put-in-prisons-towers-four-will-guard-walls-of.html | ARMED WOMEN PUT IN PRISON'S TOWERS; Four Will Guard Walls of Workhouse in Delaware | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/donald-mygatts-have-daughter.html | Donald Mygatts Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/larchmont-series-annexed-by-knapp-he-takes-three-of-six-dinghy.html | LARCHMONT SERIES ANNEXED BY KNAPP; He Takes Three of Six Dinghy Races to Beat Sutphen | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/japanese-hail-stahmer-nazi-envoy-regarded-as-one-of-the-few-friends.html | JAPANESE HAIL STAHMER; Nazi Envoy Regarded as 'One of the Few Friends of Japan' | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/new-flag-for-burma-japanese-tell-of-public-praise-that-greeted.html | NEW FLAG FOR BURMA; Japanese Tell of Public Praise That Greeted Emblem | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/sports-events-ban-imposed-in-belgium-nazis-fighting-sabotage-give.html | SPORTS EVENTS BAN IMPOSED IN BELGIUM; Nazis, Fighting Sabotage, Give Transport Crisis as Excuse | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/10002-cases-handled-by-slrb-since-1937-90-of-labor-disputes-settled.html | 10,002 CASES HANDLED BY SLRB SINCE 1937; 90% of Labor Disputes Settled Without Formal Hearing | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/joseph-r-hamilton-head-of-advetiing-a-gency-in-chicago-once-with.html | JOSEPH R. HAMILTON; ' .Head of. A'dvetiing A, gency in Chicago, Once With Wanamaker | True | Special to T IEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/patrolman-hurt-halting-horse.html | Patrolman Hurt Halting Horse | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/rovers-deadlock-coast-guard-33-sextets-draw-in-thrilling-overtime.html | ROVERS DEADLOCK COAST GUARD, 3-3; Sextets Draw in Thrilling Overtime Game at Garden -- Livingstone a Star LOCALS IN TIE FOR LEAD Jamaica Hawks Down Sands Point Tigers, 2-1 -- Arma Torpedoes Win, 7-0 | True | By William J. Briordy | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/united-states.html | United States | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/japanese-fliers-gun-boat-with-dumdums-only-one-man-of-british-party.html | JAPANESE FLIERS GUN BOAT WITH DUMDUMS; Only One Man of British Party on Burma Front Is Killed | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/velikiye-luki-a-german-cemetery-says-moscow-scouting-nazi-lie.html | Velikiye Luki a German Cemetery, Says Moscow Scouting Nazi 'Lie'; Declares Only Enemy Garrison Left Is Dead One, 'Offering Neither Stubborn Nor Even Passive Resistance' | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/wins-editorial-contest.html | Wins Editorial Contest | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bonuses-for-long-races-hialeah-to-reward-trainers-of-victors-meet.html | BONUSES FOR LONG RACES; Hialeah to Reward Trainers of Victors -- Meet Opens Jan. 13 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/a-changed-face.html | A CHANGED FACE | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/problems-here-noted-stitt-cites-negro-question-and-growing.html | PROBLEMS HERE NOTED; Stitt Cites Negro Question and Growing Anti-Semitism | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/568-waac-officers-receive-promotion-81-get-rank-corresponding-to.html | 568 WAAC OFFICERS RECEIVE PROMOTION; 81 Get Rank Corresponding to That of Captain, 487 to That of First Lieutenant MANY FROM THIS STATE All Members of First Officer-Candidate Class Advanced -- Some Now in England | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/named-by-erwin-wasey-as-head-of-plans-board.html | Named by Erwin Wasey As Head of Plans Board | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/stay-home-at-night-mayor-tells-young-all-unaccompanied-children.html | STAY HOME AT NIGHT, MAYOR TELLS YOUNG; All Unaccompanied Children Should Keep Off Streets and Out of Parks, He Declares NO CURFEW LAW PLANNED Cider Stubes in Yorkville Are Investigated -- Juvenile Aid Bureau Cooperates | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/6-receive-purple-hearts-19-other-us-fliers-in-europe-awarded-air.html | 6 RECEIVE PURPLE HEARTS; 19 Other U.S. Fliers in Europe Awarded Air Medals | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/campaign-in-africa-criticized-in-london-daily-mail-says-government.html | CAMPAIGN IN AFRICA CRITICIZED IN LONDON; Daily Mail Says Government Must Explain Delay | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/asks-bigger-taxes-but-wise-spending-state-league-of-women-voters.html | ASKS BIGGER TAXES BUT WISE SPENDING; State League of Women Voters Watches for Duplication of Administrative Costs KEEPS EYE ON LABOR BILLS Mrs. Hemming Says Any Move to Cut State School Aid Will Be Opposed | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/cotton-continues-to-move-upward-rise-in-week-laid-partly-to-belief.html | COTTON CONTINUES TO MOVE UPWARD; Rise in Week Laid Partly to Belief That Farm Bloc Will Get Parity Revision LEND-LEASE BUYING AN AID Raising of Flour Ceiling and Conception of War's End Also Affect Deals | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/canadiens-and-leafs-battle-to-44-draw-tie-forces-toronto-to-share.html | CANADIENS AND LEAFS BATTLE TO 4-4 DRAW; Tie Forces Toronto to Share First Place With Boston | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/steel-output-cut-slightly-by-flood-unusual-feats-of-maintenance-and.html | STEEL OUTPUT CUT SLIGHTLY BY FLOOD; Unusual Feats of Maintenance and Repair Keep Production at 98% of Capacity | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/brookings-expects-postwar-boom-instead-of-the-predicted-collapse.html | Brookings Expects Post-War Boom Instead of the Predicted Collapse; ' Real Test' Will Come After Period of Transition, Report Asserts -- Warns Against Continuance of Federal Price Control | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/conovergagney.html | ConoverGagney | True | Special to T Iqw YORK TIS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/dorothy-kirs___ten-web-chicago-opera-singer-bride-of-j-edward-oates.html | DOROTHY KIRS___TEN WEB; Chicago Opera Singer Bride of J Edward Oates, U. S. A., Here I | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/barbara-l-spencer-a-prospective-bride-she-will-be-wed-to-w-e-rixon.html | BARBARA L. SPENCER A PROSPECTIVE BRIDE; She Will Be Wed to W. E. Rixon of Pittsburgh niversity | True | Special to TRE NW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/mr-hull-on-peace-and-war.html | MR. HULL ON PEACE AND WAR | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/big-league-action-will-guide-minors-campaigns-to-be-patterned-on.html | BIG LEAGUE ACTION WILL GUIDE MINORS; Campaigns to Be Patterned on Decisions Reached by Majors With Landis | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/hal-surface-wins-in-india.html | Hal Surface Wins in India | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/air-cadets-fiancee.html | AIR CADET'S FIANCEE | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/foe-in-burma-bans-radio-news.html | Foe in Burma Bans Radio News | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/2-us-civil-aides-slain-brazzaville-reports-murder-of-food.html | 2 U.S. CIVIL AIDES SLAIN; Brazzaville Reports Murder of Food Distributors | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/internationale-hails-victory.html | Internationale" Hails Victory | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/deweys-message-to-outline-plans-for-state-changes-statement-of-new.html | DEWEY'S MESSAGE TO OUTLINE PLANS FOR STATE CHANGES; Statement of New Governor Is Expected to Show 'Go-Slow' Policy on Reorganization WITH MANY STUDIES FIRST Plan Will Cover Civil Service -- Legislature Will Get the Program on Wednesday DEWEY'S MESSAGE TO OUTLINE PLANS | True | By Warren Moscowspecial To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/japanese.html | Japanese | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/meredith-boise-to-marry-plainfield-girl-to-be-wed-today-to-rev.html | MEREDITH BOISE TO MARRY; Plainfield Girl to Be Wed Today to Rev. Douglas R. MaeLaury | True | Special to HE NW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/church-essential-in-winning-the-peace-declares-new-pastor-in-staten.html | Church Essential in Winning the Peace, Declares New Pastor in Staten Island | True |  | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/oats-trade-restricted-fears-of-increased-imports-from-canada-have.html | OATS TRADE RESTRICTED; Fears of Increased Imports From Canada Have Effect WHEAT SALES RISE WITH CEILING PRICE | True | Special to THE NEW YORK TIMES. | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/kearny-americans-on-top.html | Kearny Americans on Top | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/unrest-reported-at-japanese-camp-memphis-paper-says-center-in.html | UNREST REPORTED AT JAPANESE CAMP; Memphis Paper Says Center in Arkansas Is Stirred by Sabotage and Strikes TELLS OF DISCARDING FOOD Potatoes and Oranges Are Put in Garbage, It Says -- Threats to Workmen Recounted | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/italian.html | Italian | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/american-drowns-in-bermuda.html | American Drowns in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/hershey-six-plays-33-tie.html | Hershey Six Plays 3-3 Tie | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/hj-taylor-gets-army-post.html | H.J. Taylor Gets Army Post | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/floods-imperil-wheat-high-temperatures-melt-snow-baring-crop-to-a.html | FLOODS IMPERIL WHEAT; High Temperatures Melt Snow, Baring Crop to a Freeze | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/commodity-average-higher-at-yearend-agricultural-commodities-lead.html | COMMODITY AVERAGE HIGHER AT YEAR-END; Agricultural Commodities Lead Week's Advance | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/queens-suites-sold-59family-house-is-assessed-for-taxes-at-230000.html | QUEENS SUITES SOLD; 59-Family House Is Assessed for Taxes at $230,000 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/2200-at-philharmonic-concert.html | 2,200 at Philharmonic Concert | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/thousands-vaccinated-philadelphians-in-rush-as-case-of-smallpox-is.html | THOUSANDS VACCINATED; Philadelphians in Rush as Case of Smallpox Is Reported | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/son-born-to-peter-m-soutters.html | Son Born to Peter M. Soutters | True | Special to THE NEW YORK TII-S. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/french-wreck-railways-russians-cite-disabling-of-engines-derailment.html | FRENCH WRECK RAILWAYS; Russians Cite Disabling of Engines, Derailment of Train | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/jf-lamb-to-get-popes-award.html | J.F. Lamb to Get Pope's Award | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/santasiere-chess-victor-defeats-barnhart-for-fourth-in-row-at.html | SANTASIERE CHESS VICTOR; Defeats Barnhart for Fourth in Row at Marshall Club | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/indiana-coach-in-navy.html | Indiana Coach in Navy | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/mis-john-w-ma.html | MIS. JOHN' W. M'A | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/decoration-reaches-cook-heroic-javanese-at-last-gets-queen.html | DECORATION REACHES COOK; Heroic Javanese at Last Gets Queen Wilhelmina's Cross | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/miss-igleheart-fiancee-troth-to-ensign-f-l-broad-jri-u-s-n-r-is.html | MISS IGLEHEART FIANCEE; .Troth to Ensign F. L. Broad Jr.,I U. S. N. R., Is Announced | True | Special to T NL'W YORK TZaS. I | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/one-dead-in-miami-boat-blast.html | One Dead in Miami Boat Blast | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/held-on-gambling-charge.html | Held on Gambling Charge | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/columbia-quintet-in-action-tonight-lions-play-at-fort-monmouth-meet.html | COLUMBIA QUINTET IN ACTION TONIGHT; Lions Play at Fort Monmouth -- Meet Cornell and Fordham Fives Later in the Week N.Y.U. AT GARDEN TWICE Slated to Face Penn State on Wednesday and Manhattan Saturday -- Other Games | True | By Louis Effrat | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/pact-on-newsprint-reassures-britain-deal-insures-enough-to-meet.html | PACT ON NEWSPRINT REASSURES BRITAIN; Deal Insures Enough to Meet Circulation Without Cut in Number of Pages | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/british-reds-ask-voice-appeal-for-part-in-choice-of-candidates-in.html | BRITISH REDS ASK VOICE; Appeal for Part in Choice of Candidates in By-Elections | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/arl-beoker.html | (ARL BEOKER | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/russian.html | Russian | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/2-enemy-warships-hit-in-solomons-us-planes-bomb-flotilla-of.html | 2 ENEMY WARSHIPS HIT IN SOLOMONS; U.S. Planes Bomb Flotilla of Destroyers Off New Georgia and Set One Afire ANOTHER IS LEFT SINKING Munda's Anti-Aircraft Guns Blasted -- Americans Kill 30 of Foe on Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/battered-germans-reorganize.html | Battered Germans Reorganize | True | By Ralph Parkerwireless To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/iss-mary-norton-students-fiancee-scarsdale-girl-will-be-married-to.html | ISS MARY NORTON STUDENT'S FIANCEE; Scarsdale Girl Will Be Married to Robert Erskine Christie 3d | True | Special to T NEW YORK TS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/y-e-rogers.html | Y E. ROGERS | True | Special to THE NEW YORK TIS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bermuda-revenues-soar-december-customs-receipts-set-record-big.html | BERMUDA REVENUES SOAR; December Customs Receipts Set Record -- Big Surplus Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/john-j-ackerman-66-white-plains-exaide-city-councilman-there-192436.html | JOHN J. ACKERMAN, 66, WHITE PLAINS EX-AIDE; City Councilman There 1924.36, a Lawyer for 40 Years, Dies | True | Special to TE NEW No TS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/news-of-food-frozen-and-canned-strawberries-suggested-for-breakfast.html | News of Food; Frozen and Canned Strawberries Suggested For Breakfast Instead of Orange juice | True | By Jane Holt | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/2-win-third-decorations-air-staff-sergeants-receive-oak-leaf.html | 2 WIN THIRD DECORATIONS; Air Staff Sergeants Receive Oak Leaf Clusters in Pacific | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/miss-rita-m-kentz-enaed-tobed-trinity-college-graduate-will-become.html | MISS RITA M. KENTZ ENAED TOB)ED; Trinity College Graduate Will Become 'the Bride of James I P. Maher Jr. of Brooklyn | True | Special to T NEW YOaK TS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/help-for-the-torpedoed.html | HELP FOR THE TORPEDOED | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/senator-urges-postal-pay-rise.html | Senator Urges Postal Pay Rise | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/rangers-gain-tie-with-chicago-after-hawks-take-3goal-lead-before.html | Rangers Gain Tie With Chicago After Hawks Take 3-Goal Lead Before 15,016; KIRKPATRICK STARS AS TEAMS DRAW, 3-3 Ranger Center Scores Twice in Second Period Against Chicago Six at Garden BENTLEY BROTHERS EXCEL All Three Figure in Hawks' Initial Tally -- Goldup Gets First New York Goal | True | By Joseph C. Nichols | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/miss-coulter-wed-to-officer-in-army-wears-white-satin-gown-at.html | MISS COULTER WED TO OFFICER IN ARMY; Wears White Satin Gown at Marriage in Tuxedo Park to Lieut. Stuart E. Power HAS THREE ATTENDANTS Escorted by Father, Capt. C. J. Coulter, U. S. A. -- A!exander Power is he East'Man | True | Special to THE NEW YoaK TS. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bipartisan-group-in-congress-asked-senator-maloney-says-such-a.html | BIPARTISAN GROUP IN CONGRESS ASKED; Senator Maloney Says Such a Council Would Expedite the Handling of War Bills OTHER DEMANDS MAPPED Thomas of Oklahoma Sees New Farm Price Plea -- Taft for Tax Showdown | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/three-dill-sisters-engaged-to-marry-daughters-of-william-l-dill-of.html | THREE DILL SISTERS ENGAGED TO MARRY; Daughters of William L. Dill of Paterson Brides-Elect | True | Special to T NEW YORK W | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/troth-of-miss-peggy-mordt.html | Troth. of Miss Peggy Mordt | True | SPecial to THg NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/gets-large-loft-space-powder-puff-firm-rents-three-floors-in-east.html | GETS LARGE LOFT SPACE; Powder Puff Firm Rents Three Floors in East 13th Street | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/nurses-with-aef-write-of-new-life-laughter-outweighs-tears.html | NURSES WITH A.E.F. WRITE OF NEW LIFE; ' Laughter Outweighs Tears,' According to One in Hawaii -- 'Clothes Mean Nothing' SAND A PROBLEM IN INDIA Lieutenants in Australia Go Out With Aussie Officers -- Irish Castles a Thrill | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/owi-builds-home-in-chungking-to-house-expanding-activities-75000.html | OWI Builds Home in Chungking To House Expanding Activities; $75,000 Mud-and-Cement Structure Will Be Ready in Three Months -- Site Lies Between Stilwell Residence and Headquarters | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/rome-radio-haunted-ghost-voice-gives-other-side-of-russian-war-news.html | ROME RADIO 'HAUNTED'; ' Ghost Voice' Gives Other Side of Russian War News | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bank-makes-appointments.html | Bank Makes Appointments | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/quick-aid-for-china-asked-allies-urged-to-rush-planes-tanks-and.html | QUICK AID FOR CHINA ASKED; Allies Urged to Rush Planes, Tanks and Heavy Guns | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/blithe-spirit-for-soldiers.html | Blithe Spirit' for Soldiers | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/senates-bean-soup-remains-at-15-cents-upper-house-restaurant.html | SENATE'S BEAN SOUP REMAINS AT 15 CENTS; Upper House Restaurant Prepares Its Forty-Year Feature | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/marsden-birchall.html | Marsden -- Birchall | True | Special to Tm NEW YORK Tms. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/banker-to-help-travelers-aid.html | Banker to Help Travelers Aid | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/malcolm-o-mouat.html | MALCOLM O. MO'UAT | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/dr-mosely-gets-hunter-post.html | Dr. Mosely Gets Hunter Post | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/spain-curbs-exit-visas-refugees-of-military-age-are-reported.html | SPAIN CURBS EXIT VISAS; Refugees of Military Age Are Reported Excluded | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/priscilla-stearns-bride-married-at-fort-monmouth-toi-private-wilbur.html | PRISCILLA STEARNS BRIDE; Married at Fort Monmouth toI Private Wilbur H. Wright | True | Special to TI i'W YORX: TIldss. j | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/jp-morgan-asks-war-bond-buying-no-investment-safer-states-financier.html | J.P. MORGAN ASKS WAR BOND BUYING; No Investment Safer, States Financier -- Al Smith Says Axis Seizes Its Money DR. BEEBE POINTS TO ANTS They and Bees Give Their All to Fellow Creatures, Says Scientist in 10% Plea | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/boston-turns-back-red-wings-by-32-bruins-gain-first-victory-in.html | BOSTON TURNS BACK RED WINGS BY 3-2; Bruins Gain First Victory in Eight Games -- Brimsek Stars | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/german.html | German | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/board-of-hull-house-explains-carr-case-denies-head-residents-views.html | BOARD OF HULL HOUSE EXPLAINS CARR CASE; Denies Head Resident's Views Had Part in Resignation | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/nazis-raid-england-in-night.html | Nazis Raid England in Night | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/usocamp-show-auditions.html | USO-Camp Show Auditions | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/anthracite-rise-likely-increase-of-50-cents-a-ton-by-opa-is.html | ANTHRACITE RISE LIKELY; Increase of 50 Cents a Ton by OPA Is Expected Soon | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/waiter-arraigned-in-stabbing-of-four-two-dead-two-seriously-hurt-in.html | WAITER ARRAIGNED IN STABBING OF FOUR; Two Dead, Two Seriously Hurt in Floral Park Case | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/just-suppose.html | Just Suppose | True | H.E. GRIGG | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/chauffeur-burned-fighting-fire.html | Chauffeur Burned Fighting Fire | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/dierks-mecarthy.html | Dierks -- MeCarthy | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/macarthur-mastery-seen-proved-once-again-in-success-at-buna-his.html | MacArthur Mastery Seen Proved Once Again in Success at Buna; His Smashing of Japanese Hold in Eastern New Guinea a Major Step in Our Pacific Offensive, Military Writer Says | True | By Col. Frederick Palmerorth American Newspaper Alliance. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/army-bomber-missing-in-utah.html | Army Bomber Missing in Utah | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/carl-helmtag-special-to-t-iw-yore-tls.html | CARL HELMTAG; Special to T i'w YORE TL%S. | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/corn-at-97-cents-high-for-season-price-paid-at-chicago-for-old-crop.html | CORN AT 97 CENTS, HIGH FOR SEASON; Price Paid at Chicago for Old Crop 2 Yellow Highest for Variety Since 1937 FUTURES ROSE FOR WEEK Primary Receipts for Week 7,421,000 Bushels, Compared With Earlier 10,284,000 | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/russian-advance-continues-vast-drives-go-on-mozdok-regained.html | Russian Advance Continues; VAST DRIVES GO ON; MOZDOK REGAINED | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/70-soldiers-held-in-dallas-row.html | 70 Soldiers Held in Dallas Row | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/louise-to-be-sung-here-next-week-opera-will-be-conducted-by-sir.html | LOUISE' TO BE SUNG HERE NEXT WEEK; Opera Will Be Conducted by Sir Thomas Beecham at the Friday Matinee | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/mbs-fbank-floiey.html | MBS. FBANK FLOIEY | True | Special to Tm Nw YORK TZ'S. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/new-insurance-record-group-coverage-by-all-companies-up-to.html | NEW INSURANCE RECORD; Group Coverage by All Companies Up to $21,000,000,000 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/troth-anlqolihced-of-lss-mlirdoch-rosemary-hall-alumna-will-be.html | TROTH ANlqOLIHCED OF ISS MLIRDOCH; Rosemary Hall. Alumna Will Be Married to. Lieut. Edward Tanner Post, U. S. A. WEDDING LATE THIS .MONTH Bridegroom-Elect, Graduate of N, Y. [J. Law Sch0.o!, Studied Also at Amherst College | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/charlie-murray-39-orchestra-leader-dies-in-orange-n-j-while-on.html | CHARLIE MURRAY, 39, ORCHESTRA LEADER; Dies in Orange, N. J., While on Leave From the Coast Guard | True | Special to THE NSW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/named-to-peru-cabinet-general-melgar-gets-aviation-post-financier.html | NAMED TO PERU CABINET; General Melgar Gets Aviation Post, Financier Farm Job | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/1st-recital-here-by-susanne-fisher-singing-of-distinction-marks.html | 1ST RECITAL HERE BY SUSANNE FISHER; Singing of Distinction Marks Appearance of Metropolitan's Soprano on Concert Stage PROGRAM WELL CHOSEN Large Audience Hears Music by Bach, Wolf and Rubinstein, Also French Lyrics | True | By Noel Straus | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/250000-fire-razes-bing-crosbys-home-singers-family-flee-blaze-laid.html | $250,000 FIRE RAZES BING CROSBY'S HOME; Singer's Family Flee Blaze Laid to Yule Tree Wiring | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/petain-aide-reported-arrested.html | Petain Aide Reported Arrested | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/wl-hemingway-to-speak.html | W.L. Hemingway to Speak | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/wheat-sales-rise-with-ceiling-price-despite-liberal-profittaking.html | WHEAT SALES RISE WITH CEILING PRICE; Despite Liberal Profit-Taking, All of Upturn Is Maintained in Chicago Market BUYING OF FUTURES CITED But There Is Little Increase in Purchasing by Farmers -- Wait for Congress Action | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/state-banking-rulings-liquidations-and-changes-in-loan-concerns.html | STATE BANKING RULINGS; Liquidations and Changes in Loan Concerns Announced | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/plane-wreck-found-with-eight.html | Plane Wreck Found With Eight | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/clipper-crew-makes-12-crossings-in-14-days.html | Clipper Crew Makes 12 Crossings in 14 Days | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/glidden-company.html | Glidden Company | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/directs-greek-relief-here.html | Directs Greek Relief Here | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/resolutions-no-jest-it-is-sad-when-a-man-makes-none-dr-bonnell-says.html | RESOLUTIONS NO JEST; It Is Sad When, a Man Makes None, Dr. Bonnell Says | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/fighting-french-deep-within-libya-force-from-lake-chad-area-may.html | FIGHTING FRENCH DEEP WITHIN LIBYA; Force From Lake Chad Area May Have Driven Halfway to Region of Coast SHORE SKIRMISHES GO ON American and British Bombers Stage Heaviest Daylight Raid of War on Crete | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/lord-farnhams-son-dies.html | Lord Farnham's Son Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/allies-closed-pincers.html | Allies Closed Pincers | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/two-sales-closed-at-mount-vernon-buyer-also-found-for-stroock.html | TWO SALES CLOSED AT MOUNT VERNON; Buyer Also Found for Stroock Estate at Ossining | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/london-markets-confident-on-43-city-expects-year-of-victory-despite.html | LONDON MARKETS CONFIDENT ON '43; City Expects Year of Victory Despite Reminders That War Has Not Yet Been Won EQUITY GAINS FORECAST Post-War Strength Expected Despite Uncertainties of Government Spending | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/mayor-fights-rise-in-price-of-milk-at-stores-in-city-people-cannot.html | MAYOR FIGHTS RISE IN PRICE OF MILK AT STORES IN CITY; People Cannot Stand It, He Says, as Cost Goes to 14, 15 Cents a Quart Undelivered ASKS OPA TO RECONSIDER Cut in Deliveries Threatened as Distributors Contend the Increase Is Not Enough MAYOR FIGHTS RISE IN PRICE OF MILK | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/spot-cotton-up-in-south-new-high-for-season-is-recorded-for-staple.html | SPOT COTTON UP IN SOUTH; New High for Season Is Recorded for Staple in Week | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/financial-newss-indices-rises-are-recorded-both-for-bonds-and.html | FINANCIAL NEWSS INDICES; Rises Are Recorded Both for Bonds and Industrial Shares | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/kelly-st-housing-sold-in-the-bronx-apartments-bring-cash-above.html | KELLY ST. HOUSING SOLD IN THE BRONX; Apartments Bring Cash Above Mortgage of $46,860 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/amateur-bouts-on-friday.html | Amateur Bouts on Friday | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/volunteer-fireman-accused-of-arson-he-is-said-to-have-confessed-to.html | VOLUNTEER FIREMAN ACCUSED OF ARSON; He Is Said to Have Confessed to Starting Jersey Blaze | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/how-straight-eluded-foe-used-gymnasium-rope-to-swing-himself-out-of.html | HOW STRAIGHT ELUDED FOE; Used Gymnasium Rope to Swing Himself Out of Window | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/taxi-driver-good-sleuth-causes-arrest-of-2-suspects-after-being.html | TAXI DRIVER GOOD SLEUTH; Causes Arrest of 2 Suspects After Being Robbed of $20 | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/christ-held-basis-of-peace-in-world-father-king-of-st-patricks-lays.html | CHRIST HELD BASIS OF PEACE IN WORLD; Father King of St. Patrick's Lays War to the Neglect of Spiritual Things POPE'S 5-POINT PLAN CITED Christian Principles Are Urged in International Relations as in the Family | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/bond-extension-proposed.html | Bond Extension Proposed | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/hunts-plan-is-favored-proposal-to-finance-meets-gains-wide-support.html | HUNTS PLAN IS FAVORED; Proposal to Finance Meets Gains Wide Support -- Dates Sought | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/senate-inquiry-on-today-committee-to-hold-hearings-on-oil-and.html | SENATE INQUIRY ON TODAY; Committee to Hold Hearings on Oil and Gasoline Rationing | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/diminished-flood-nears-cincinnati-little-damage-expected-from-crest.html | DIMINISHED FLOOD NEARS CINCINNATI; Little Damage Expected From Crest of the Ohio Which Dyke at Portsmouth Withstood 2 WAR PLANTS RESUMING Meantime, the Willamette Subsides as Its Peak Spares Portland's Business Area | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/buys-in-jersey-city-corporation-gets-an-apartment-house-for-41.html | BUYS IN JERSEY CITY; Corporation Gets an Apartment House for 41 Families | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/monoxide-kills-truck-driver.html | Monoxide Kills Truck Driver | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/state-body-urged-for-postwar-aid-american-labor-party-would-set-up.html | STATE BODY URGED FOR POST-WAR AID; American Labor Party Would Set Up Economic Council to Guide Industry PUBLIC FINANCING ASKED Group Declares That Dewey's 'Free Society' Proposals Could Not Suffice | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/pacific-coasts-oil-stocks.html | Pacific Coast's Oil Stocks | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/italian-fugitives-recaptured.html | Italian Fugitives Recaptured | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/200-ship-survivors-in-azores.html | 200 Ship Survivors in Azores | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/french.html | French | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/state-standards-on-labor-upheld-7-federal-agencies-declare-war.html | STATE STANDARDS ON LABOR UPHELD; 7 Federal Agencies Declare War Production Requires No Blanket Suspension of Laws ADVICE FOR LEGISLATURES Principles on Wages, Hours and Work Conditions Are Set Forth for Guidance | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/2-shot-1-fatally-policeman-is-held-veteran-of-20-years-on-force.html | 2 SHOT, 1 FATALLY, POLICEMAN IS HELD; Veteran of 20 Years on Force Charged With Homicide as Result of Brooklyn Row 2 SHOT, 1 FATALLY, POLICEMAN IS HELD | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/changes-in-firms-listed-by-dozens-yearend-reshuffling-sees-many.html | CHANGES IN FIRMS LISTED BY DOZENS; Year-End Reshuffling Sees Many Former Partners Becoming Employes SCHUSTER JOINS LEHMAN Seligsberg & Co. Is Merged Into Hirsch, Lilienthal With Enlarged Staff | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/war-job-courses-cater-to-women-director-at-city-college-says.html | WAR JOB COURSES CATER TO WOMEN; Director at City College Says Classes Will Be on Nights Desired by Applicants NO TUITION FEES SOUGHT All 27 Studies Reported to Be Designed for Specific Work in Factories | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/norriss-senate-days-end-lameduck-amendment-he-drafted-marks-close.html | NORRIS'S SENATE DAYS END; ' Lame-Duck' Amendment He Drafted Marks Close of Career | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/council-changes-forecast.html | Council Changes Forecast | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/stores-book-treasures-but-yale-library-has-most-of-its-volumes.html | STORES BOOK TREASURES; But Yale Library Has Most of Its Volumes Readily Available | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/protecting-the-pedestrian.html | PROTECTING THE PEDESTRIAN | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/ford-reveals-war-aid-government-sanctions-descriptions-of-five.html | FORD REVEALS WAR AID; Government Sanctions Descriptions of Five Plants | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/st-nazaire-bombed-7-us-planes-lost-big-craft-fought-over-uboat-base.html | ST. NAZAIRE BOMBED; 7 U.S. PLANES LOST; Big Craft Fought Over U-Boat Base by Nazis, Who Avoid 300 Allied Escort Fighters ST. NAZAIRE RAIDED; 7 U.S. PLANES LOST | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/ruth-beck-engaged-to-navy-lieutenant-union-seminary-graduate-will.html | RUTH BECK ENGAGED TO NAVY LIEUTENANT; Union Seminary Graduate Will Be Wed to Ellsworth C. Bishop | True | Special to TJa xw' YoRc Tl,s. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/new-paper-for-caracas-venezuelan-liberal-daily-will-use-boston.html | NEW PAPER FOR CARACAS; Venezuelan Liberal Daily Will Use Boston Transcript Press | True | By Air Mail To the New York Times. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/service-house-to-be-opened.html | Service House to Be Opened | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/all-our-aircraft-war-get-names-army-and-navy-copy-british-and-put.html | ALL OUR AIRCRAFT WAR GET NAMES; Army and Navy Copy British and Put Apt Nomenclature Into Our Air Vocabulary NEWS GAINS LIVELINESS Deeds of Our Fliers Will Be Told in Terms of Havocs, Helldivers and Bolos | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/denison-evans.html | Denison -- Evans | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/seized-radios-returned-in-french-somaliland.html | Seized Radios Returned In French Somaliland | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/tunisian-faith-in-petain-pledged.html | Tunisian Faith in Petain Pledged | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/lisbon-radio-praises-us-discusses-state-departments-paper-on-entry.html | LISBON RADIO PRAISES U.S.; Discusses State Department's Paper on Entry Into War | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/railroads-and-the-war.html | RAILROADS AND THE WAR | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/civilian-federal-jobs-rose-54-in-month-some-agencies-losing.html | Civilian Federal Jobs Rose 5.4% In Month, Some Agencies Losing, Postoffice, Interior and Agriculture Totals at October's End Were Below September -- Net Increase Is Put at 137,619 | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/british.html | British | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/no-sign-of-offensive-seen.html | No Sign of Offensive Seen | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/nazis-plan-for-france-most-industries-in-north-to-cease-says-report.html | NAZIS' PLAN FOR FRANCE; Most Industries in North to Cease, Says Report | True | | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/strand-captures-skijump-honors-he-leads-holmstrom-at-bear-mountain.html | STRAND CAPTURES SKI-JUMP HONORS; He Leads Holmstrom at Bear Mountain -- Kyrre Tokle 3d -- Brostek Excels | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/life-insurance-total-up.html | Life Insurance Total Up | True | | C1B 568726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/supreme-court-quorum.html | Supreme Court Quorum | True | ALEXANDER B. ANDREWS | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/soybeans-in-chicago.html | Soybeans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-04 | 1943-01-04 | https://www.nytimes.com/1943/01/04/archives/nazis-see-hard-year-for-them.html | Nazis See Hard Year for Them | True | Wireless to THE NEW YORK TIMES. | C1B 568726 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/senator-glass-is-85.html | Senator Glass Is 85 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/presbyterians-hold-annual-convention-spiritual-war-service-called.html | PRESBYTERIANS HOLD ANNUAL CONVENTION; Spiritual War Service Called Chief Aim of Conference | True | pecial to T NW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/6-in-war-plants-are-absent-daily-illness-is-found-chief-cause-in.html | 6% IN WAR PLANTS ARE ABSENT DAILY; Illness Is Found Chief Cause in Survey of Eight Factories With 40,000 Employes DAY AFTER PAY DAY WORST Mrs. Rosenberg Urges Change in Community Services to Accommodate Workers | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/geneva-beats-rider-4543.html | Geneva Beats Rider, 45-43 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/rise-in-milk-price-held-necessary-official-says-opa-acted-to.html | RISE IN MILK PRICE HELD NECESSARY; Official Says OPA Acted to Maintain Adequate Supply and Prevent Diversion DEALERS NOT SATISFIED Eastlack Insists That Increase Failed to Compensate for Loss of the Subsidy | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/chase-bank-assets-set-world-record-commercial-institutions-of-all.html | CHASE BANK ASSETS SET WORLD RECORD; Commercial Institutions of All Nations Topped by Resources of $4,569,496,050 DEPOSITS AT A NEW HIGH Holdings of Federal Issues Go Up to $2,327,747,894 -- 1942 Earnings $15,040,000 CHASE BANK ASSETS SET WORLD RECORD | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/mideast-planes-raid-tunisia.html | Mid-East Planes Raid Tunisia | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/why-russia-fights.html | WHY RUSSIA FIGHTS | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/michael-j-nolan.html | MICHAEL J. NOLAN | True | SPecial to T NW YORK T8. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/us-coast-guardsmen-tell-of-iceland-job-shallowwater-sailor-charge.html | U.S. COAST GUARDSMEN TELL OF ICELAND JOB; ' Shallow-Water Sailor' Charge Refuted by Their Story | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/sports-of-the-times-a-sports-view-of-the-japanese.html | Sports of the Times; A Sports View of the Japanese | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/fascist-induction-held-new-executive-committee-of-party-is-sworn-in.html | FASCIST INDUCTION HELD; New Executive Committee of Party Is Sworn In | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/nlrb-aide-relates-kaiser-hiring-plan-says-new-workers-were-sent-to.html | NLRB AIDE RELATES KAISER HIRING PLAN; Says New Workers Were Sent to A.F.L. Union to Pay Up Before They Went on Job A CLOSED SHOP COMPACT But Union Did Not Supply Enough Men for Jobs, He Says Official Explained | True | Special to THE NEW YORK TIMES. | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/opa-pushes-tire-testing-oleary-warns-car-owners-of-feb-1-deadline.html | OPA PUSHES TIRE TESTING; O'Leary Warns Car Owners of Feb. 1 Deadline | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/women-collecting-scrapbooks-for-uso-to-be-guests-of-angela-place.at.html | Women Collecting Scrapbooks for USO To Be Guests of Angela Place at Tea Today | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/bill-dudley-wins-award-pro-football-player-is-honored-for-service.html | BILL DUDLEY WINS AWARD; Pro Football Player Is Honored for Service to Pittsburgh | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/supreme-court-frees-pendergast-on-the-statute-of-limitations-high.html | Supreme Court Frees Pendergast On the Statute of Limitations; HIGH COURT FREES PENDERGAST TRIO | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/soldier-doomed-to-die-us-courtmartial-in-britain-issues-first-such.html | SOLDIER DOOMED TO DIE; U.S. Court-Martial in Britain Issues First Such Sentence | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/28-sect-members-call-work-vital-win-draft-delay-gen-brown-orders.html | 28 SECT MEMBERS CALL WORK VITAL, WIN DRAFT DELAY; Gen. Brown Orders Board Here to Rehear Members of Moral Rearmament Movement AS ALLOWED BY THE LAW Many High Officials, Others Hold Crusade Is Essential, State Director Notes 28 SECT MEMBERS WIN DRAFT DELAY | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/red-cross-parcels-reach-prisoners-americans-held-by-germany-and.html | RED CROSS PARCELS REACH PRISONERS; Americans Held by Germany and Italy Receive Food and Clothing, Says the OWI KIN ALSO SEND PACKAGES Aid Goes by Way of Lisbon and Geneva -- Japan Is Behind in Sending Captives' Names | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/garbage-contractors-organize.html | Garbage Contractors Organize | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/italian.html | Italian | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/1000lb-us-bombs-hit-axis-crete-base-writer-on-liberator-says-raid.html | 1,000-LB. U.S. BOMBS HIT AXIS CRETE BASE; Writer on Liberator Says Raid Surprised Defense Gunners | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/allied-fliers-open-windup-in-papua-punish-remaining-japanese-at.html | ALLIED FLIERS OPEN WIND-UP IN PAPUA; Punish Remaining Japanese at Sanananda as Ground Forces Regroup to Strike BUNA POCKET IS CLEARED 100 of Foe Left There Killed or Captured -- Bombings at Lae Extend New Guinea Action | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/warns-of-further-lumber-curtailment-commerce-department-claims.html | WARNS OF FURTHER LUMBER CURTAILMENT; Commerce Department Claims Civilian Supplies Are Scarce | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/complaint-over-drinking-finnish-paper-quoted-by-radio-as-noting.html | COMPLAINT OVER DRINKING; Finnish Paper Quoted by Radio as Noting Increase | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/creighton-victor-again-4240.html | Creighton Victor Again, 42-40 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/repeaters-swells-fund-for-neediest-friend-who-sent-3000-early-in.html | REPEATER'S SWELLS FUND FOR NEEDIEST; Friend Who Sent $3,000 Early in Appeal Supplements It With $1,000 Gift REPEATER' SWELLS FUND FOR NEEDIEST | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/tyrone-power-in-marines-camp.html | Tyrone Power in Marines Camp | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/action-postponed-against-carriers-biddle-delays-antitrust-move-over.html | ACTION POSTPONED AGAINST CARRIERS; Biddle Delays Anti-Trust Move Over Rates at the Request of War, Navy and ODT Heads FEAR HARM TO WAR DRIVE Officials Declare Going Ahead Would Slow Transportation -- Roosevelt Is in Accord | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/bonds-and-shares-on-london-market-release-of-78750000-of-india.html | BONDS AND SHARES ON LONDON MARKET; Release of 78,750,000 of India Securities Causes Rise in Government Issues RAILWAY SHARES ADVANCE Fresh Demand Finds Dealers Lacking Supplies -- Other Trading Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/service-women-to-hear-heifetz.html | Service Women to Hear Heifetz | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/beer-bottle-order-amended.html | Beer Bottle Order Amended | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/t-helen-f-davidson-fiancee-of-ensig-sarah-lawrence-alumna-will-be.html | t HELEN F. DAVIDSON FIANCEE OF ENSIG]; Sarah Lawrence Alumna Will Be Wed to George B. Pauli Jr., U. S. N. R., of Roslyn, L, I, | True | Special to TIIE NEW YORK TLMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/miss-marshalls-plans-i-i-sets-jan-16-for-wedding-to-lti-albert-w.html | MISS MARSHALL'S PLANS; I I Sets Jan. 16 for Wedding to Lt.I Albert W. Henderson, U. S. A. I | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/3000-in-audience-at-anderson-recital-two-songs-for-contralto-by.html | 3,000 IN AUDIENCE AT ANDERSON RECITAL; Two Songs for Contralto by Brahms Sung by Artist | True | R.P. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/floods-cut-steel-output-to-97-of-the-capacity.html | Floods Cut Steel Output To 97% of the Capacity | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/owi-plows-under-the-almanac-singers-we-pulled-a-blunder-in-hiring.html | OWI PLOWS UNDER THE ALMANAC SINGERS, ' We Pulled a Blunder' in Hiring Them for Radio, It Admits | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/eagles-outpoints-cross.html | Eagles Outpoints Cross | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/hall-film-director-got-151208-in-1942-beardsley-ruml-author-of-tax.html | HALL, FILM DIRECTOR, GOT $151,208 IN 1942; Beardsley Ruml, Author of Tax Plan, Received $35,240 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/henby-b-gould.html | HENBY B. GOULD | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wpb-permits-use-of-carbon-steels-preferences-not-a-factor-if-metals.html | WPB PERMITS USE OF CARBON STEELS; Preferences Not a Factor if Metals Are to Be Used in Testing SPICE QUOTAS ARE LISTED Clove and Ginger Supplies for the Trade Are Boosted -Other Agency Action WPB PERMITS USE OF CARBON STEELS | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/senator-norris-graduates.html | SENATOR NORRIS GRADUATES | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/victory-book-drive-to-be-opened-today-ceremonies-at-library-mark.html | VICTORY BOOK DRIVE TO BE OPENED TODAY; Ceremonies at Library Mark Campaign for Service Men | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/jersey-houses-sold-by-federal-agencies-three-multifamily-buildings.html | JERSEY HOUSES SOLD BY FEDERAL AGENCIES; Three Multi-Family Buildings Form Bulk of Trading | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/elected-as-a-trustee-of-penn-mutual-life.html | Elected as a Trustee Of Penn Mutual Life | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/attendance-is-heavy-at-carpet-openings-buyers-arrive-despite-report.html | ATTENDANCE IS HEAVY AT CARPET OPENINGS; Buyers Arrive Despite Report of Merchandise Shortages | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/youth-held-in-slaying-danbury-boy-17-accused-of-stabbing-and.html | YOUTH HELD IN SLAYING; Danbury Boy, 17, Accused of Stabbing and Robbing Grocer | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/fbank-a-gbeenquist.html | FBANK A. GBEENQUIST | True | Spi&l to NEW oRx IS. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/boy-slayer-released-to-mother.html | Boy Slayer Released to Mother | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/sociology-students-here-middlebury-college-group-makes-24th.html | SOCIOLOGY STUDENTS HERE; Middlebury College Group Makes 24th Semi-Annual Tour | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/would-set-up-body-to-analyze-peace-dirksen-has-bill-for-congress.html | WOULD SET UP BODY TO ANALYZE PEACE; Dirksen Has Bill for Congress Group to Plan a Treaty | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/nazis-fail-as-americans-because-they-lack-jeeps.html | Nazis Fail as 'Americans' Because They Lack Jeeps | True | By the United Press. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/chilean-minister-meets-castillo-confers-with-the-president-of.html | CHILEAN MINISTER MEETS CASTILLO; Confers With the President of Argentina on Way Home From United States OTHER OFFICIALS PRESENT Belief Is That This Talk and Previous Ones in Buenos Aires Relate to Neutrality | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/indicts-2-as-gold-smugglers.html | Indicts 2 as Gold Smugglers | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/churchmen-advised-to-eschew-politics-let-statesmen-make-the-peace.html | CHURCHMEN ADVISED TO ESCHEW POLITICS; Let Statesmen Make the Peace, Says Rev. Daniel McGregor | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/liquidation-is-finished-chesapeake-corporations-assets-are.html | LIQUIDATION IS FINISHED; Chesapeake Corporation's Assets Are Distributed to Stockholders | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/canned-food-rationing-explained-in-opa-replies-to-new-questions.html | Canned Food Rationing Explained In OPA Replies to New Questions; Plentiful Kinds Will Be Included to Avert a Rush to Buy Them as Substitutes -How Point System Will Work | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/yugoslav-premier-justifies-shakeup-lists-unity-as-chief-aim-envoy.html | YUGOSLAV PREMIER JUSTIFIES SHAKE-UP; Lists Unity as Chief Aim -- Envoy Sees Mikhailovitch Backing | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/james-wright-a-leayraft-ealyy-firm-aide-yale-class-official-30.html | JAMES WRIGHT a; Leayraft ealyy Firm Aide Yale Class Official 30 Yeats | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/boy-14-directs-salvage-chief-officer-in-wales-mass-wins-ocd-praise.html | BOY, 14, DIRECTS SALVAGE; Chief Officer in Wales, Mass., Wins OCD Praise | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/in-the-nation-the-white-paper-and-the-home-front.html | In The Nation; The "White Paper" and the Home Front | True | By Arthur Krock | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/yokohama-silk-exchange-closes-down-for-duration.html | Yokohama Silk Exchange Closes Down for Duration | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/increase-in-income-shown-by-railroads-net-of-812000000-reported-for.html | INCREASE IN INCOME SHOWN BY RAILROADS; Net of $812,000,000 Reported for Eleven Months | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/firm-changes.html | FIRM CHANGES | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/johnt-fagan.html | JOHN T. FAGAN | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/nazis-clear-coast-of-south-france-fortification-zone-is-said-to.html | NAZIS CLEAR COAST OF SOUTH FRANCE; Fortification Zone Is Said to Cover Mediterranean From Mentone to Pyrenees GAULLIST PURGE HINTED AT Plan Attributed to Laval -- Bomb Blasts in Marseille Lead to Curfew Law | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/carole-landis-to-be-wed-in-britain.html | Carole Landis to Be Wed in Britain | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/waring-sworn-for-turf-board.html | Waring Sworn for Turf Board | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/billion-of-saving-in-1943-rent-seen-henderson-predicts-14-months.html | BILLION OF SAVING IN 1943 RENT SEEN; Henderson Predicts 14 Months' Occupancy at Cost of 12 if Price Structure Holds LANDLORDS' NET UP 18% Report on Quarter's Control Promises Stability and 'Freedom From Fear of Eviction' | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/b-j-carroll-jr-4-former-hra-aide-first-official-of-organization-vho.html | B. J. CARROLL JR. , 4? , FORMER HRA AIDE!; First Official of Organization, Vho Swore in Hugh Johnson, Dies in Washington | True | Special to Tm NsW YORK Trs. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/color-line-seen-as-world-issue-walter-white-says-victory-by-united.html | COLOR LINE SEEN AS WORLD ISSUE; Walter White Says Victory by United Nations Depends on New Racial Attitude END OF POLL TAX ASKED Delegates to Negroes' Meeting Also Urge Congress to Act to Curb Lynchings | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/tugwell-split-argued-vandenberg-move-stirs-rival-comment-in-puerto.html | TUGWELL SPLIT ARGUED; Vandenberg Move Stirs Rival Comment in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/daughter-to-robert-f-littles.html | Daughter to Robert F. Littles' | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/family-names-for-planes.html | FAMILY NAMES FOR PLANES | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/giraud-asks-for-emissaries.html | Giraud Asks for Emissaries | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/san-francisco-asks-meat-without-it-for-3-days-city-resorts-to.html | SAN FRANCISCO ASKS MEAT; Without It for 3 Days, City Resorts to Federal Authorities | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/germans-fear-pinch-in-north-africa-loss-charge-american-monopoly-as.html | GERMANS FEAR PINCH IN NORTH AFRICA LOSS; Charge 'American Monopoly' as Their Phosphates Are Cut Off | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/700-begin-army-weather-course.html | 700 Begin Army Weather Course | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/ship-inspection-on-the-commander-in-chiefs-desk.html | SHIP INSPECTION ON THE COMMANDER IN CHIEF'S DESK. | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/news-from-hollywood.html | News From Hollywood | True | By Telephone To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/butter-shortage-acute-low-point-is-passed-but-slow-improvement-is.html | BUTTER SHORTAGE ACUTE; Low Point Is Passed, but Slow Improvement Is Forecast | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/newsprint-in-wartime.html | NEWSPRINT IN WARTIME | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/tank-assembly-halted-90-testers-strike-at-chrysler-plant-in-wage.html | TANK ASSEMBLY HALTED; 90 Testers Strike at Chrysler Plant in Wage Dispute | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/infantry-takes-part-in-patrols.html | Infantry Takes Part in Patrols | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/revival-of-french-seen-in-colonials-without-modern-weapons-they.html | REVIVAL OF FRENCH SEEN IN COLONIALS; Without Modern Weapons, They Successfully Attacked Foe's Lines in Tunisia AMAZED AT ALLIES' ARMS Sergeant Who Saw Germans in Paris Glad of Chance to Fight Against Them | True | By Drew Middletonspecial Cable To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/lliam-it-damsel.html | LLIAM It. DAMSEL | True | special to THz Nw YORK TIMS. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/check-on-powers-urged-state-chamber-considers-step-to-curb-federal.html | CHECK ON POWERS URGED; State Chamber Considers Step to Curb Federal Boards | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/soldiers-bitter-over-strikes.html | Soldiers Bitter Over Strikes | True | PRIVATE. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/women-leaders-needed-girl-scouts-council-calls-for-600-volunteers.html | WOMEN LEADERS NEEDED; Girl Scouts Council Calls for 600 Volunteers | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/british-pause-in-libyan-pursuit.html | British Pause in Libyan Pursuit | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/molders-union-gets-contract.html | Molders Union Gets Contract | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/blackout-on-long-island-brief-tests-held-in-nassau-and-suffolk-one.html | BLACKOUT ON LONG ISLAND; Brief Tests Held in Nassau and Suffolk -- One Mishap Reported | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/dirty-trains-laid-to-war-lackawanna-official-also-says-it-is-cause.html | DIRTY TRAINS LAID TO WAR; Lackawanna Official Also Says It Is Cause of Delays | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/spanish-group-legalized-minister-of-cuba-acts-on-the-republican.html | SPANISH GROUP LEGALIZED; Minister of Cuba Acts on the Republican Circle | True | Special Cable to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/rationing-board-robbed-cash-and-file-of-gas-applications-taken-in.html | RATIONING BOARD ROBBED; Cash and File of Gas Applications Taken in Toms River, N.J. | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/we-were-unprepared.html | WE WERE UNPREPARED | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/miss-lawrenge-to-marry-jan-20-she-will-be-wed-to-cadet-h-a-barber.html | MISS LAWRENGE TO MARRY JAN. 20; She Will Be Wed to Cadet H. A, Barber 3d in Chapel on Mrs. Morgan Hamilton's Estate | True | Special to Tmo Nmw Yoa TnL | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/armstrong-agrees-to-box-beau-jack-commission-approval-of-bout-in.html | ARMSTRONG AGREES TO BOX BEAU JACK; Commission Approval of Bout in Garden Jan. 29 Rests on Eye Test for Veteran TITLE NOT TO BE AT STAKE Financial Demands Held Snag to Fight Between Robinson and Ex-Triple Champion | True | By James P. Dawson | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wisconsin-quintet-wins-4137.html | Wisconsin Quintet Wins, 41-37 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/submarine-peto-reaches-st-louis.html | Submarine Peto Reaches St. Louis | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/german.html | German | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/rayburn-predicts-trade-pact-fight-reciprocal-treaty-program-is.html | RAYBURN PREDICTS TRADE PACT FIGHT; Reciprocal Treaty Program Is Essential to Prosecution of War, He Insists LEND-LEASE ALSO BACKED Connally to Oppose Special Inquiry Into Subject -- Both Are Up for Renewal in June | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/louis-visits-mother-ill-champion-says-he-stays-in-shape-training.html | LOUIS VISITS MOTHER, ILL; Champion Says He Stays in Shape Training Soldier Boxers | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/merchant-seamens-club-here-is-dedicated-to-the-boys-who-are.html | Merchant Seamen's Club Here Is Dedicated To 'the Boys Who Are Delivering the Goods' | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/business-looks-ahead.html | BUSINESS LOOKS AHEAD | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/-big-bill-edwards-is-dead-here-at-66-won-fame-as-football-star-at.html | ' BIG BILL' EDWARDS . IS. DEAD HERE AT 66; Won Fame as Football Star at Princeton--Later Internal Revenue Collector WINNER OF HERO MEDAL Wounded Saving Mayor Gaynor From Assassin--His Career Mostly in Insurance Field | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/noted-ford-theatre-closed-as-unsafe-baltimore-action-forces-the.html | NOTED FORD THEATRE CLOSED AS UNSAFE; Baltimore Action Forces the Cancellation of Many Bookings | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/moffatt-renamed-by-curb-exchange-chairman-is-renominated-for.html | MOFFATT RENAMED BY CURB EXCHANGE; Chairman Is Renominated for One-Year Term -- President Pro Tem Since Rea Quit | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/goldstein-starts-on-job-new-attorney-general-checks-pending-cases.html | GOLDSTEIN STARTS ON JOB; New Attorney General Checks Pending Cases | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/girl-is-velikiye-luki-hero-guerrilla-leader-guided-army-in-moscow.html | GIRL IS VELIKIYE LUKI HERO; Guerrilla Leader Guided Army In, Moscow Radio Declares | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/miss-nancy-d-wiman-bride-in-greenwich-wed-to-arthur-w-carter-jr-at.html | MISS NANCY D. WIMAN BRIDE IN GREENWICH; Wed to Arthur W. Carter Jr. at Christ Episcopal Church | True | Special to T Nw Yo Tziz8. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/victory-tax-in-effect-deductions-made-from-pay-are-ignored-in.html | VICTORY TAX IN EFFECT; Deductions Made From Pay Are Ignored in Return for 1942 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/curb-printing-equipment-wpb-bans-new-output-except-for-overseas.html | CURB PRINTING EQUIPMENT; WPB Bans New Output Except for Overseas Armed Forces | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/war-work-is-cut-through-sickness-hygiene-survey-discloses-that.html | WAR WORK IS CUT THROUGH SICKNESS; Hygiene Survey Discloses That 136,000,000 Workdays Are Lost Each Year HEALTH STUDY UNDERWAY U.S. Public Health Service and Hygiene Foundation Are Conducting Survey | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/nyu-gets-fingerprint-booth.html | N.Y.U. Gets Fingerprint Booth | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/vargas-looks-to-43-for-decisive-events-new-year-message-to.html | VARGAS LOOKS TO '43 FOR 'DECISIVE EVENTS'; New Year Message to Roosevelt Is Optimistic on Peace | True | Special to THE NEW YORK TIMES. | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/guadalcanal-action-indicates-foes-destroyers-infest-sea-torpedo.html | Guadalcanal Action Indicates Foe's Destroyers Infest Sea; Torpedo Boats Score Hit on One Vessel and Possibly Strike Two Others -- Slight Air Damage Dealt Our Craft FOE'S SHIPS INFEST GUADALCANAL SEAS | True | By Charles Hurdspecial To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/paroles-granted-in-delaware.html | Paroles Granted in Delaware | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/deny-fixing-mesh-bag-prices.html | Deny Fixing Mesh Bag Prices | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/petain-reported-weak-easier-schedule-said-to-have-been-set-by.html | PETAIN REPORTED WEAK; Easier Schedule Said to Have Been Set by Physician | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/33-are-indicted-in-sedition-cases-washington-jury-brings-new.html | 33 ARE INDICTED IN SEDITION CASES; Washington Jury Brings New Charges of Impairment of Loyalty of Armed Forces 33 ARE INDICTED IN SEDITION CASES | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/chicago-trial-begins.html | Chicago Trial Begins | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/china-relief-tops-goal-of-7000000-total-with-pledges-stands-at.html | CHINA RELIEF TOPS GOAL OF $7,000,000; Total, With Pledges, Stands at $9,293,033, Reports Willkie, the Honorary Chairman ALLY'S COURAGE PRAISED Further Support Is Called For -- Fund 'Gift of Charcoal in Snowstorm,' Says Dr. Wei | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/2-more-allied-ships-sunk-by-submarines-one-torpedoed-off-south.html | 2 MORE ALLIED SHIPS SUNK BY SUBMARINES; One Torpedoed Off South America After Failing to Ram U-Boat | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/-grand-hotel-houses-americans-in-pacific-camp-in-natural.html | ' GRAND HOTEL' HOUSES AMERICANS IN PACIFIC; Camp in Natural Amphitheatre Has Ever-Shifting Population | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/kenosha-county-wis-announces-new-issue-1020000-in-refunding-bonds.html | KENOSHA COUNTY, WIS, ANNOUNCES NEW ISSUE; $1,020,000 in Refunding Bonds Awarded to Syndicate | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wpb-pennant-to-orange-county.html | WPB Pennant to Orange County | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/art-notes.html | Art Notes | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/some-british-air-mail-via-ships.html | Some British Air Mail Via Ships | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/ruml-plan-misconceptions.html | Ruml Plan Misconceptions | True | CHARLES A. MARLIES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/gaullist-purge-foreshadowed.html | Gaullist Purge Foreshadowed | True | By Telephone To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/6000000-more-acres-given-to-mexicans-avila-camacho-in-two-years.html | 6,000,000 MORE ACRES GIVEN TO MEXICANS; Avila Camacho in Two Years Continues Apportionments | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/vichy-radio-is-gagged-french-broadcast-of-russian-news-is-silenced.html | VICHY RADIO IS GAGGED; French Broadcast of Russian News Is Silenced | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wounded-americans-are-taken-to-britain-officer-in-hospital-eager-to.html | WOUNDED AMERICANS ARE TAKEN TO BRITAIN; Officer in Hospital Eager to Get Back to North Africa | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/marie-a-bmith-wed-to-raul-a-nasquez-daughter-of-leonard-b-smiths.html | MARIE A. BMITH WED TO RAUL A. NASQUEZ; Daughter of Leonard B. Smiths Bride of South American in St. Vincent de Paul's Church WEARS IVORY SATIN GOWN Denyse B. Smith, Sister, and Ann Knight Are Bridesmaids -- L, E. Smith Best Man | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/charles-1-mcmorrow.html | CHARLES 1;. MCMORROW | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/3-mystery-ships-seen-before-attack-on-hawaii.html | 3 Mystery Ships Seen Before Attack on Hawaii | True | By the United Press. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/new-england-gets-coal.html | New England Gets Coal | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/ba_t-j-mahon.html | BA_T J. MAHON | True | Special to T Nzw YORK TSS. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/women-are-needed-as-war-engineers-appeal-made-for-enrollment-in.html | WOMEN ARE NEEDED AS WAR ENGINEERS; Appeal Made for Enrollment in Sub-Professional Courses at Training Institute 50,000 WILL BE REQUIRED 10,000 Quota Set for Plants Near City -- Curriculum Is Speeded in Emergency | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/bond-notes.html | BOND NOTES | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/nazi-aide-now-talks-of-russian-offensive-berlin-tries-to-claim-only.html | NAZI AIDE NOW TALKS OF RUSSIAN OFFENSIVE; Berlin Tries to Claim Only Shift in Front Is in South | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/spain-honors-german-envoy.html | Spain Honors German Envoy | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/dr-6arycalkins-teran-scientist-protozoologist-who-taught-at.html | DR. 6ARYCALKINS, TERAN SCIENTIST; Protozoologist Who Taught at Columbia University for. 4SVearS !s Dead IN RETIREMENT SINCE 1939 Made Professor Emeritus-Had Served as Biologist' for State Cancer Laboratory | True | 1Special to THZ NmW YORE TrES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/walter-conducts-figaro-albanese-replaces-bidu-sayao-in-the-second.html | WALTER CONDUCTS 'FIGARO'; Albanese Replaces Bidu Sayao in the Second Performance | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/colgate-to-list-1100-by-march-7.html | Colgate to List 1,100 by March 7 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/authorizes-tva-to-adjust-pay.html | Authorizes TVA to Adjust Pay | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/unfair-taxation-suggested-some-emergency-legislation-proposed-to.html | Unfair Taxation Suggested; Some Emergency Legislation Proposed to Keep Finances Sound | True | W.J. SCHIEFFELIN Jr. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/army-lifts-ban-on-dallas.html | Army Lifts Ban on Dallas | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/1918.html | 1918" | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/miss-jean-b-heard-betrothed-to-cadet-arrlage-to-arthur-t-surhamp-of.html | MISS JEAN B. HEARD BETROTHED TO CADET; arrlage to Arthur T. Surhamp of West Point Set for June | True | peefl to TH NW Yo Trs. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/french-captive-pact-reported.html | French Captive Pact Reported | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/600104000-in-notes-sold.html | $600,104,000 in Notes Sold | True | Special to THE NEW YORK TIMES. | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/brooklyn-trading-has-broad-range-two-apartment-houses-and-two.html | BROOKLYN TRADING HAS BROAD RANGE; Two Apartment Houses and Two Business Buildings Head the Day's List HOMES ALSO IN DEMAND Banks and Private Owners Run About Even on Borough Transactions | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/canadas-balance-high-current-credits-in-1941-exceeded-debits-by.html | CANADA'S BALANCE HIGH; Current Credits in 1941 Exceeded Debits by $478,000,000 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/solomons-marine-gets-3-citations-indianapolis-law-student-is.html | SOLOMONS MARINE GETS 3 CITATIONS; Indianapolis Law Student Is Mentioned for Navy Crosses as Well as Silver Star SAVED WOUNDED IN ACTION Hero Killed Two Japanese in Rescue Work -- Eager to Get Back to Studies | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/join-tribute-to-lehman-3-other-former-governors-to-attend-dinner.html | JOIN TRIBUTE TO LEHMAN; 3 Other Former Governors to Attend Dinner Saturday | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/german-general-killed-von-random-reported-slain-on-north-african.html | GERMAN GENERAL KILLED; Von Random Reported Slain on North African Front | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/police-oust-major-patrolman-who-used-army-uniform-dropped-from.html | POLICE OUST 'MAJOR'; Patrolman Who Used Army Uniform Dropped From Department | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/operations-at-995-by-republic-steel-new-high-records-established-in.html | OPERATIONS AT 99.5% BY REPUBLIC STEEL; New High Records Established in Every Major Category in 1942, Report Asserts | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/manhattan-coach-takes-big-stride-daher-making-good-with-an-unbeaten.html | MANHATTAN COACH TAKES BIG STRIDE; Daher Making Good With an Unbeaten Quintet After Leaving Morris Harvey ALLAYS FEARS OF RIVALS' 'Not as Good as Our Record,' He Says of Team -- Big Test Will Be With N.Y.U. | True | By Louis Effrat | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/us-camera-men-cut-off-by-tanks-return-from-picture-mission-in.html | U.S. CAMERA MEN CUT OFF BY TANKS; Return From Picture Mission in Tunisia With Story of Their Adventures TOOK MOVIES OF BATTLE Assisted With British Wounded and Helped to Stand Guard Over Allies' Battery | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/fred-basch.html | FRED BASCH | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/bundist-citizenship-in-court-test-today-action-seeks-to.html | BUNDIST CITIZENSHIP IN COURT TEST TODAY; Action Seeks to Denaturalize Fritz Kuhn and Others | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/holidays-safe-in-nicaragua.html | Holidays Safe in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/church-under-hammer-bank-forecloses-on-a-brooklyn-congregational.html | CHURCH UNDER HAMMER; Bank Forecloses on a Brooklyn Congregational Property | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/verdict-is-unanimous.html | Verdict Is Unanimous | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/oil-gone-day-heatless-at-the-british-embassy.html | Oil Gone, Day Heatless At the British Embassy | True | Special to THE NEW YORK TIMES. | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/tea-to-aid-mexican-seminary.html | Tea to Aid Mexican Seminary | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/no-relief-on-fuel-is-near-for-east-officials-testify-senate-group.html | NO RELIEF ON FUEL IS NEAR FOR EAST, OFFICIALS TESTIFY; Senate Group Is Told Tighter Rationing is in Prospect on Oil and Gasoline WILL 'TAILOR' ALLOWANCE Henderson Warns of Action to Fit 'Crises' -- Ickes Pictures the Outlook as 'Grim' NO RELIEF ON FUEL IS NEAR FOR EAST | True | By C.p. Trussellspecial To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/canadas-costofliving-up-1790-since-war-began.html | Canada's Cost-of-Living Up 17.90% Since War Began | True | By the Canadian Press. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/further-cut-in-output-seen.html | Further Cut in Output Seen | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/eisenhower-gort-confer-reported-parley-at-gibraltar-is-also.html | EISENHOWER, GORT CONFER; Reported Parley at Gibraltar Is Also Attended by Hoare | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/british-minister-arrives-in-africa-expected-to-confer-with-giraud.html | BRITISH MINISTER ARRIVES IN AFRICA; Expected to Confer With Giraud in Effort to Reconcile Him With Fighting French U.S. STATEMENT FORECAST De Gaulle Receives Bid to Send Envoys to Commissioner -- Upsets Feared Here | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/helenw-reynold-writer-of-history-authority-on-dutchess-county.html | HELENW. REYNOLDS, WRITER OF HISTORY; Authority on Dutchess County Collaborated With Roosevelt Dies in Poughkeepsie | True | Special to T Nlr Yol[x Tg | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/apartment-house-bid-in-judgment-against-19story-structure-was.html | APARTMENT HOUSE BID IN; Judgment Against 19-Story Structure Was $2,901,719 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/caroijnb-odan-in-house-terms-new-york-congresswoman-at-large-and.html | CAROIJNB O'DAN, IN HOUSE TERMS; New York Congresswoman at Large and Social Reformer Dies as Service Ends AN ARDENT NEW DEALER However, Voted Against Bill for Selective Service--Won Success as an Artist % | True | Special to THW NE Yoa TIMES, | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/new-center-helps-maladjusted-boys-program-under-which-youths-and.html | NEW CENTER HELPS MALADJUSTED BOYS; Program Under Which Youths and Psychiatrists Live in Home Environment Is Begun HAYDEN FUND AIDS STUDY Measures to Meet Problems of Boys Sought by Community Service Society Here | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/nazis-report-a-victory-communique-says-1400-guerrillas-were-killed.html | NAZIS REPORT A VICTORY; Communique Says 1,400 Guerrillas Were Killed in Russia | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/oakwood-si-dwelling-bought.html | Oakwood, S.I., Dwelling Bought | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/armyhotel-deal-assailed-by-byrd-senator-writes-patterson-that.html | ARMY-HOTEL DEAL ASSAILED BY BYRD; Senator Writes Patterson That Stevens in Chicago Should Have Been Leased Only POST-WAR PROBLEM SEEN He Says Liquidation of Government-Held Properties Will Prove Most Difficult | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/cantor-to-appear-in-a-new-musical-will-act-in-autobiographical-my.html | CANTOR TO APPEAR IN A NEW MUSICAL; Will Act in Autobiographical 'My Life Is in Your Hands' Listed for Fall Opening DARK EYES' IS SET BACK Harris Presentation Arrives Week of Jan. 18 - 'Sandy' Due at Biltmore Jan. 21 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/two-jailed-for-coffee-theft.html | Two Jailed for Coffee Theft | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/new-plant-to-make-landing-mats.html | New Plant to Make Landing Mats | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/furniture-market-draws-despite-odt-chicago-attendance-better-than.html | FURNITURE MARKET DRAWS DESPITE ODT; Chicago Attendance Better Than Sponsors Care to Admit After Appeal CRITICAL YEAR IS FACED McCarthy Says Survival and Not Profits in 1943 Is the Chief Concern | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/tomorrow-haym-solomon-day.html | Tomorrow 'Haym Solomon Day' | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/ruling-on-women-stands-supreme-court-refuses-to-review-case-on.html | RULING ON WOMEN STANDS; Supreme Court Refuses to Review Case on Minimum Wages | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/italian-submarine-sunk-by-trawler-craft-forced-to-surface-and.html | ITALIAN SUBMARINE SUNK BY TRAWLER; Craft Forced to Surface and Destroyed in Gun Fight | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/talmadge-eggs-an-issue-prison-employe-says-governors-wife-got-ham.html | TALMADGE EGGS AN ISSUE; Prison Employe Says Governor's Wife Got Ham, Chickens | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/enter-not-guilty-pleas-nine-defendants-in-boston-fire-case.html | ENTER NOT GUILTY PLEAS; Nine Defendants in Boston Fire Case Arraigned | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/last-january-led-1942-in-marriage-licenses.html | Last January Led 1942 In Marriage Licenses | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/goods-scarce-in-grand-rapids.html | Goods Scarce in Grand Rapids | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/navy-to-graduate-225-academy-to-commission-today-third-fourmonth.html | NAVY TO GRADUATE 225; Academy to Commission Today Third Four-Month Class | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/colombias-budget-out-122509400-pesos-allotted-for-countrys-1943.html | COLOMBIA'S BUDGET OUT; 122,509,400 Pesos Allotted for Country's 1943 Expenses | True | Special Cable to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/miss-e-tiefenthal-a-prospective-bride-fiancee-of-lt-j-e-liebmann-u.html | MISS E. TIEFENTHAL A PROSPECTIVE BRIDE; Fiancee of Lt. J. E. Liebmann, U, S. A., Graduate of Brown | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/poletti-starts-work-as-aide-to-stimson-silent-on-duties-as-civilian.html | POLETTI STARTS WORK AS AIDE TO STIMSON; Silent on Duties as Civilian -White House Luncheon Guest | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/japanese-reinforce-garrison-on-kiska-no-abandonment-without-fight.html | JAPANESE REINFORCE GARRISON ON KISKA; No Abandonment Without Fight Seen by Army Officers | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/cotton-exchange-admits-two.html | Cotton Exchange Admits Two | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/6950-see-philadelphia-bouts.html | 6,950 See Philadelphia Bouts | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/troth-made-known-of-margaret-pasley-exstudent-of-trinity-college.html | TROTH MADE KNOWN OF MARGARET PASLEY; Ex-Student of Trinity College Engaged to J. E. Akey | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/motives-are-held-important-as-keys-to-individual-actions-they-may.html | Motives Are Held Important; As Keys to Individual Actions They May Provide Guide to Future | True | EDWARD RAGSDALE. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/home-for-carmen-amaya-dancer-buys-12room-dwelling-in-rego-park.html | HOME FOR CARMEN AMAYA; Dancer Buys 12-Room Dwelling in Rego Park | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/fpc-bars-writeups-orders-carolina-light-and-power-to-eliminate.html | FPC BARS 'WRITE-UPS'; Orders Carolina Light and Power to Eliminate $20,765,833 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/15point-gain-made-in-cotton-futures-hope-for-parity-change-by-new.html | 15-POINT GAIN MADE IN COTTON FUTURES; Hope for Parity Change by New Congress Said to Be Factor in Exchange Increases OFFERINGS ARE SCARCER Moderate Price-Fixing and New Orleans Replacement Buying Account for Advances | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/3000000-case-on-trial-it-involves-work-on-foundation-of-new.html | $3,000,000 CASE ON TRIAL; It Involves Work on Foundation of New Criminal Courts Building | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/patrolman-held-as-slayer.html | Patrolman Held as Slayer | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/berlin-thrown-into-rage-by-war-guilt-disclosures-berlin-in-a-rage.html | Berlin Thrown Into Rage By War Guilt Disclosures; BERLIN IN A RAGE OVER WHITE PAPER | True | By Bertram D. Hulenspecial To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/germans-advertise-for-labor-camp-men-supervisors-for-alien-workers.html | GERMANS ADVERTISE FOR LABOR CAMP MEN; Supervisors for Alien Workers Sought Through Papers | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/russian-praises-p39s-kiseleff-soviet-ace-tells-how-they-down.html | RUSSIAN PRAISES P-39S; Kiseleff, Soviet Ace, Tells How They Down Germans | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/theatre-wing-party-nets-3500.html | Theatre Wing Party Nets $3,500 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/plan-to-retire-whirlaway.html | Plan to Retire Whirlaway | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/reelected-in-panama-president-wins-continuation-by-28-to-4-assembly.html | RE-ELECTED IN PANAMA; President Wins Continuation by 28 to 4 Assembly Vote | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/5-types-of-honors-given-in-australia-air-medals-awarded-for-first.html | 5 TYPES OF HONORS GIVEN IN AUSTRALIA; Air Medals Awarded for First Time in That Theatre | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/to-head-textile-division-for-impregnole-corp.html | To Head Textile Division For Impregnole Corp. | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/cubans-boycott-exports-of-argentina-and-chile.html | Cubans Boycott Exports Of Argentina and Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/rangers-earn-2day-rest-played-six-contests-in-ten-days-face-wings.html | RANGERS EARN 2-DAY REST; Played Six Contests in Ten Days -- Face Wings Thursday Night | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/son-born-to-marshall-greens.html | Son Born to Marshall Greens | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/stock-level-best-in-more-than-year-prices-advance-despite-sharp.html | STOCK LEVEL BEST IN MORE THAN YEAR; Prices Advance Despite Sharp Contraction in Volume to 620,350 Shares Traded BONDS ALSO SHOW GAINS Childs Debentures Rise 9 1/2 Points -- Communications Issues Again Active | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/aid-to-food-supply-seen-in-insulation-wunderlich-sees-need-for-farm.html | AID TO FOOD SUPPLY SEEN IN INSULATION; Wunderlich Sees Need for Farm Storage Facilities | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/manhattan-realty-draws-investors-bank-sells-business-building-at-no.html | MANHATTAN REALTY DRAWS INVESTORS; Bank Sells Business Building at No. 574 Fifth Avenue Assessed at $390,000 DEAL IN EAST 50TH STREET Two Apartment and Penthouse Structures Get New Owner -- E. 11th St. Walk-up Sold | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/new-judges-take-office-in-the-city-three-supreme-court-justices.html | NEW JUDGES TAKE OFFICE IN THE CITY; Three Supreme Court Justices Among Jurists Inducted | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/brig-gen-king-is-decorated.html | Brig. Gen. King Is Decorated | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/police-raid-jungle-lair-bombay-sabotage-bombings-lead-to-killings.html | POLICE RAID JUNGLE LAIR; Bombay Sabotage Bombings Lead to Killings and Arrests | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wj-byrne-is-treasurer.html | W.J. Byrne Is Treasurer | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/hearing-is-sought-for-transit-union-15-educators-political-figures.html | HEARING IS SOUGHT FOR TRANSIT UNION; 15 Educators, Political Figures Call on City to Establish Adequate Machinery NEUTRAL IN CONTROVERSY Quill's Ultimatum That Strike Would Follow Refusal to Talk Expires Tomorrow | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/new-peaks-in-deposits-resources-are-reached-by-national-city-bank.html | New Peaks in Deposits, Resources Are Reached by National City Bank; Statement of Condition Shows Accord With Other Large Wall Street Institutions in Rise to Record Totals of Holdings | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/john-b-smith-1-i-laid-out-the-first-ghole-golf-cdurse-in-u-s-at.html | JOHN B. SMITH 1; I Laid Out the First g-Hole Golf Cdurse in U. S. at Boston | True | Special to Tz lsw YOKX Trss, | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/pennsylvania-papers-raise-readers-rates-survey-shows-that-70-of-133.html | PENNSYLVANIA PAPERS RAISE READERS' RATES; Survey Shows That 70 of 133 Dailies 5o Acted in 1942 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/the-screen-sherlock-holmes-and-the-secret-weapon-with-basil.html | THE SCREEN; ' Sherlock Holmes and the Secret Weapon,' With Basil Rathbone, Nigel Brace and Lionel Atwill, Arrives at the Rialto | True | By Bosley Crowther | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/consider-traffic-light-changes.html | Consider Traffic Light Changes | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/suffolk-supervisors-elect.html | Suffolk Supervisors Elect | True | SDecial to THE NEw ORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/postwar-city-plan-to-include-museum-i-metropolitan-expects-millions.html | POST-WAR CITY PLAN TO INCLUDE MUSEUM I; Metropolitan Expects Millions to Be Spent on Improvements | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/henderson-not-talking-asked-if-he-is-going-to-london-for-lehman-he.html | HENDERSON NOT TALKING; Asked if He Is Going to London for Lehman, He Parries Query | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/tropical-feature-to-arthur-murray-mrs-adamss-racer-defeats.html | TROPICAL FEATURE TO ARTHUR MURRAY; Mrs. Adams's Racer Defeats Challomine for Fourth Straight Victory | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/moscow-workers-get-new-subway-150000-enjoy-8minute-trip-to-war.html | MOSCOW WORKERS GET NEW SUBWAY; 150,000 Enjoy 8-Minute Trip to War Factories in Place of One-Hour Street Car Ride ART WORKS IN STATIONS Thousands Took Children on Sunday Tours From Terminus Near Red Square | True | By Ralph Parkerwireless To the New York Times. | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wedding-atijrday-for-helen-bissell-she-will-be-bride-of-ensign-r-m.html | WEDDING $ATIJRDAY FOR HELEN BISSELL; She Will Be Bride of Ensign R. M. Dobie in Chapel of St. John's Church, Stamford STUDIED AT LOW-HEYWOOD Fiance, Naval Reserve Member, Is Graduate of Virginia and Columbia Universities | True | apecial to T NEW YOR TS. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/political-upheaval-feared.html | Political Upheaval Feared | True | By Harold Callenderspecial To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/more-cloves-and-ginger-wpb-lifts-their-quotas-but-cuts-cinnamon.html | MORE CLOVES AND GINGER; WPB Lifts Their Quotas, but Cuts Cinnamon Allowance | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/announce-merger-in-chemical-field-michigan-alkali-absorbs-ford-and.html | ANNOUNCE MERGER IN CHEMICAL FIELD; Michigan Alkali Absorbs Ford and New Company Will Be Wyandotte Chemicals | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/no-trace-of-killer-of-girl-in-street-stabbed-in-back-as-she-walks.html | NO TRACE OF KILLER OF GIRL IN STREET; Stabbed in Back as She Walks to Work in the Bronx in Pre-Dawn Darkness NO TRACE OF KILLER OF GIRL IN STREET | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/westchester-wants-ration-board-offices-supervisors-from-outlying.html | WESTCHESTER WANTS RATION BOARD OFFICES; Supervisors From Outlying Districts Make Plea | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/grozny-stand-causes-reich-fuel-shortage-germans-said-to-be-forced.html | GROZNY STAND CAUSES REICH FUEL SHORTAGE; Germans Said to Be Forced to Use Gas Generators on Farms | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/two-receive-the-silver-star.html | Two Receive the Silver Star | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/rubber-fires-a-problem-brazil-to-determine-whether-sabotage-is-the.html | RUBBER FIRES A PROBLEM; Brazil to Determine Whether Sabotage Is the Cause | True | Special Cable to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/the-play-experimental.html | THE PLAY; Experimental | True | By Lewis Nichols | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/arthur-davis-in-debut-bassbaritone-a-policeman-by-profession-heard.html | ARTHUR DAVIS IN DEBUT; Bass-Baritone, a Policeman by Profession, Heard Here | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/german-garrison-pursued.html | German Garrison Pursued | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/mrs-willkie-serves-on-supreme-court-jury-rose-at-5-am-fearing-she.html | Mrs. Willkie Serves on Supreme Court Jury; Rose at 5 A.M., Fearing She Would Be Late | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/battleship-vs-planes.html | BATTLESHIP VS. PLANES | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/native-parachutists-executed-by-giraud-plotters-were-dropped-in.html | NATIVE PARACHUTISTS EXECUTED BY GIRAUD; Plotters Were Dropped in North Africa by German Planes | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/volunteers-begin-child-care-course-60-women-prepare-under-the-cdvo.html | VOLUNTEERS BEGIN CHILD CARE COURSE; 60 Women Prepare Under the CDVO to Serve in Centers Throughout the City | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/metals-output-at-peak-in-1942.html | Metals Output at Peak in 1942 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/heads-trade-board.html | HEADS TRADE BOARD | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/mayor-criticizes-bills-assails-exception-of-brooklyn-in.html | MAYOR CRITICIZES BILLS; Assails Exception of Brooklyn in Consolidation of Boards | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/policeman-shoots-youth-exonerated-in-wounding-boy-who-frightened.html | POLICEMAN SHOOTS YOUTH; Exonerated in Wounding Boy Who Frightened Woman | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/books-authors.html | Books -- Authors | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/bombshell-group-opens-art-show-second-annual-exhibition-has-preview.html | BOMBSHELL GROUP OPENS ART SHOW; Second Annual Exhibition Has Preview at the American British Art Center 60 ARTISTS REPRESENTED Oils, Sculpture and Work in Other Media Is Offered in Expressionistic Sphere | True | By Edwabd Alden Jewell | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/ice-cream-cut-further-january-output-limited-to-50-of-october.html | ICE CREAM CUT FURTHER; January Output Limited to 50% of October Figure | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/halts-work-on-22-airports.html | Halts Work on 22 Airports | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/ruffing-in-army-today.html | Ruffing in Army Today | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/new-italian-taxi-curb-permit-from-police-for-a-ride-is-now.html | NEW ITALIAN TAXI CURB; Permit From Police for a Ride Is Now Necessary | True | By Telephone To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/sec-utilities-hearing-set-to-consider-utilities-stock-selling.html | SEC UTILITIES HEARING SET; To Consider Utilities Stock Selling Proposal Jan. 16 | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/cuba-halts-enlistment-president-signs-decree-budget-totals-88967000.html | CUBA HALTS ENLISTMENT; President Signs Decree -- Budget Totals $88,967,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/soldiers-who-buy-food-are-subject-to-rationing.html | Soldiers Who Buy Food Are Subject to Rationing | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/capt-mm-berck-dies-of-burns.html | Capt. M.M. Berck Dies of Burns | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/dewey-will-continue-newburgh-union-case-nuzzo-defense-rests-as.html | DEWEY WILL CONTINUE NEWBURGH UNION CASE; Nuzzo Defense Rests as Judge Drops Two Charges | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/3553244-workers-in-state-buy-bonds-42898-companies-are-using.html | 3,553,244 WORKERS IN STATE BUY BONDS; 42,898 Companies Are Using Payroll Deduction Plan | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/french-driver-honored-in-death.html | French Driver Honored in Death | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/odt-plan-longer-green-lights.html | ODT Plan Longer Green Lights | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/dewey-continues-bleakley-in-post-but-widens-role-of-stichman-to.html | DEWEY CONTINUES BLEAKLEY IN POST; But Widens Role of Stichman to Ease Task of Chief of Compensation Inquiry TO HEAR CLEMENCY PLEA ' No Substitute for Governor's Conscience' in Cases Such as That of Sonsky | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wmc-to-permit-private-agencies-to-recruit-help-for-war-plants-but.html | WMC to Permit Private Agencies To Recruit Help for War Plants; But 'Indirect Sanctions' Loom if They Violate Standards, McNutt Says -- Enlistment Ban Cuts Labor Turnover | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/potato-trust-trial-of-13-concerns-begins-16-officials-also-named-in.html | POTATO TRUST TRIAL OF 13 CONCERNS BEGINS; 16 Officials Also Named in Cast in North Carolina | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/nazi-fighters-tougher-fockewulfs-dive-headon-in-pairs-against-us.html | NAZI FIGHTERS TOUGHER; Focke-Wulfs Dive Head-On in Pairs Against U.S. Bombers | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/stilwell-kin-called-to-duty.html | Stilwell Kin Called to Duty | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/british.html | British | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/character-in-the-schools-something-might-be-accomplished-by-giving.html | Character in the Schools; Something Might Be Accomplished by Giving Students More Responsibility | True | RICHARD WELLING, | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/walter-g-overton-sr.html | WALTER G. OVERTON SR. | True | Special to TH NW Yox Tnzs. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/will-rogers-jr-ready-for-seat.html | Will Rogers Jr. Ready for Seat | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/raf-blasts-foe-in-path-of-akyab-bombers-fire-japaneseheld-villages.html | R.A.F. BLASTS FOE IN PATH OF AKYAB; Bombers Fire Japanese-Held Villages of Monywa and Meiktila in Burma FOE PRESSES HOPEH DRIVE Chungking Claims, However, That Enemy Column Bearing on Paiying Is Beaten Back | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/mcarty-is-named-bishop-brooklyn-priest-to-be-military-aide-to.html | M'CARTY IS NAMED BISHOP; Brooklyn Priest to Be Military Aide to Archbishop Spellman | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/sharing-the-meat.html | Sharing the Meat | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/john-andrews-62-aided-lor-cause-secretary-for-32-years-of-he.html | JOHN ANDREWS, 62; AIDED LOR CAUSE; Secretary for 32 Years of he American Association for Labor Legislation Dies FOUNDED, EDITED REVIEW Served as Delegate to Session Held at Geneva in 1936 and as Social Security Aide | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/news-of-victory-fatal-to-general.html | News of Victory Fatal to General | True | Wireless to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/smuts-invites-labor-aid-asks-trades-and-labor-council-to-draft.html | SMUTS INVITES LABOR AID; Asks Trades and Labor Council to Draft 'Workers Charter' | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/columbia-defeats-ft-monmouth-6450-budko-leads-attack-for-lions-with.html | COLUMBIA DEFEATS FT. MONMOUTH, 64-50; Budko Leads Attack for Lions With 17 Points -- Lazar of Losers Equals Figure Special to THE NEW YORK TIMES. | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/sro-for-opa-aides-talk-tickets-gone-for-rowes-address-tomorrow-on.html | S.R.O. FOR OPA AIDE'S TALK; Tickets Gone for Rowe's Address Tomorrow on Point Rationing | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/aids-victory-fund-group-as-publicity-director.html | Aids Victory Fund Group As Publicity Director | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/us-chutists-month-among-nazis-escape-tunisia-net-in-axis-truck-a.html | U.S. Chutists, Month Among Nazis, Escape Tunisia Net in Axis Truck; A SLOW-MOVING BUT SURE-FOOTED SUPPLY TRAIN IN TUNISIA U.S. CHUTISTS TRICK ENEMY IN TUNISIA | True | By the United Press. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/use-of-cellophane-cut-wpb-places-further-limits-on-product-for.html | USE OF CELLOPHANE CUT; WPB Places Further Limits on Product for Civilians | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/students-in-war-effort.html | Students in War Effort | True | SOL HOLT. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/russian.html | Russian | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/french.html | French | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/indian-independence-during-war-opposed-representative-says-it-would.html | INDIAN INDEPENDENCE DURING WAR OPPOSED; Representative Says It Would Cut Her Contributions | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/toll-taken-of-few-nazi-raiders.html | Toll Taken of Few Nazi Raiders | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/haiiy-a-dhj0n.html | HAIIY A. DHJ0N | True | Special to TH lqew YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/utilities-payments-suspended.html | Utilities Payments Suspended | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/british-destroyer-lost-the-firedrake-is-listed-by-the-admiralty-as.html | BRITISH DESTROYER LOST; The Firedrake Is Listed by the Admiralty as Casualty | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/barbara-king-married-becomes-robert-pierces-bride-in-hitchcock.html | BARBARA KING MARRIED; Becomes Robert Pierce's Bride in Hitchcock Church, Scarsdale | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/women-for-peace-conference.html | Women for Peace Conference | True | ANNE KAVANAGH PRIEST. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/says-waacs-retain-femininity.html | Says Waacs Retain Femininity | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/british-railway-parley-called.html | British Railway Parley Called | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/victor-h-strombach-former-architect-engineer-in-irvington-and.html | VICTOR H. STROMBACH; Former Architect, Engineer in Irvington and Newark, Dies | True | Specltl to T m YORX tJlrm. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/us-deposits-rise-at-reserve-banks-increase-of-1250000000-is-noted.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Increase of $1,250,000,000 Is Noted by Federal System in Weekly Statement FARM, TRADE LOANS DOWN Holdings of Treasury Certificates of Indebtedness Are Up $636,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/traffic-accidents-fewer-figures-for-first-week-of-1943-however-show.html | TRAFFIC ACCIDENTS FEWER; Figures for First Week of 1943, However, Show Rise in Deaths | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/president-orders-2-unions-to-obey-condemns-afl-and-cio-local-at-san.html | PRESIDENT ORDERS 2 UNIONS TO OBEY; Condemns A.F.L. and C.I.O. Local at San Francisco as Holding Up Vital War Work SUNDAY OVERTIME ISSUE WLB Also Denounces One of Unions for Threatening to Strike to Speed Case | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/socks-lanza-on-trial-in-union-racket-case-court-warns-jurors.html | SOCKS LANZA ON TRIAL IN UNION RACKET CASE; Court Warns Jurors Against Trying to 'Sleuth' Around | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wilhelmstrasse-indicts-roosevelt-official-organ-says-white-book-is.html | WILHELMSTRASSE INDICTS ROOSEVELT; Official Organ Says White Book Is Effort to Excuse Him to New Congress SEES A 'BAD CONSCIENCE' Italy, Offering Detailed Reply to the Data, Joins in War Guilt Charge | True | By Guido Enderiswireless To the New York Times. | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/reynolds-is-named-lehman-aide.html | Reynolds Is Named Lehman Aide | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/worst-winter-storm-of-50-years-in-canada-communications-disrupted.html | WORST WINTER STORM OF 50 YEARS IN CANADA; Communications Disrupted and Roads Blocked by Snow | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/ihs-ellen-f-brady.html | IHS. ELLEN F. BRADY | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/dr-finances-h-iiilj.html | DR. FINANCES H. IIIJ * | True | Special to TJ lqW NoR TIM. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/arriving-buyers-plagued-by-curbs-restricted-supply-and-slow.html | ARRIVING BUYERS PLAGUED BY CURBS; Restricted Supply and Slow Deliveries Cause Concern in Wholesale Markets PEAK IS DUE NEXT WEEK Merchants Seeking to Replenish Stocks Depleted by Record Holiday Volume | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/kilrea-stays-in-front-hershey-stars-total-49-points-in-american.html | KILREA STAYS IN FRONT; Hershey Star's Total 49 Points in American Hockey League | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/bingo-woman-players-left-to-chin-routs-thug-breaks-her-wrist.html | BINGO!; Woman Player's Left to Chin Routs Thug, Breaks Her Wrist | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/willysoverland-has-1265399-net-profit-for-year-ended-sept-30.html | WILLYS-OVERLAND HAS $1,265,399 NET; Profit for Year Ended Sept. 30 Compares With $809,258 for Preceding Period WILLYS-OVERLAND HAS $1,265,399 NET | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/willie-pep-beats-dellorto-in-ring-wins-decision-in-new-orleans.html | WILLIE PEP BEATS DELL'ORTO IN RING; Wins Decision in New Orleans Ten-Round Non-Title Bout for 57th Straight COSTANTINO GAINS VERDICT Tops Phillips in Philadelphia -- Hutchinson Halts Fatta -- White Defeats Joyce | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/long-bell-to-buy-preferred.html | Long Bell to Buy Preferred | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/all-grains-strong-in-early-trading-profittaking-sets-in-after-most.html | ALL GRAINS STRONG IN EARLY TRADING; Profit-Taking Sets In After Most Futures Establish New Highs for the Season WHEAT BOUGHT BY MILLS But Undergoes Reaction and Closes Near Saturday Levels -- A Flurry in Corn | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/united-states.html | United States | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/guthries-wed-50-years-rector-emeritus-of-st-marks-and-wife-observe.html | GUTHRIES WED 50 YEARS; Rector Emeritus of St. Mark's and Wife Observe Anniversary | True | Special to TRE NEW YORK TS. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/article-2-no-title-united-nations.html | Article 2 -- No Title; United Nations | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/vigr-smith-edited-catholic-reviewl-i-former-secretary-to-cardinal-l.html | ]VIGR. SMITH, EDITED CATHOLIC REVIEW; I Former Secretary to Cardinal l Gibbons Dies at the Age of 64 in Baltimore | True | Special to Tqc Nzv* YoR T[x[Is. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/hotel-companies-in-merger.html | Hotel Companies in Merger | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/raf-bombs-ruhr-in-first-1943-blow-only-three-of-raiding-force-lost.html | R.A.F. BOMBS RUHR IN FIRST 1943 BLOW; Only Three of Raiding Force Lost -- Berlin Report Indicates Attack at Gelsenkirchen ST. NAZAIRE BAG 38 NAZIS U.S. Command's Check-Up of Foe Downed in Head-On Fighting Still Incomplete | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/total-of-oil-coupons-out-admitted-mystery-to-opa-gallonage.html | Total of Oil Coupons Out Admitted Mystery to OPA; Gallonage Represented by the Outstanding Tickets Also Unknown Quantity, but Officials Say It Does Not Matter OPA IN THE DARK AS TO OIL COUPONS | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/floods-now-receding-on-ohio-and-in-oregon-crest-passes-cincinnati.html | FLOODS NOW RECEDING ON OHIO AND IN OREGON; Crest Passes Cincinnati -- Excess of Willamette Going to Sea | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/many-records-set-by-screen-houses-new-attendance-and-receipt-marks.html | MANY RECORDS SET BY SCREEN HOUSES; New Attendance and Receipt Marks for New Year's Eve and Holiday Week-End 3 MORE SHERLOCK FILMS ' Sherlock Holmes Faces Death' First of Series -- 'Sinkwich of Georgia' on Schedule | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/william-j-hughes.html | WILLIAM J. HUGHES | True | Special to T Nw Yom Tnuss. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/william-w-morton-inventor-helped-perfect-victor-phonographdies-at.html | WILLIAM W. MORTON; Inventor Helped. Perfect Victor PhonographDies at 86 | True | slueciat to T'm N!:W YORX TZS. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/americans-cut-off-buna-group.html | Americans Cut Off Buna Group | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/wider-defense-step-backed-in-australia-labor-party-approves-sending.html | WIDER DEFENSE STEP BACKED IN AUSTRALIA; Labor Party Approves Sending Militia to All Areas Designated | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/theres-justice-in-rationing.html | There's Justice in Rationing | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/bond-rise-steady-advances-in-realty-issues-not-halted-at-years-end.html | BOND RISE STEADY; Advances in Realty Issues Not Halted at Year's End | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/knowlson-resigns-as-vice-chairman-of-wpb.html | Knowlson Resigns As Vice Chairman of WPB | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/dimout-violator-fined-too-bright-lights-in-store-cost-brooklyn.html | DIMOUT VIOLATOR FINED; Too Bright Lights in Store Cost Brooklyn Haberdasher $35 | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/promoted-by-bankers.html | Promoted by Bankers | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/japanese.html | Japanese | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/old-freights-for-troops-pennsylvania-builds-boxtype-cars-for-army.html | OLD FREIGHTS FOR TROOPS; Pennsylvania Builds Box-Type Cars for Army Approval | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/hits-food-squandering-representative-mahon-of-texas-refers-to.html | HITS FOOD 'SQUANDERING'; Representative Mahon of Texas Refers to Dinners in Washington | True | | C1B 568753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/dewey-tax-cuts-hinged-on-change-in-the-fiscal-year-80000000-lehman.html | DEWEY TAX CUTS HINGED ON CHANGE IN THE FISCAL YEAR; $80,000,000 Lehman Surplus May Vanish in Readjustment of Bookkeeping Period POST-WAR PLAN INVOLVED What Proportion of Funds to Reserve for 'Leaner Years' Problem for Governor CUT IN TAXES GIVES DEWEY A PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/transport-unity-is-asked-of-odt-executive-order-clarifies-the.html | TRANSPORT UNITY IS ASKED OF ODT; Executive Order Clarifies the Agency's Full Authority as Auto Lay-Up Rises MILITARY IS SUPERSEDED Army and Navy, Making Own Arrangements, Tie Up Too Many Vehicles at Times | True | Special to THE NEW YORK TIMES. | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/aged-widows-die-by-gas-sisters-82-and-78-found-dead-in-their.html | AGED WIDOWS DIE BY GAS; Sisters, 82 and 78, Found Dead in Their Jamaica Home | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/to-continue-liberal-arts.html | To Continue Liberal Arts | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/news-of-food-nectar-of-the-roses-of-greece-among-honeys-of-many.html | News of Food; Nectar of the Roses of Greece Among Honeys Of Many Sorts Still Available in Shop Here | True | By Jane Holt | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/waxey-gordon-gets-new-term-in-prison-exbeer-baron-sentenced-to-year.html | WAXEY GORDON GETS NEW TERM IN PRISON; Ex-Beer Baron Sentenced to Year for Sugar Fraud | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/back-easts-type-of-play-local-basketball-coaches-defend-style.html | BACK EAST'S TYPE OF PLAY; Local Basketball Coaches Defend Style Employed Here | True | | C1B 568753 |
| 1943-01-05 | 1943-01-05 | https://www.nytimes.com/1943/01/05/archives/20-die-as-german-trains-collide.html | 20 Die as German Trains Collide | True | | C1B 568753 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/rubelblatt.html | RubelBlatt | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/news-of-the-stage-eve-of-st-mark-to-give-command-performance-my.html | NEWS OF THE STAGE; 'Eve of St. Mark' to Give 'Command Performance' -- 'My Sister Eileen' to End Long Run Jan. 16 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/state-department-bars-carol.html | State Department Bars Carol | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/lee-rubber-corp-clears-1144765-net-profit-after-taxes-and-150000.html | LEE RUBBER CORP. CLEARS $1,144,765; Net Profit After Taxes and $150,000 for Contingencies Is $4.74 a Share FEDERAL IMPOSTS $703,893 Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/book-drive-opens-mayor-makes-plea-gives-six-copies-of-work-on.html | BOOK DRIVE OPENS; MAYOR MAKES PLEA; Gives Six Copies of Work on Aviation, His 'Own Service' -- Urges Intelligent Giving BANS STATISTICAL MATTER Library Director Says Good Books Will Help Our Men Now and After the War | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/japanese.html | Japanese | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mayernovey.html | MayerNovey | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/another-opinion-of-darlan-setting-him-and-petain-up-as-victims-of.html | Another Opinion of Darlan; Setting Him and Petain Up as Victims of Circumstance Called Wrong | True | LAWRENCE FERNSWORTH. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/giraud-arrives-at-dakar.html | Giraud Arrives at Dakar | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/republican-women-hear-mp.html | Republican Women Hear M.P. | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/move-viewed-as-administrative.html | Move Viewed as Administrative | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/ship-workers-fail-to-heed-roosevelt-coast-mixup-continues-when.html | SHIP WORKERS FAIL TO HEED ROOSEVELT; Coast Mix-Up Continues When Penalized Group Say They Were Stopped by Union SUNDAY FINES INVOLVED 34 Non-Workers Charge They Were Punished for Week-End Labors | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/frank-v-brooks-jr.html | FRANK V. BROOKS JR. | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/us-honors-4-canadians-rcaf-officers-receive-air-medal-for-kiska.html | U.S. HONORS 4 CANADIANS; R.C.A.F. Officers Receive Air Medal for Kiska Raid | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/chute-makers-course-city-to-open-classes-soon-at-the-needles-trades.html | 'CHUTE MAKERS COURSE; City to Open Classes Soon at the Needles Trades High School | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/j-vareen-sheppaid.html | J. VAREEN SH.EPPAID | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dr-mm-berck-dies-in-apartment-fire-coroner-thinks-army-surgeon-was.html | DR. M.M. BERCK DIES IN APARTMENT FIRE; Coroner Thinks Army Surgeon Was Smoking and Fell Asleep | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/chares-a-bond-retired-clothier-founder-of-national-chain-of.html | CHArES A. BOND, RETIRED CLOTHIER; Founder' of National Chain of .... Stores,Bearing His Name' *1 ' Dies in Wilkes-Barre ' I I x ,.o. o co..I At Doath Was Planning to Open .Clothing FactoryWas Expert on Army Uniforms | True | Special to THE NEW YORE fEs. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/jamaica-council-consulted.html | Jamaica Council Consulted | True | Special Cable to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/princesses-get-first-ladys-gifts.html | Princesses Get First Lady's Gifts | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/prosperity-for-iceland-effective-price-stabilization-and-end-of-war.html | Prosperity for Iceland; Effective Price Stabilization and End Of War Should Usher In Good Times | True | By Arthur Krockspecial To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/french-debt-reported-huge.html | French Debt Reported Huge | True | By Telephone To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/utility-hearings-combined.html | Utility Hearings Combined | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/30-of-our-butter-is-marked-for-war-wickard-says-twothirds-of-that.html | 30% OF OUR BUTTER IS MARKED FOR WAR; Wickard Says Two-thirds of That Share Will Go to Our Military, Rest to Russia 13 LBS. A PERSON AT HOME Three Pounds Less Than in '42 -- Citrus Juices Commandeered in Another Order | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/abroad-the-british-mission-enters-the-fog-of-north-africa.html | Abroad; The British Mission Enters the Fog of North Africa | True | By Anne O'Hare McCormick | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/induction-ordered-for-mra-member-notice-sent-to-briton-one-of-moral.html | INDUCTION ORDERED FOR 'M.R.A.' MEMBER; Notice Sent to Briton, One of Moral Rearmament Group -- Five Others Kept in 1-A ROOSEVELT ACTION DENIED Early Says He Does Not Think President 'Has Touched an Appeal Case Since War' | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/meat-racket-is-charged-newspaper-says-wholesalers-are-violating.html | MEAT RACKET IS CHARGED; Newspaper Says Wholesalers Are Violating Ceiling | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/14-hunter-girls-honored-receive-war-stripes-for-service-in.html | 14 HUNTER GIRLS HONORED; Receive War Stripes for Service in Patriotic Activities | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mis-charles-d-morris.html | MIS. CHARLES D.' MORRIS | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/m-iucillemarsh-to-become-a-bride-graduate-of-bennett-junior-college.html | M. I:UCILLEMARSH TO BECOME A BRIDE; Graduate of Bennett Junior College Is Betrothed to Douglass J. Kennedy ALSO WENT TO COLUMBIA Fiance, Member of Holyoke,' Mass., Family, Is Alumnus of Harvard University | True | Special to ? N,w NoK Tlss. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/british-cruiser-destroys-large-german-cargo-ship.html | British Cruiser Destroys Large German Cargo Ship | True | Wireless to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/two-westchester-sales-bronxville-and-scarsdale-homes-get-new-owners.html | TWO WESTCHESTER SALES; Bronxville and Scarsdale Homes Get New Owners | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/map-broader-ban-on-cross-hauling-wpb-cotton-wool-and-leather-groups.html | MAP BROADER BAN ON CROSS HAULING; WPB Cotton, Wool and Leather Groups Confer -- Other War Agency Action MAP BROADER BAN ON CROSS HAULING | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/abraham-f-kraus.html | ABRAHAM! F. KRAUS | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/hedy-lamarr-sues-over-salary-limit-she-says-films-should-pay-full.html | HEDY LAMARR SUES OVER SALARY LIMIT; She Says Films Should Pay Full Amount and Let Her Pay Tax | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/90000000-bonds-filed-by-canada-three-30000000-issues-of-five-ten.html | $90,000,000 BONDS FILED BY CANADA; Three $30,000,000 Issues of Five, Ten and Fifteen Year Maturities 134 FIRMS IN SELLING LIST Redemption Terms Announced -- Proceeds to Be Used in Refunding Operation | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/backs-trade-show-ban-wpb-supports-odt-proposal-to-curb-such-events.html | BACKS TRADE SHOW BAN; WPB Supports ODT Proposal to Curb Such Events | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/48-exhibitors-listed-for-millinery-show-to-present-spring-and.html | 48 EXHIBITORS LISTED FOR MILLINERY SHOW; To Present Spring and Summer Creations at Jan. 19 Event | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/future-debutantes-feted-at-luncheon-elise-linn-and-leona-thompson.html | FUTURE DEBUTANTES FETED AT LUNCHEON; Elise Linn and Leona Thompson Guests of Mrs. Baxter Jackson | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/women-urged-to-enlist-officers-for-waacs-and-waves-join-in-an.html | WOMEN URGED TO ENLIST; Officers for Waacs and Waves Join in an Appeal | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/fighting-french.html | Fighting French | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/cabinet-of-chile-to-hear-morales-santiago-will-break-relations-with.html | CABINET OF CHILE TO HEAR MORALES; Santiago Will Break Relations With Axis Friday, Argentine Source Declares MINISTER SEES PRESIDENT Confers With Rios on Return From Washington, Rio and Buenos Aires | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/housing-agencies-to-seek-81880000-23-in-various-parts-of-the.html | HOUSING AGENCIES TO SEEK $81,880,000; 23 in Various Parts of the Country Will Offer Notes for Temporary Loans BIDDING ON JAN. 13 AND 20 Chicago Authority Is in Lead With $18,200,000 -- Figure Here $2,216,000 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/to-worship-in-private-homes.html | To Worship in Private Homes | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/murray-intervenes-in-transit-dispute-writes-mayor-twu-is-ready-to.html | MURRAY INTERVENES IN TRANSIT DISPUTE; Writes Mayor T.W.U. Is Ready to Put Row With City Into Hands of Neutral Agency STRIKE THREAT SEEN OFF Breakdown of Negotiations Is Laid by C.I.O. Chief to the 'Conduct' of Delaney | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/holly-stover-gets-post-becomes-federal-manager-of-the-toledo-peoria.html | HOLLY STOVER GETS POST; Becomes Federal Manager of the Toledo, Peoria & Western | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/lamb-morrisey.html | Lamb -- Morrisey | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/held-on-price-charges-three-accused-in-connecticut-of-violating.html | HELD ON PRICE CHARGES; Three Accused in Connecticut of Violating Meat Ceilings | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/i-miss-patricia-e-ryan-is-engaged-to-marry-spence-school-alumna.html | I MISS PATRICIA E. RYAN IS ENGAGED TO MARRY; Spence School Alumna Fiancee of Lt. Jean M. Lindberg, U. S. 4. | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/pupils-replace-striking-school-staff-workers.html | PUPILS REPLACE STRIKING SCHOOL STAFF WORKERS | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/canned-baby-foods-limited-by-stores-only-3-cans-to-a-customer-is.html | CANNED BABY FOODS LIMITED BY STORES; Only 3 Cans to a Customer Is Rule as Many Mothers Try to Pile Up Supplies PRODUCTION NOT REDUCED Health Commissioner Asserts Shortages in City Do Not Endanger Nutrition | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/wlb-wage-rise-upsets-ceiling-labor-and-industry-outvote-public.html | WLB WAGE RISE UPSETS CEILING; Labor and Industry Outvote Public Members in Disregarding 'Little Steel' Principle | True | By Louis Starkspecial To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/200-injured-in-fire-at-hall-in-chicago-some-feared-trapped-as-the.html | 200 INJURED IN FIRE AT HALL IN CHICAGO; Some Feared Trapped as the Blaze Sweeps Bowling Alley and Cocktail Lounge 200 HURT IH FIRE AT CHICAGO HALL | True | By the United Press. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/will-head-colgate-air-school.html | Will Head Colgate Air School | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/3-j-chaiiberlaih-botany-authority-chicago-u-professor-emeritus-j.html | (3. J. CHAI/IBERLAIH, BOTANY AUTHORITY; Chicago U. Professor Emeritus, j Who Was Known for Plant' Cell Research, Dies | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mrs-louise-s-wortels-wed.html | Mrs. Louise S. Wortels Wed | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/research-expands-textile-qualities-blanchard-reports-program-aids.html | RESEARCH EXPANDS TEXTILE QUALITIES; Blanchard Reports Program Aids Competitive Position of Natural Fibers NEW WAR USES PRESSED Institute Also Pushed Work on Substitutes for Imports Cut Off During Year | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/bombings-in-marseille-clue-to-action-seen-in-admission-that-food-is.html | BOMBINGS IN MARSEILLE; Clue to Action Seen in Admission That Food Is Scarcer | True | By Telephone To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/10368-tenants-complain-of-lack-of-heat-in-month.html | 10,368 Tenants Complain Of Lack of Heat in Month | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/sec-wins-its-appeal-to-control-letters-prior-to-proxy-solicitation.html | SEC Wins Its Appeal to Control Letters Prior to Proxy Solicitation; Federal Court Reverses District Judge's Ruling, Holding That Securities Exchange Act Gives Desired Power in Okin Case SEC WINS APPEAL ON PROXY LETTERS | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/jamaica-governor-off-for-london.html | Jamaica Governor Off for London | True | Special Cable to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/rosenwald-quits-as-wpb-scrap-chief-nelson-in-accepting-his.html | ROSENWALD QUITS AS WPB SCRAP CHIEF; Nelson, in Accepting His Resignation, Praises His Services in Salvage Work CLASH OF OPINIONS BARED Chicagoan Objects to Plan for Merger of Eight Divisions Into 'Resources Agency' | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/nazis-claim-caugasus-gain-repulse-of-soviet-attacks-on-other-fronts.html | NAZIS CLAIM CAUGASUS GAIN; Repulse of Soviet Attacks on Other Fronts Also Reported | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/germans-stopped-by-us-bayonets-americans-on-hill-above-medjezelbab.html | GERMANS STOPPED BY U.S. BAYONETS; Americans on Hill Above Medjez-el-Bab Held Fire to Protect Comrades in Vicinity BROOKLYN BOY GOT TWO 25 of 60 in Attacking Patrol Slain in Hand-to-Hand Combat -- Others Surrendered | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/opa-here-orders-gas-rations-held-to-minimum-level-reports-persist.html | OPA HERE ORDERS 'GAS RATIONS HELD TO MINIMUM LEVEL; Reports Persist That 'A' Books May Be Canceled but Get No Official Confirmation OIL SUPPLY NEAR CRISIS But Pipeline Flow to East Rises to 160,000 Barrels a Day With New Routes Open OPA HERE ORDERS 'GAS RATION CHECK | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/connecticut.html | CONNECTICUT | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/kindergarten-ban-opposed.html | Kindergarten Ban Opposed | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/railway-shippers-to-meet.html | Railway Shippers to Meet | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/income-tax-reports-on-variety-of-forms-all-blanks-may-be-procured.html | INCOME TAX REPORTS ON VARIETY OF FORMS; All Blanks May Be Procured at Revenue Offices, Banks | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/would-use-state-fund-councilmen-propose-that-surplus-give.html | WOULD USE STATE FUND; Councilmen Propose That Surplus Give Educational Aid | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/tanker-breaks-in-two-after-running-aground.html | TANKER BREAKS IN TWO AFTER RUNNING AGROUND | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/screen-news-here-and-in-hollywood-columbia-buys-roos-mystery-if.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Buys Roos Mystery, 'If Shroud Fits,' for Loretta Young and Brian Aherne DANA ANDREWS GETS ROLE 'Tennessee Johnson,' With Van Heflin as 17th President, Has Premiere Tuesday | True | By Telephone To the New York Times. | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/governor-jones-hits-henderson-pique-calls-opa-head-imprudent-in.html | GOVERNOR JONES HITS HENDERSON 'PIQUE'; Calls OPA Head Imprudent in Reply on 'Gas' Rationing | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/food-on-prescriptions-los-angeles-health-authorities-act-to-protect.html | FOOD ON PRESCRIPTIONS; Los Angeles Health Authorities Act to Protect the Sick | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/irs-john-f-shaughnessn.html | IRS. JOHN F. SHAUGHNESSN | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/welfare-quota-raised-176963-collected-by-travelers-aid-society-for.html | WELFARE QUOTA RAISED; $176,963 Collected by Travelers Aid Society for Its Work | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/group-insurance-in-effect-at-russeks-personnel-of-5th-avenue-store.html | GROUP INSURANCE IN EFFECT AT RUSSEKS; Personnel of 5th Avenue Store and Branches Covered | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/lieut-h-f-standerwick.html | LIEUT. H. F. STANDERWICK | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/metal-shops-here-facing-idleness-mayors-committee-sees-need-for.html | METAL SHOPS HERE FACING IDLENESS; Mayor's Committee Sees Need for More War Work Before End of This Month | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/on-peace-and-war.html | ON "PEACE AND WAR" | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/german.html | German | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/tea-to-aid-british-jan-15.html | Tea to Aid British Jan. 15 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/freed-in-slaying-father-jersey-girl-cleared-as-grand-jury-declines.html | FREED IN SLAYING FATHER; Jersey Girl Cleared as Grand Jury Declines to Indict Her | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/red-cross-makes-appeal.html | Red Cross Makes Appeal | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/consumer-course-opened.html | Consumer Course Opened | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/sikorski-shows-the-press-how-to-turn-a-compliment.html | Sikorski Shows the Press How to Turn a Compliment | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/british-decorate-american-flier.html | British Decorate American Flier | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/284-made-ensigns-go-into-service-forrestal-addresses-graduates-of.html | 284 MADE ENSIGNS, GO INTO SERVICE; Forrestal Addresses Graduates of Annapolis Reserve School | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dr-nty-l-binnfld.html | DR. N]tY L. B][iN/NF]LD | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/peace-and-war-united-states-foreign-policy-19311941-knew-japanese.html | Peace and War -- United States Foreign Policy, 1931-1941; KNEW JAPANESE MIND Warnings of Danger 1933=35; Hull in Conversation With German Ambassador Saw War Coming IN EARLY THIRTIES: LESSONS FOR NAZI YOUTH NO FAITH IN NAZIS President and Secretary of State in Addresses Tell of Growing Threats to World Peace 1935: ITALY INVADED ETHIOPIA REPORTED ON ITALY HEARD HULL EXPLAIN Japanese Attack on China in 1937, Our Statement of Principles and the 'Quarantine' Address SECRETARY OF WAR NAVY SECRETARY CALLED BY HULL The War Starts in Europe; Czechoslovakia Invaded; President Appeals to Dictators RETURNED FROM REICH FOUR YEARS BEFORE PEARL HARBOR SENT TO EUROPE This Country Girds for Defense; Destroyers Traded for Bases; Trouble With Japanese 1938: THE MUNICH CONFERENCE WHICH ENDED IN A VICTORY FOR HITLER ASKED US FOR AID America Embarks Upon Aid to Nations Fighting Axis; the Atlantic Charter Is Proclaimed AFTER MUNICH: THE NAZI MARCH INTO CZECHOSLOVAKIA PROTESTED U.S. STAND Hull's Statement on Japanese Aggression; Arrival of Ambassadors Leads to Treachery EXODUS: THE HISTORI | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/sinkwich-georgia-gets-camp-trophy-dove-notre-dame-and-smith-great.html | SINKWICH, GEORGIA, GETS CAMP TROPHY; Dove, Notre Dame, and Smith, Great Lakes, Also Honored at Washington Dinner | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mr-hendersons-parting-shot.html | MR. HENDERSON'S PARTING SHOT | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dr-carver-isdead-negro-scientist-son-of-slave-parents-who-made.html | DR CARVER ISDEAD; NEGRO SCIENTIST; Son of Slave Parents Who Made Experiments as Member of Tuskegee Faculty INSPIRED BY THE LOWLY .Clay, Sweet Potato, Peanuts Lent Themselves to His Agricultural Feats | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/10-keystone-funds-gain-increase-in-total-assets-in-1942-is-put-at.html | 10 KEYSTONE FUNDS GAIN; Increase in Total Assets in 1942 Is Put at $13,000,000 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/article-6-no-title-lowly-cabbage-still-cheap-and-abundant-is-due.html | Article 6 -- No Title; Lowly Cabbage, Still Cheap and Abundant, Is Due for a Renaissance on Dinner Tables | True | News of FoodBy Jane Holt | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/installment-on-a-debt.html | INSTALLMENT ON A DEBT | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/maple-leafs-lead-in-scoring-points-carr-setting-pace-with-36-one.html | MAPLE LEAFS LEAD IN SCORING POINTS; Carr Setting Pace With 36, One More Than Taylor and Apps, Team-Mates COWLEY OF BRUINS FOURTH Max Bentley, Black Hawks, and Patrick of Rangers in Tie for Fifth Position | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dewey-completes-work-on-message-he-confers-with-leaders-on-contents.html | DEWEY COMPLETES WORK ON MESSAGE; He Confers With Leaders on Contents in Preparation for Delivery Today SOME MATTERS OMITTED They Will Be Taken Up Later -- Heck and Hanley Named Again at Caucuses | True | By Warren Moscowspecial To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/curtails-hudson-ferry-service.html | Curtails Hudson Ferry Service | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/7th-in-row-for-la-salle-de-la-salle-five-beaten-4131-rice-bows-3424.html | 7TH IN ROW FOR LA SALLE; De La Salle Five Beaten, 41-31 -- Rice Bows, 34-24, to St. Ann's | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/production-control-expected-in-mexico-agriculture-industry-included.html | PRODUCTION CONTROL EXPECTED IN MEXICO; Agriculture, Industry Included in Plan, Paper Says | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/picks-name-san-jacinto-knox-to-give-carrier-a-texas-battle-title.html | PICKS NAME 'SAN JACINTO'; Knox to Give Carrier a Texas Battle Title | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/ford-tieup-ends-after-23-hours-15000-resume-work-on-uaw-officials.html | FORD TIE-UP ENDS AFTER 23 HOURS; 15,000 Resume Work on U.A.W. Officials' Plea to Remember Pledge to Soldiers | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/wpb-curtails-use-of-british-yarns-acts-to-meet-shortage-of-long.html | WPB CURTAILS USE OF BRITISH YARNS; Acts to Meet Shortage of Long Staple Cotton Necessary for Rayon Hosiery TO BE SUPPLEMENT ONLY Agency Stresses Imports Are Limited to Cases Where U.S. Output Is Inadequate | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/cara-d_ooc_-rees-i-vice-president-of-nanticoke-pa-i.html | CARA D_. OOC_ REES; I Vice President of Nanticoke, Pa., I | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/manager-proposed-to-replace-mayor-cohen-democrat-would-have-a-new.html | MANAGER PROPOSED TO REPLACE MAYOR; Cohen, Democrat, Would Have a New Head of City Chosen by Council Members WILL SUBMIT PLAN TODAY Executives Said to Have Failed to Achieve the Economies Promised by Charter | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/gayda-has-an-opinion-editor-often-considered-romes-mouthpiece-hits.html | GAYDA HAS AN OPINION; Editor, Often Considered Rome's Mouthpiece, Hits 'White Book' | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/russian.html | Russian | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/jersey-areas-warned-to-curb-liquor-sales-driscoll-says-army-rule-in.html | JERSEY AREAS WARNED TO CURB LIQUOR SALES; Driscoll Says Army Rule in the West Is 'Writing on Wall' | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/hedgehog-at-velikye-luki.html | HEDGEHOG AT VELIKYE LUKI | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/segura-beats-martinez-scores-easily-as-panamerican-title-tennis.html | SEGURA BEATS MARTINEZ; Scores Easily as Pan-American Title Tennis Starts | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/russian-sect-calls-a-holy-war.html | Russian Sect Calls a Holy War | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/utility-offer-rejected-fpc-orders-hearings-resumed-in-cities.html | UTILITY OFFER REJECTED; FPC Orders Hearings Resumed in Cities Service Gas Case | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/1000-view-ski-picture.html | 1,000 View Ski Picture | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/norris-h-mundy-68-sugar-firm-official-retired-partner-of-havemeyer.html | NORRIS H. MUNDY, 68, SUGAR FIRM OFFICIAL; Retired Partner of Havemeyer Concern, Refining Agents, Dies | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/lanier-mkee-dies-a-lawyer-in-city-member-of-hervey-barber-mckee.html | LANIER M'KEE DIES; A LAWYER IN CITY; Member of Hervey, Barber & McKee Began Legal Career in Alaska's Gold Rush MANAGED BASEBALL TEAM Practiced Here for 40 Years -- Yale Graduate Active in Class Alumni Affairs | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/alexander-m-mackenzie.html | ALEXANDER M. MACKENZIE | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/250000-fraud-laid-to-stock-sellers-four-individuals-charged-in.html | $250,000 FRAUD LAID TO STOCK SELLERS; Four Individuals Charged in Indictment With Swindling Loan Investors COMPANY ALSO INVOLVED Metropolitan Area, Michigan and Pennsylvania Named as Territory Covered | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/wins-rutgers-logic-prize.html | Wins Rutgers Logic Prize | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/greek-relief-ship-lost-foundered-in-storm-off-aegean-coast.html | GREEK RELIEF SHIP LOST; Foundered in Storm Off Aegean Coast, Association Reports | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/navy-takes-mary-lyon-school.html | Navy Takes Mary Lyon School | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/plight-linked-to-halder-rift.html | Plight Linked to Halder Rift | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/went-to-paris-with-wilson.html | Went to Paris With Wilson | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/apartment-heat-assured-knickerbocker-village-tenants-told-of-new.html | APARTMENT HEAT ASSURED; Knickerbocker Village Tenants Told of New Oil Supply | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/child-to-mrs-edgar-cullman.html | Child to Mrs. Edgar Cullman | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/books-authors.html | Books -- Authors | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/the-new-congress.html | THE NEW CONGRESS | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/united-nations.html | United Nations | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/kate-price-screen-actress-for-36-years-seen-in-cohens-and-kellys.html | KATE PRICE; Screen Actress for 36 Years Seen in 'Cohens and Kellys' | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/pledges-aid-of-bankers-hemingway-tells-president-he-will-have.html | PLEDGES AID OF BANKERS; Hemingway Tells President He Will Have 'Continued Support' | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/son-of-willie-ritchie-in-revue.html | Son of Willie Ritchie in Revue | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/laban-spaihs.html | LABAN SPAIHS | True | Special to THE NEW YORK TLMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/miss-landis-wed-to-flier-actress-bride-in-london-of-capt-thomas-c.html | MISS LANDIS WED TO FLIER; Actress Bride in London of Capt. Thomas C. Wallace, U.S.A. | True | Wireless to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/war-compulsives-not-new-dealers-force-industry-concentration-cherne.html | War 'Compulsives,' Not New Dealers, Force Industry Concentration, Cherne Says | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-sec-rule-adopted-procedure-for-withdrawal-from-registration-is.html | NEW SEC RULE ADOPTED; Procedure for Withdrawal From Registration Is Clarified | True | Special to THE NEW YORK TIMES. | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/demands-change-in-gas-rationing-automobile-body-tells-jeffers.html | DEMANDS CHANGE IN 'GAS' RATIONING; Automobile Body Tells Jeffers Program Is in Danger of 'Bogging Down' SOME SALESMEN HELPED OPA Allows Those With Vital Goods, Outside the East, to Have More Mileage | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/womens-bowling-postponed.html | Women's Bowling Postponed | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-haven-bank-elects.html | New Haven Bank Elects | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/junior-league-musicale-jarmila-novotna-will-appear-at.html | JUNIOR LEAGUE MUSICALE; Jarmila Novotna Will Appear at Lecture-Recital on Monday | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/swami-mystery-solved-nirmalanand-in-india-took-name-of-dead.html | SWAMI MYSTERY SOLVED; Nirmalanand in India Took Name of Dead Predecessor | True | Wireless to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/to-open-food-campaign-president-will-speak-on-farm-mobilization-day.html | TO OPEN FOOD CAMPAIGN; President Will Speak on Farm Mobilization Day, Jan. 12 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/eight-die-in-blast-at-filling-station-seven-of-them-war-workers.html | EIGHT DIE IN BLAST AT FILLING STATION; Seven of Them War Workers -- Four Hurt in Massena Explosion | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/war-bonds-paying-a-sixth-of-costs-expected-to-cover-12-in-43-with.html | WAR BONDS PAYING A SIXTH OF COSTS; Expected to Cover 12% in '43, With Outlay Rising From 6 to 8 Billions a Month | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/school-shooters-seized-3-high-school-pupils-converted-washroom-into.html | SCHOOL SHOOTERS SEIZED; 3 High School Pupils Converted Washroom Into Target Range | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/army-seeks-women-18-up-signal-corps-plans-to-train-them-as.html | ARMY SEEKS WOMEN, 18 UP; Signal Corps Plans to Train Them as Under-Engineers | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/rubber-deadline-is-put-at-sept-1-desperate-situation-in-us-demands.html | RUBBER DEADLINE IS PUT AT SEPT. 1; 'Desperate' Situation in U.S. Demands Synthetics by Then, Says WPB Adviser ASKS 'MONKEYSHINES END Holds We Can Do What Reich Failed to Do in 7 Years if Chemists Get to Work | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/annual-meeting-held.html | Annual Meeting Held | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/wheat-prices-rise-to-fiveyear-high-market-up-on-reports-that.html | WHEAT PRICES RISE TO FIVE-YEAR HIGH; Market Up on Reports That Government Has Dropped Subsidy Measures ADVANCE IN CORN CHECKED Strength Shown in Oats, but Rye Lags -- Soy Beans Also Raise Quotations | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/british-labor-group-is-going-to-miami-angloamerican-committee-to.html | BRITISH LABOR GROUP IS GOING TO MIAMI; Anglo-American Committee to Meet at A.F.L. Council Session | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/honor-for-marian-anderson.html | Honor for Marian Anderson | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/hospital-children-evacuated-to-conserve-fuel-oil.html | HOSPITAL CHILDREN EVACUATED TO CONSERVE FUEL OIL | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/baptists-to-seek-250000-northern-convention-plans-to-raise-nucleus.html | BAPTISTS TO SEEK $250,000; Northern Convention Plans to Raise Nucleus of Larger Fund | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/roosevelt-hails-interfaith-rally-endorses-brotherhood-week-feb-1928.html | ROOSEVELT HAILS INTER-FAITH RALLY; Endorses Brotherhood Week, Feb. 19-28, Praises Its Slogan, 'Victory for Brotherhood' 10TH ANNUAL OBSERVANCE Our Fight Is for Right to Live Together as Family, President Writes to Dr. Clinchy | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/party-tonight-for-service-men.html | Party Tonight for Service Men | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/kuhn-quits-court-abandoning-fight-move-may-cost-citizenship-as-he.html | KUHN QUITS COURT, ABANDONING FIGHT; Move May Cost Citizenship as He Lacks Counsel to Refute U.S. Charges TRIAL OF 19 OTHERS IS ON Government Witness Allowed to Call Himself 'John Doe' to Protect Kin in Reich | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/acquires-paint-company.html | Acquires Paint Company | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/president-to-speak-on-jan-12.html | President to Speak on Jan. 12 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/frk-h-don.html | FR.K H. DON | True | :Speca! to TI Nw Noal: TiEs. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/chosen-to-be-chairman-of-bank-in-flushing.html | Chosen to Be Chairman Of Bank in Flushing | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/fordham-trips-holy-cross-on-rose-hill-court-for-eighth-victory-in-9.html | Fordham Trips Holy Cross on Rose Hill Court for Eighth Victory in 9 Games; SECOND-HALF SPURT BY RAMS WINS, 62-44 Fordham's 10 Straight Points Overcome 28-27 Holy Cross Lead and Seal Outcome MULLENS AND BACH EXCEL Connor, With 19 Tallies, High Man for Crusader Quintet in Its Opening Game | True | By Louis Effrat | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mrs-eugene-meyer-honored.html | Mrs. Eugene Meyer Honored | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/truck-kills-retired-engineer.html | Truck Kills Retired Engineer | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/apartment-houses-sold-in-new-jersey-small-dwellings-and-warehouse.html | APARTMENT HOUSES SOLD IN NEW JERSEY; Small Dwellings and Warehouse Also Change Hands | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/bread-edict-questioned.html | Bread Edict Questioned | True | G. HARRIS DANZBERGER. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/supplemental-tax-suggested-additional-levy-on-income-increases.html | Supplemental Tax Suggested; Additional Levy on Income Increases Viewed as Inflation Curb | True | GLEN B. WINSHIP. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-way-to-obtain-lement-85-found-swiss-and-british-physicists-name.html | NEW WAY TO OBTAIN LEMENT 85 FOUND; Swiss and British Physicists Name It 'Anglo-Helvetium' in Honor of 2 Countries IN A RADIUM COMPOUND Dr. Walter Minder and Dr. Alice Leigh-Smith at Berne Find Way to Study It | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/jersey-city-adopts-tin-can-rule.html | Jersey City Adopts Tin Can Rule | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/nazi-prefers-jail-to-providing-bond-goes-to-tombs-rather-than-raise.html | NAZI PREFERS JAIL TO PROVIDING BOND; Goes to Tombs Rather Than Raise $5,000 on Charge of Keeping Brass Knuckles WORKED IN THE NAVY YARD U.S.-Born Ex-Member of Hitler Youth Group Calls Weapons Memento of 1923 Putsch | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/tfthe-riie-batchelier.html | tfTHE RIIE BATCHELI,ER | True | Special to TF NEW YORK TIMES. | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/constance-leon-engaged-to-wed-william-and-mary-exstudent-will-be.html | CONSTANCE LEON ENGAGED TO WED; William and Mary Ex-Student Will Be Bride of ,William E. Massee, Army Air Forces | True | Pecial to TH NeW YORK TIME8. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/iiatterfetter.html | IIatterFetter | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/ruhr-plants-fired-by-bombers-again-raf-on-secondnight-raid-over.html | RUHR PLANTS FIRED BY BOMBERS AGAIN; R.A.F. on Second-Night Raid Over 'Happy Valley' Runs Into Stiff German Defenses Ministry's Survey Cites Allied Air Offensive on Every Front During December | True | TWO BRITISH PLANES LOSTWireless to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/columbia-seniors-predict-long-war-in-annual-poll-80-expect-to-join.html | COLUMBIA SENIORS PREDICT LONG WAR; In Annual Poll 80% Expect to Join Army, 15% Navy and 5% the Marines RITA HAYWORTH FAVORED 60% of Class Disapprove of Marriage Before Entering Armed Services | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/pipeline-oil-flow-at-alltime-high-ickes-tells-of-deliveries-here-of.html | PIPELINE OIL FLOW AT ALL-TIME HIGH; Ickes Tells of Deliveries Here of 160,000 Barrels Daily, With New Routes in Operation STILL BELOW NEED OF EAST New England Urged to Change on Promise of Soft Coal if the Hard Is Lacking | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/miss-leinroths-plans-her-wedding-to-lubin-palmer-jr-will-take-place.html | MISS LEINROTH'S PLANS; Her Wedding to Lubin Palmer Jr. Will Take Place Jan. 23 I | True | SpeCJ&I to TS 1 YOK TIE8. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/horse-meat-store-is-opened-in-jersey-butcher-insists-a-dobbin-steak.html | HORSE MEAT STORE IS OPENED IN JERSEY; Butcher Insists a Dobbin Steak Is as Good as Any Other | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/daughter-to-f-b-chapmans.html | Daughter to F. B. Chapmans | True | Special to THe. NZW YORE TS. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-event-has.html | ORMANDY DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra Event Has Virgil Thomson as Guest Conductor on Own Work RUDOLPH SERKIN PIANIST Program Balanced Between Classic and Contemporary -- Stravinsky Piece at Close | True | By Olin Downes | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/city-college-tutor-dies-in-army-crash-lieut-william-henderson-is.html | CITY COLLEGE TUTOR DIES IN ARMY CRASH; Lieut. William Henderson Is Plane Victim in Alaska | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-course-in-defense-women-eligible-for-basic-classes-at-amherst.html | NEW COURSE IN DEFENSE; Women Eligible for Basic Classes at Amherst Jan. 17 to 22 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/layoffs-at-edgewater.html | Lay-Offs at Edgewater | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/warren-brothers-listing-delayed.html | Warren Brothers Listing Delayed | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/folding-paper-box-sales-up.html | Folding Paper Box Sales Up | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/men-strike-for-equal-pay-for-women-wildcat-action-shuts.html | Men Strike for Equal Pay for Women; Wildcat Action Shuts Pennsylvania Plant | True | Special to THE NEW YORKM TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/rickenbacker-to-speak-to-address-opening-of-drive-for-boy-scouts.html | RICKENBACKER TO SPEAK; To Address Opening of Drive for Boy Scouts Councils in City | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/william-h-zerbe-78-news-photographer-staff-member-of-herald-tribune.html | WILLIAM H. ZERBE, 78,. NEWS PHOTOGRAPHER; Staff Member of Herald Tribune Since '24miTaught Specialty | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/harlem-site-held-faulty-housing-project-again-criticized-on-several.html | Harlem Site Held Faulty; Housing Project Again Criticized on Several Grounds | True | HENRY S. CHURCHILL. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/frawley-nominated-as-head-of-nyac-picked-to-succeed-ryan-who-is-to.html | FRAWLEY NOMINATED AS HEAD OF N.Y.A.C.; Picked to Succeed Ryan, Who Is to Be Honored at Dinner | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mrs-riddell-jr-hostess-she-gives-tea-for-aides-of-diet-kitchen.html | MRS. RIDDELL JR. HOSTESS; She Gives Tea for Aides of Diet Kitchen Association Benefit | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/germans-reform-in-south-of-tunisia-allied-planes-bomb-augmented.html | GERMANS RE-FORM IN SOUTH OF TUNISIA; Allied Planes Bomb Augmented Forces in Fondouk Hills and Harbor of Sousse GERMANS RE-FORM IN SOUTH OF TUNISIA | True | By the United Press. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/rogers-peet-promotes-ford.html | Rogers Peet Promotes Ford | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/japanese-planes-raid-three-chinese-cities-foes-siangshan-bay-naval.html | JAPANESE PLANES RAID THREE CHINESE CITIES; Foe's Siangshan Bay Naval Base Reported Completed | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/hoffman-case-rests-with-parole-board-it-will-decide-whether-he.html | HOFFMAN CASE RESTS WITH PAROLE BOARD; It Will Decide Whether He Stays as Union Head | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/queens-palace-german-hospital.html | Queen's Palace German Hospital | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/allies-warn-axis-on-its-seizures-statement-designed-to-nullify.html | ALLIES WARN AXIS ON ITS SEIZURES; Statement Designed to Nullify Transfers of Property in Occupied Countries ALSO NOTIFIES NEUTRALS Possessions Seized by Looting or Ostensibly Purchased Are Equally Covered | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/halifax-says-axis-will-seek-peace-united-nations-will-fight-until.html | HALIFAX SAYS AXIS WILL SEEK PEACE; United Nations Will Fight Until Enemy's Defeat Is Assured, He Tells Allied Group FOR WORLD ORGANIZATION British Envoy Looks Ahead to Need for Unity in Victory, Greater Than in War | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/scott-praises-our-arms-battle-gear-is-giving-splendid-service-he.html | SCOTT PRAISES OUR ARMS; Battle Gear Is Giving 'Splendid Service,' He Reports | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/pledges-food-men-will-do-their-job-but-willis-warns-that-wickard.html | PLEDGES FOOD MEN WILL DO THEIR JOB; But Willis Warns That Wickard Must End All Obstacles to All-Out Production ALSO WAIT M'NUTT MOVES Manpower Problem Worries Grocery Industry -- 1942 Volume 15% Above 1941 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/odt-gives-five-rules-to-cut-store-delivery-shoppers-are-urged-to.html | ODT GIVES FIVE RULES TO CUT STORE DELIVERY; Shoppers Are Urged to Continue Christmas Cooperation | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/designer-stresses-small-and-medium-hats-soldiers-picking-favorite.html | Designer Stresses Small and Medium Hats; Soldiers, Picking Favorite, Choose Large One | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/tyrone-power-begins-training.html | Tyrone Power Begins Training | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/pangeran-soejono-javanese-netherlands-minister-without-portfolio.html | PANGERAN SOEJONO; Javanese, Netherlands Minister Without Portfolio, Dies | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/1943-millinery-season-opens-with-showing-by-triumvirate-new-designs.html | 1943 Millinery Season Opens With Showing by 'Triumvirate'; New Designs Cater to Upswept Hair Trend and the Ultimate Banishing of Pompadour -- No Hard Brims in Show | True | By Virginia Pope | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/troth-announced-of-miss-loyelace-resident-of-westbury-l-i-to-bedome.html | TROTH ANNOUNGED OF MISS LOYELACE; Resident of Westbury, L. I., to Bedome the Bride of Win. C. Craft of Cedarhurst | True | Special to TI NllW YOIK TIMmS. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/clock-company-is-sold-self-winding-concern-purchased-by-ej-manville.html | CLOCK COMPANY IS SOLD; Self Winding Concern Purchased by E.J. Manville Machine | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/eail-cl-aek.html | EAIL CL 'AEK | True | Wireless to THE IZW Noa TnS | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mary-slee-wed-on-coast-l-becomes-bride-of-lieut-robert-simpson-of.html | MARY SLEE WED ON COAST,; L Becomes Bride of Lieut. Robert Simpson of Air Forces | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/victory-book-drive.html | VICTORY BOOK DRIVE | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/sports-of-the-times-red-turns-blue.html | Sports of the Times; Red Turns Blue | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/tribute-to-merchant-seamen.html | Tribute to Merchant Seamen | True | ETHEL R. DALY. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/to-study-naval-program-house-committee-will-begin-holding-hearings.html | !TO STUDY NAVAL PROGRAM ,; House Committee Will Begin Holding Hearings Next Week | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/gets-baby-by-ruse-fake-social-worker-took-infant-from-parents-on.html | GETS BABY BY RUSE; Fake Social Worker Took Infant From Parents on Monday | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/chungking-has-talk-by-broadway-critic-atkinson-lectures-to-chinese.html | CHUNGKING HAS TALK BY BROADWAY CRITIC; Atkinson Lectures to Chinese Journalists on Field He Left | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/johi-a-bid-mpiiee.html | JOHI A. (BID) M'PI-IEE | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dewey-in-new-role-hears-slayers-case-governor-brought-indictment-of.html | DEWEY IN NEW ROLE HEARS SLAYER'S CASE; Governor Brought Indictment of Sonsky, Who Seeks Clemency | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/fighting-french-push-on.html | Fighting French Push On | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/lyman-t-law.html | LYMAN T. LAW | True | Special to THE NZW YORK Tnxezs. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/st-johns-choice-to-down-ccny-redmen-and-beaver-fives-to-meet-in.html | ST. JOHN'S CHOICE TO DOWN C.C.N.Y.; Redmen and Beaver Fives to Meet in Feature Game on Garden Court Tonight N.Y.U. FACES PENN STATE Unbeaten Quintets in Opener -- Columbia to Start League Season at Cornell | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/third-mozart-concert-adler-and-barzin-are-heard-in-concertos-at.html | THIRD MOZART CONCERT; Adler and Barzin Are Heard in Concertos at Town Hall | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/funeral-rites-held-of-john-bryan-actor-service-for-grandson-of.html | FUNERAL RITES HELD OF JOHN BRYAN, ACTOR; Service for Grandson of William J. Bryan in Calvary Chapel | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/uses-43080-hotel-rooms-army-has-bought-8-houses-outright-byrd.html | USES 43,080 HOTEL ROOMS; Army Has Bought 8 Houses Outright, Byrd Report Says | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/exmayor-held-in-gas-fraud.html | Ex-Mayor Held in 'Gas' Fraud | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/drug-blamed-in-death-of-lady-castlerosse-coroner-discusses-case-of.html | DRUG BLAMED IN DEATH OF LADY CASTLEROSSE; Coroner Discusses Case of Former Wife of Earl | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/jais-melron.html | JAiS M'ELRON | True | S?.clal to T Nv YORE Ts. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/4-children-saved-as-home-burns.html | 4 Children Saved as Home Burns | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/armstrong-to-undergo-operation-fight-with-beau-jack-postponed.html | Armstrong to Undergo Operation; Fight With Beau Jack Postponed; Garden Plans for Jan. 29 Scrambled as Henry Prepares for Tonsillectomy -- Rico Ready for Bout With Montgomery Friday | True | By James P. Dawson | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/doubts-wpa-saving-in-projects-shift-mckellar-hearing-that-many.html | DOUBTS WPA SAVING IN PROJECTS SHIFT; McKellar, Hearing That Many Works Go to Other Units, Asks About Liquidation $80,000,000 REFUND IN VIEW Official of Agency Tells Economy Group That $20,000,000 Supplies Will Be Returned | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/1005-manhattan-men-in-fighting-services-alumni-is-well-represented.html | 1,005 MANHATTAN MEN IN FIGHTING SERVICES; Alumni Is Well Represented -- 539 Students in Reserves | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/bonds-and-shares-in-london-market-giltedge-securities-continue.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Continue Advance on Reinvestment of Released Funds HOME RAILS REMAIN FIRM Undisturbed by Profit-Taking in Junior Issues -- Other Groups Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-safety-drive-to-start-jan-18-it-will-seek-to-cut-nations.html | NEW SAFETY DRIVE TO START JAN. 18; It Will Seek to Cut Nation's Serious Losses of Manpower Through Accidents 14 CITIES TO BE VISITED Key War Production Centers to Be Organized as First Phase of Big Campaign | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/chungking-denies-recall-of-mission-hsiung-is-going-to-london.html | CHUNGKING DENIES RECALL OF MISSION; Hsiung Is Going to London, Minister of Information Says | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/united-states-fifth-army-formed.html | United States Fifth Army Formed | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/anzac-fliers-get-city-hall-welcome-mayor-greets-100-visitors-from.html | ANZAC FLIERS GET CITY HALL WELCOME; Mayor Greets 100 Visitors From 'Down Under' Forces | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/investment-house-celebrates.html | Investment House Celebrates | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/more-gasoline-for-salesmen.html | More Gasoline for Salesmen | True | Special to THE NEW YORK TIMES. | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/19-new-tenants-in-empire-state-five-present-occupants-take-more.html | 19 NEW TENANTS IN EMPIRE STATE; Five Present Occupants Take More Space in City's Tallest Building MANY INDUSTRIES ON LIST Other Business Leases Include Firms Moving From Their Present Locations | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/clement-joins-wabash-icc-admits-pennsylvania-chief-to-subsidiarys.html | CLEMENT JOINS WABASH; I.C.C. Admits Pennsylvania Chief to Subsidiary's Board | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/women-in-congress-stress-war-in-plans-for-new-legislation-women.html | Women in Congress Stress War In Plans for New Legislation; WOMEN STRESS WAR IN CONGRESS PLANS | True | By Nancy MacLennanspecial To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mrs-roosevelt-asks-peace-preparation-women-should-study-world.html | MRS. ROOSEVELT ASKS PEACE PREPARATION; Women Should Study World Affairs, She Declares | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/4-new-ships-a-day-rate-to-be-5-by-may-president-and-land-say-goal.html | 4 NEW SHIPS A DAY; RATE TO BE 5 BY MAY; President and Land Say Goal of 16,000,000 Tons Set for This Year Will Be Exceeded 8,090,800 TONS '42 RECORD Total of 746 Larger Vessels Is Exclusive of Warships and of Many Auxiliary Craft | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/confusion-on-war-gallup-declares-he-warns-another-will-come-unless.html | CONFUSION ON WAR, GALLUP DECLARES; He Warns Another Will Come Unless Century-Old German Militarism Is Changed PREDICTIONS DEFENDED Poor Richard Club Is Told 'Pay-as-You-Go' Taxation and Union Curbs Seem Likely | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/italian.html | Italian | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/a-father-honors-his-son.html | A FATHER HONORS HIS SON | True | Wireless to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/uso-shows-to-be-global-plans-made-to-extend-scope-of-entertainment.html | USO SHOWS TO BE GLOBAL; Plans Made to Extend Scope of Entertainment for Services | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/nazis-offer-extra-food-to-poles.html | Nazis Offer Extra Food to Poles | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/race-revenue-1065435-garden-state-meeting-provided-1058972-of-nj.html | RACE REVENUE $1,065,435; Garden State Meeting Provided $1,058,972 of N.J. Total | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/170-japanese-slain-our-men-in-solomons-take-dominant-hill-and.html | 170 JAPANESE SLAIN; Our Men in Solomons Take Dominant Hill and Capture Gun KNOX DENIES NEW ARMADA Says There Is No Massing of Enemy Warships in Region -- Explains Destroyer Move 170 JAPANESE FALL AS U.S. TROOPS GAIN AMERICANS ADVANCE ON GUADALCANAL | True | By Charles Hurdspecial To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/australia-to-prosecute-new-years-day-shirkers.html | Australia to Prosecute New Year's Day Shirkers | True | By the United Press. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/presentation-of-the-popes-award.html | PRESENTATION OF THE POPE'S AWARD | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/to-aid-paralysis-fund-columbia-fordham-to-give-net-proceeds-of-game.html | TO AID PARALYSIS FUND; Columbia, Fordham to Give Net Proceeds of Game Saturday | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/business-failures-rise-increase-of-30-per-cent-reported-during.html | BUSINESS FAILURES RISE; Increase of 30 Per Cent Reported During Holiday Week | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/party-lines-form-for-sharp-battle-in-new-congress-rayburn-after.html | PARTY LINES FORM FOR SHARP BATTLE IN NEW CONGRESS; Rayburn, After Nomination for Speaker, Stresses Coordinate Power of Legislative Branch REPUBLICANS STATE AIMS Pledge Cooperation in Winning War but Assail Many Domestic Policies PARTY LINES FORM FOR HOUSE BATTLE | True | By C.p. Trussellspecial To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-lines-disappointing-mens-stores-find-results-poor-on-womens.html | NEW LINES DISAPPOINTING; Men's Stores Find Results Poor on Women's Coat Experiment | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mail-for-men-in-middle-east.html | Mail for Men in Middle East | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/reporters-on-guadalcanal-bomb-foe-with-bottles.html | Reporters on Guadalcanal 'Bomb' Foe With Bottles | True | By the United Press. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/r-l-jervis-guard-to-presidents-dies-member-of-the-secret-service.html | R. L. JERVIS, GUARD TO PRESIDENTS, DIES; Member of the Secret Service Detail at White'House for 26 Years, Its Head, 1920-35 WAS ABROAD WITH WILSON Began as Investigator When 22 -- Of Presidents He Found F. D. Roosevelt 'Happiest' | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/ministry-stresses-the-offensive.html | Ministry Stresses the Offensive | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/jean-c-barbour-a-brideelect.html | Jean C. Barbour a Bride-Elect | True | Special to THe- NIW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/cites-booth-fisheries-ftc-charges-company-violated-robinsonpatman.html | CITES BOOTH FISHERIES; FTC Charges Company Violated Robinson-Patman Act | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/fewer-steel-workers-employed-in-november.html | Fewer Steel Workers Employed in November | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/robe-producer-punished-for-sweep-violations.html | Robe Producer Punished For 'Sweep' Violations | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/our-casualties-rise-to-total-of-61126-over-29000-of-army-8900-of.html | OUR CASUALTIES RISE TO TOTAL OF 61,126; Over 29,000 of Army, 8,900 of Navy Are Missing | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/netherlands-officers-visit-induction-center-here.html | NETHERLANDS OFFICERS VISIT INDUCTION CENTER HERE | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dr-john-oscar-creager-retired-new-york-university-professor-dies-at.html | DR. JOHN- OSCAR CREAGER; Retired New York University Professor Dies at 70 in .Ohio | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/st-francis-five-victor-tops-geneva-5744-for-seventh-triumph-in.html | ST. FRANCIS FIVE VICTOR; Tops Geneva, 57-44, for Seventh Triumph in Eight Starts | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/terranova-stops-dell-referee-halts-bout-in-6th-round-at-broadway.html | TERRANOVA STOPS DELL; Referee Halts Bout in 6th Round at Broadway Arena | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/cotton-prices-off-in-quiet-session-close-is-down-7-to-12-points-as.html | COTTON PRICES OFF IN QUIET SESSION; Close Is Down 7 to 12 Points as Traders Wait on Congress and President's Message LOW REACHED AT MIDDAY Late Buying Helps Recovery, but It Is Seen as Anticipatory to Price Fixing | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/union-of-french-believed-spurred-macmillans-arrival-in-north-africa.html | UNION OF FRENCH BELIEVED SPURRED; Macmillan's Arrival in North Africa, Reported Bid for De Gaulle Envoy Viewed MINISTERS' STATUS NOTED U.S. and Britain Expected to Do Their Utmost to Bring Groups Together | True | By Harold Callenderspecial To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/roosevelt-week-in-havana-for-paralysis-fund-drive.html | Roosevelt Week in Havana For Paralysis Fund Drive | True | Special Cable to THE NEW YORK TIMES. | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/81-airmen-honored-for-raids-on-africa-every-one-has-had-at-least.html | 81 AIRMEN HONORED FOR RAIDS ON AFRICA; Every One Has Had at Least 200 Hours of Bombing Duty | True | Wireless to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/longrange-buying-for-war-aid-begins-shift-from-garments-to-cloth.html | LONG-RANGE BUYING FOR WAR AID BEGINS; Shift From Garments to Cloth for Sewing Reported in Rehabilitation Plans SPOT PROGRAM CONTINUES Suppliers Cite Grant of AA-1 Priority on Underwear for Polish Relief | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/miss-carr-blames-hull-house-board-says-it-tried-limiting-her.html | MISS CARR BLAMES HULL HOUSE BOARD; Says It Tried Limiting Her Politically -- Denial by Trustees | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mrs-albert-richard.html | 'MRS. ALBERT RICHA.RD$ | True | Special to THE NEW YORK TIIF,$. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/collins-signs-at-albany.html | Collins Signs at Albany | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/us-court-denies-plea-to-free-touhy-jurisdiction-lacking-judge-rules.html | U.S. COURT DENIES PLEA TO FREE TOUHY; Jurisdiction Lacking, Judge Rules as Gangster's Lawyer Cites Cases, Scores '34 Trial | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/crash-kills-lady-tedder-wife-of-air-vice-marshal-was-resident-of.html | CRASH KILLS LADY TEDDER; Wife of Air Vice Marshal Was Resident of Australia | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/cubaargentina-sailings-monthly-steamship-service-opens-soon-havana.html | CUBA-ARGENTINA SAILINGS; Monthly Steamship Service Opens Soon, Havana Announces | True | Special Cable to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/hogan-promotes-gelb-rackets-bureau-head-is-made-chief-assistant.html | HOGAN PROMOTES GELB; Rackets Bureau Head Is Made Chief Assistant Prosecutor | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/williaii-bouldii-jr.html | WILLIAI%J[ BOULDII JR. | True | Special to TIiE '-w loaK TLS. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/heads-sales-for-wa-taylor-co.html | Heads Sales for W.A. Taylor & Co. | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/informer-a-deserter-man-who-resented-anothers-talk-on-ships-held.html | INFORMER A DESERTER; Man Who Resented Another's Talk on Ships Held for Marines | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dave-e-bloch-exofficial-of-peck-advertising-firm-once-had-own.html | DAVE E. BLOCH; Ex-Official of Peck Advertising Firm Once Had Own Agency' | True | Special! to THB NE%V YORK TIMS. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/commander-schonland-gets-congress-medal-for-keeping-cruiser-san.html | Commander Schonland Gets Congress Medal For Keeping Cruiser San Francisco Afloat | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/sees-happier-new-year.html | Sees Happier New Year | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/football-player-killed-by-train.html | Football Player Killed by Train | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/britons-notified-of-new-food-curb-woolton-gives-warning-that-next.html | BRITONS NOTIFIED OF NEW FOOD CURB; Woolton Gives Warning That Next Six Months Will Be Leanest of War Thus Far OFFENSIVE PLAN INDICATED Emphasis Under Point Ration Scheme Is on Throwing In of Reserves Against Axis | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/3097-contributed-for-the-neediest-latecomers-eager-to-assure-the.html | $3,097 CONTRIBUTED FOR THE NEEDIEST; Latecomers Eager to Assure the Unfortunate That They Have Not Been Forgotten EHRMANN FUND AIDS THREE Sends $968, Day's Largest Gift, to Cover Wants of Boy, 6, and Pair of Orphans | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/henry-g-herget-industrialist-credited-with-putting-pekin-lit-on-map.html | HENRY G. HERGET; Industrialist Credited With Putting Pekin, lit., 'on Map' | True | Special to Tltl NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/red-army-feat-grows-apparent-nazi-withdrawal-in-caucasus-signalizes.html | Red Army Feat Grows; Apparent Nazi Withdrawal in Caucasus Signalizes Major Russian Strategic Coup | True | By Hanson W. Baldwin | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/takes-lesson-from-book-of-job.html | Takes Lesson From Book of Job | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/samhar-triumphs-at-tropical-park-wins-in-stirring-finish-as-does.html | SAMHAR TRIUMPHS AT TROPICAL PARK; Wins in Stirring Finish as Does Bunny Baby -- Backers of Old Whitey Get $72.20 | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-jersey.html | NEW JERSEY | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/british.html | British | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/to-train-army-railway-unit.html | To Train Army Railway Unit | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/president-says-otto-heads-no-battalion-calls-archduke-merely-one-of.html | PRESIDENT SAYS OTTO HEADS NO BATTALION; Calls Archduke Merely One of Austrian Unit's Advocates | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/women-get-jobs-as-fire-fighters-teaneck-department-to-have-4-to.html | WOMEN GET JOBS AS FIRE FIGHTERS; Teaneck Department to Have 4 to Receive Alarms and Serve as Dispatchers UNIFORMS MAIN PROBLEM Chief Is Leaving Design Up to Recruits, but Suggests It Is to Be Like That of Waves | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/alicewhitehouse-prospective-bride-she-will-be-married-to-john.html | ALICEWHITEHOUSE PROSPECTIVE BRIDE; She Will Be Married to John Frederick Harjes on Feb. 1 at Nuptials in This City MADE DEBUT IN NEWPORT Fiance, Alumnus of Cambridge, Drove Ambulance in France for American Field Service | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/1576655-earned-by-us-trust-co-1942-profit-is-equivalent-to-7885-a.html | $1,576,655 EARNED BY U.S. TRUST CO.; 1942 Profit Is Equivalent to $78.85 a Share of Stock -- Realty Reserves Grow PELL GIVES ANNUAL REPORT Holdings of Federal Issues Rise 89.6 Per Cent in Year to Total of $32,606,200 $1,576,655 EARNED BY U.S. TRUST CO. | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/britain-assists-jamaica-project.html | Britain Assists Jamaica Project | True | Special Cable to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/talmadge-admits-getting-prison-farm-food-says-free-produce-kept-his.html | Talmadge Admits Getting Prison Farm Food; Says Free Produce Kept His Expenses Down | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/knox-hints-of-new-edge-now-held-by-battleships.html | Knox Hints of 'New Edge' Now Held by Battleships | True | Special to THE NEW YORK TIMES. | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/imees-john-klein.html | iMEES.. JOHN KLEIN | True | Special t The IEV ORK IMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/eleven-die-in-mexican-bus-fire.html | Eleven Die in Mexican Bus Fire | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/army-leases-jersey-hotel.html | Army Leases Jersey Hotel | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/samuel-g-vitltehead.html | SAMUEL' G. VltlTEHEAD | True | peclal t TH N YOR TES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-course-in-war-jobs.html | New Course in War Jobs | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/bank-elects-officials.html | Bank Elects Officials | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/tunis-censors-criticized-the-times-london-sees-secrecy-on-african.html | TUNIS CENSORS CRITICIZED; The Times, London, Sees Secrecy on African Situation Overdone | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/new-traffic-markers-city-to-paint-white-lines-in-front-of-fire.html | NEW TRAFFIC MARKERS; City to Paint White Lines in Front of Fire Hydrants | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/earthquake-felt-in-assam.html | Earthquake Felt in Assam | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/no-motive-found-in-murder-of-girl-police-report-no-progress-toward.html | NO MOTIVE FOUND IN MURDER OF GIRL; Police Report No Progress Toward Clearing Mystery of Bronx Stabbing EX-CONVICT IS QUESTIONED Last Entry in Victim's Diary Read, 'Nothing Ever Seems to Happen to Me' | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/north-africa.html | NORTH AFRICA | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/philadelphia-woman-wins-gimbels-award-mrs-h-rene-ruegg-has-done.html | PHILADELPHIA WOMAN WINS GIMBELS AWARD; Mrs. H. Rene Ruegg Has Done Welfare Work for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/beatification-proceeds-holy-congregation-recognizes-mohawk-indians.html | BEATIFICATION PROCEEDS; Holy Congregation Recognizes Mohawk Indian's Virtues | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/on-continental-banks-board.html | On Continental Bank's Board | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/sima-arrested-in-italy-exchief-of-rumanian-iron-guard-had-fled.html | SIMA ARRESTED IN ITALY; Ex-Chief of Rumanian Iron Guard Had Fled German Detention | True | By Telephone To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/boston-university-short-of-oil.html | Boston University Short of Oil | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/ftc-recommends-trustlaw-change-congress-is-asked-to-amend-clayton.html | FTC RECOMMENDS TRUST-LAW CHANGE; Congress Is Asked to Amend Clayton Act to Control Acquisition of Assets WAR AGENCIES ASSISTED Annual Report by Commission Shows 16 Wartime Studies Were Made in Year | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dies-in-knee-injury-operation.html | Dies in Knee Injury Operation | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mahogany-imports-to-aid-furniture-lamb-says-bew-plans-to-bring-in.html | MAHOGANY IMPORTS TO AID FURNITURE; Lamb Says BEW Plans to Bring In Quantities From Latin America and Dakar LOWER RUG OUTPUT SEEN Sweetzer Puts Yardage at One-Third of 1941 -- Record Attendance Reported | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/canadians-in-north-africa.html | Canadians in North Africa | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/caputo-keeps-golf-title-wins-st-petersburg-event-for-fifth-year-in.html | CAPUTO KEEPS GOLF TITLE; Wins St. Petersburg Event for Fifth Year in Row | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dies-in-hospital-plunge-mrs-john-cadwalader-jr-of-norristown-pa-had.html | DIES IN HOSPITAL PLUNGE; Mrs. John Cadwalader Jr. of Norristown, Pa., Had Been Long Ill | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/dimaggio-evades-retirement-talk-but-joe-says-spring-training-doesnt.html | DIMAGGIO EVADES RETIREMENT TALK; But Joe Says Spring Training Doesn't Concern Him -- To Tell of Plans Soon COAST GUARD FOR CASEY Dodger Hurler Prepares for Active Service -- Hopes to Play After the War | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/mrs-odays-rites-today-president-sends-condolences-to-r-family-of.html | MRS. O'DAY'S RITES TO.DAY; President Sends Condolences to - r Family of Ex-Congresswoman | True | SPecial (o TIt Naw' YoRI Tms. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/william-w-snow.html | WILLIAM W. SNOW | True | SPecial to Tti NEw YORK TI,,S. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/helen-jacobs-joins-the-waves.html | Helen Jacobs Joins the Waves | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/newark-drops-carolina-camp.html | Newark Drops Carolina Camp | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/more-troops-for-allies-envisaged-in-attainment-of-french-harmony.html | More Troops for Allies Envisaged In Attainment of French Harmony; Writer Asserts That Giraud and De Gaulle May Meet and Reach Understanding Once Nogues Is Removed | True | By Pertinaxnorth American Newspaper Alliance. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/foe-masses-ships-australians-say-report-japanese-navy-gathering.html | FOE MASSES SHIPS, AUSTRALIANS SAY; Report Japanese Navy Gathering Around Rabaul -- Other Activity Alleged AERIAL SCOUTING IS NOTED Enemy Planes Said to Fly From Submarines -- Rumors Fit In With More Aid Pleas | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/notes.html | Notes | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/31-women-artists-show-their-work-peggy-guggenheim-museum-offers.html | 31 WOMEN ARTISTS SHOW THEIR WORK; Peggy Guggenheim Museum Offers Paintings, Sculpture of Fantasy Realm GYPSY ROSE CONTRIBUTES Self-Portrait, in Two Figures, Is Enlargement of Her Art -- Display On for Month | True | By Edward Alden Jewell | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/stock-rise-halted-by-profittaking-turnover-increases-but-soft-spots.html | STOCK RISE HALTED BY PROFIT-TAKING; Turnover Increases but Soft Spots Appear -- Bonds Steady -- Wheat Up, Cotton Down | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/problem-for-argentina.html | Problem for Argentina | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/canadas-war-rules-upheld-in-high-court-wide-powers-of-economic.html | CANADA'S WAR RULES UPHELD IN HIGH COURT; Wide Powers of Economic Chiefs Found Properly Delegated | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/jean-f-mascuch-ballistics-engineer-for-breeze-firm-a-lehigh.html | JEAN F. MASCUCH; Ballistics Engineer for Breeze Firm a Lehigh Ex-Athlete Special to '['Rr. | True | NEw YOK TIdiES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/united-states.html | United States | True | | C1B 568754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/brazil-taking-over-mineharbor-railway-output-of-highquality-ore.html | BRAZIL TAKING OVER MINE-HARBOR RAILWAY; Output of High-Quality Ore Will Go to U.S. and Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/green-says-labor-can-double-war-output-in-1943-if-unhampered-by.html | Green Says Labor Can Double War Output In 1943 if 'Unhampered by Legislation' | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/bishop-of-montreal-dies.html | Bishop of Montreal Dies | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/norwegian-nazis-to-lose-all-rights-governmentinexile-decree-strips.html | NORWEGIAN NAZIS TO LOSE ALL RIGHTS; Government-in-Exile Decree Strips Traitors of Their Status as Citizens ALL LIVELIHOODS CLOSED Passive Quisling Adherents Are Included -- Measure Adds to Existing Penalties | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/boisson-favors-rapprochement.html | Boisson Favors Rapprochement | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/to-honor-pink-and-bissell.html | To Honor Pink and Bissell | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/peace-and-war-text-in-the-times-today.html | Peace and War Text In The Times Today | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/former-general-in-russian-army-now-a-private-under-uncle-sam.html | Former General in Russian Army Now a Private Under Uncle Sam | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/justice-mcullen-sworn-formally-inducted-into-office-at-city-court.html | JUSTICE M'CULLEN SWORN; Formally Inducted Into Office at City Court Building | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/fishing-tourney-curtailed.html | Fishing Tourney Curtailed | True | | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/martin-tells-republican-program.html | Martin Tells Republican Program | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/hails-labor-peace-in-transportation-report-of-mediation-board-says.html | HAILS LABOR PEACE IN TRANSPORTATION; Report of Mediation Board Says First Job Is Winning War | True | Special to THE NEW YORK TIMES. | C1B 568754 |
| 1943-01-06 | 1943-01-06 | https://www.nytimes.com/1943/01/06/archives/curb-on-output-of-some-grades-of-paper-due-to-be-eased-by-wpb-order.html | Curb on Output of Some Grades Of Paper Due to Be Eased by WPB; Order Reported Approved Changing Base Period and Setting Quotas Keyed to Importance of Various Types | True | | C1B 568754 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/muriel-g-koithan-betrothed.html | Muriel G. Koithan Betrothed | True | Special to Tlr. NEW Yoac Tnas. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/rumanian-anger-seen.html | Rumanian Anger Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/kerr-british-envoy-here-for-a-visit.html | Kerr, British Envoy, Here for a Visit | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/more-news-of-unrest.html | More News of "Unrest" | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/1000-reward-offered-ward-bakery-seeks-to-find-slayer-of-girl.html | $1,000 REWARD OFFERED; Ward Bakery Seeks to Find Slayer of Girl Employe in Bronx | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/body-of-col-wagner-is-found-in-florida-philippines-hero-was-missing.html | BODY OF COL. WAGNER IS FOUND IN FLORIDA; Philippines Hero Was Missing in Plane Since Nov. 29 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/further-cuts-made-on-war-risk-rates-action-seen-sign-of-successful.html | FURTHER CUTS MADE ON WAR RISK RATES; Action Seen Sign of Successful Anti-Submarine Campaign | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/jersey-lawyers-to-meet.html | Jersey Lawyers to Meet | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/war-language-course-offered.html | War Language Course Offered | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/allies-of-43-in-39-had-edge-on-axis-what-are-now-united-nations-had.html | ALLIES OF '43, IN '39, HAD EDGE ON AXIS; What Are Now United Nations Had Twice the Trained Men of Enemy 3 Years Ago | True | Special to The New York Times. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ancient-bronze-hints-world-king-cuneiform-script-is-deciphered-on.html | ANCIENT BRONZE HINTS 'WORLD KING'; Cuneiform Script Is Deciphered on Fragment That Was Dug Up in Palestine | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/nazis-change-dutch-law-revise-statute-on-distribution-of-farm-land.html | NAZIS CHANGE DUTCH LAW; Revise Statute on Distribution of Farm Land Among Sons | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/manhattan-beach-five-wins.html | Manhattan Beach Five Wins | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/us-army-bombers-sink-japanese-freighter-and-badly-damage-another-in.html | U.S. Army Bombers Sink Japanese Freighter And Badly Damage Another in Kiska Area | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/victory-parley-call-irks-language-press-group-declares-it-has-done.html | 'Victory' Parley Call Irks 'Language' Press; Group Declares It Has Done Good Job in War | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/merit-seen-in-hoover-plan-peace-proposals-of-former-president.html | Merit Seen in Hoover Plan; Peace Proposals of Former President Regarded as Sound | True | HUGH GIBSON | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bertrandhanrahan.html | BertrandHanrahan | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/admits-us-employs-too-many.html | Admits U.S. Employs Too Many | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/text-of-governor-deweys-message-to-the-legislature-on-the-states.html | Text of Governor Dewey's Message to the Legislature on the State's Problems | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/advertising-news.html | Advertising News | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/janet-armitage-fraser-chandor-alumna-engaged-to-lieut-howard.html | Janet Armitage Fraser, Chandor Alumna, Engaged to Lieut. Howard Loosley, U. S. A. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/last-checks-from-banks-receiver-for-5-closed-national-institutions.html | LAST CHECKS FROM BANKS; Receiver for 5 Closed National Institutions Mails Them | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/six-die-in-chicago-fire-many-are-hurled-through-door-by-bowling.html | SIX DIE IN CHICAGO FIRE; Many Are Hurled Through Door by Bowling Alley Blast | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/union-and-plant-give-500.html | Union and Plant Give $500 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/wailac_ee-_ske-britishborn-actor-played-inl.html | WAILAC_EE ?_SK,E; British-Born Actor Played inl | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/morales-mission-approved-by-rios-chilean-statement-says-trip.html | MORALES MISSION APPROVED BY RIOS; Chilean Statement Says Trip Furnished 'Decisive' Data to Direct Foreign Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bonds-and-shares-in-london-market-british-funds-again-strong-and.html | BONDS AND SHARES IN LONDON MARKET; British Funds Again Strong and Higher or Unchanged -- Feature of Day | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/soldier-sentenced-to-die.html | Soldier Sentenced to Die | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/credit-collections-good.html | Credit Collections Good | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/in-the-nation-the-lehman-ofrro-blueprints-its-task.html | In The Nation; The Lehman OFRRO Blueprints Its Task | True | By Arthur Krock | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/russian.html | Russian | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/phillips-passes-through-cairo.html | Phillips Passes Through Cairo | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/dartmouth-victor-4738-downs-minnesota-quintet-as-brindley-paces.html | DARTMOUTH VICTOR, 47-38; Downs Minnesota Quintet as Brindley Paces Attack | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/st-johns-downs-city-college-and-nyu-halts-penn-state-on-garden.html | St. John's Downs City College and N.Y.U. Halts Penn State on Garden Court; BOYKOFF'S 23 POINTS BEAT C.C.N.Y. 50-42 | True | By Louis Effrat | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ferry-service-reduced-23d-street-line-drops-operations-from-1230-to.html | FERRY SERVICE REDUCED; 23d Street Line Drops Operations From 12:30 to 5:40 A.M. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/carver-rites-tomorrow-president-roosevelt-pays-high-tribute-to.html | CARVER RITES TOMORROW; President Roosevelt Pays High Tribute to Negro Scientist | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/cuban-minister-resigns-education-chief-quits-in-political-dispute.html | CUBAN MINISTER RESIGNS; Education Chief Quits in Political Dispute With President | True | Special Cable to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/women-members-of-the-house-show-serious-mood-at-opening-mrs-rogers.html | Women Members of the House Show Serious Mood at Opening; Mrs. Rogers, Mrs. Bolton, Mrs. Sumner and Mrs. Smith Comment on Scene -- Mrs. Luce a Colorful Figure -- Miss Stanley a Teller | True | By Nancy MacClellan | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mount-vernon-dwelling-sold.html | Mount Vernon Dwelling Sold | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/pere-marquette-retires-bonds.html | Pere Marquette Retires Bonds | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/10-elected-to-institute-william-saroyan-is-among-new-members-in.html | 10 ELECTED TO INSTITUTE; William Saroyan Is Among New Members in Literature | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/dewey-proposes-limited-tax-cuts-new-welfare-aid-reapportionment.html | DEWEY PROPOSES LIMITED TAX CUTS, NEW WELFARE AID; Reapportionment, Retention by State of Water Power Rights Are Also Asked in Message | True | By Warren Moscow | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/says-troops-are-on-way.html | Says Troops Are on Way | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/abbott-lawrence-lowell.html | ABBOTT LAWRENCE LOWELL | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/wants-appointment-ratified.html | Wants Appointment Ratified | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/laval-excoriates-us-charges-our-representatives-in-europe.html | LAVAL EXCORIATES U.S.; Charges Our Representatives in Europe Precipitated War | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/columbia-rally-defeats-cornell-lions-win-by-4940-in-first-game-of.html | COLUMBIA RALLY DEFEATS CORNELL; Lions Win by 49-40 in First Game of Eastern League Basketball Season | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/demands-workers-have-laws-backing-state-attorney-generals-aide-sums.html | DEMANDS WORKERS HAVE LAWS BACKING; State Attorney General's Aide Sums Up Against Nuzzo | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/committees-to-ease-local-food-crises-wickard-orders-setting-up-of.html | COMMITTEES TO EASE LOCAL FOOD CRISES; Wickard Orders Setting Up of State and Area Bodies to Investigate Shortages | True | By Charles E. Egan | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/messersmith-to-return.html | Messersmith to Return | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/iemil-herlin-made-maps-of-the-war-crtographer-of-the-new-york-times.html | IEMIL HERLIN, MADE MAPS OF THE WAR; Crtographer of The New York Times Dies in Mineola After Few Days" !.llness | True | Special to T lglw YORK ?'S. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/1virs-p-j-ohara.html | 1VIRS. P. J. O'HARA. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/tropical-feature-to-argonne-woods-miless-racer-wins-by-nose-in-duel.html | TROPICAL FEATURE TO ARGONNE WOODS; Miles's Racer Wins by Nose in Duel With Porter's Cap -- Three Clovers Third | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/big-bill-edwards-honored-at-rites-400-attend-service-in-calvary.html | 'BIG BILL' EDWARDS HONORED AT RITES; 400 Attend Service in Calvary Episcopal Church Here for Former Football Star | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ej-mejia-buys-stamford-home.html | E.J. Mejia Buys Stamford Home | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/washington-sees-lebrun-no-help.html | Washington Sees Lebrun No Help | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/senators-advance-mobilization-bill-legislation-for-overall-control.html | SENATORS ADVANCE MOBILIZATION BILL; Legislation for Over-All Control of Production Is Urged by Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/notes.html | Notes | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/farm-groups-urge-draft-deferment-spokesmen-of-5-organizations-tell.html | FARM GROUPS URGE DRAFT DEFERMENT; Spokesmen of 5 Organizations Tell Senators Laborers Are Drained Off by War | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/charlotte-unz-engaged-scarsdale-girl-fiancee-of-lieut-thomas.html | CHARLOTTE UNZ ENGAGED; Scarsdale Girl Fiancee of Lieut. Thomas Stewart Jr., U.S.A. | True | Epecial to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/hail-publication-of-peace-and-war-hull-and-many-other-officials-say.html | HAIL PUBLICATION OF 'PEACE AND WAR'; Hull and Many Other Officials Say Printing of Text Adds to Knowledge of Issues | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/welcome-accorded-giraud.html | Welcome Accorded Giraud | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/eastman-says-industry-lags-in-steps-to-cut-transportation-denies.html | Eastman Says Industry Lags in Steps to Cut Transportation; Denies 'Ulterior' Motives | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/wide-evasion-seen-on-meat-ceilings-opa-begins-broad-inquiry-here.html | WIDE EVASION SEEN ON MEAT CEILINGS; OPA Begins Broad Inquiry Here Into Alleged Connivance of Wholesalers, Retailers | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/j-oscar-williams-chatham-nj-real-estate-man-i-once-stock-broker.html | J. OSCAR WILLIAMS; Chatham (N.J.) Real Estate Man, I Once Stock Broker Here, Dies i | True | qpeciai to Tm lw YoR; Tl3iss. I | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/temple-45-syracuse-44.html | Temple 45, Syracuse 44 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/registrations-of-autos-are-far-below-year-ago.html | Registrations of Autos Are Far Below Year Ago | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/missions-are-big-losers-in-solomon-islands-battle.html | Missions Are Big Losers In Solomon Islands Battle | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/640-waves-to-graduate-first-full-class-to-receive-commissions-at.html | 640 WAVES TO GRADUATE; First Full Class to Receive Commissions at Northampton | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/us-navy-shells-enemy-munda-base-warships-in-the-solomons-act-while.html | U.S. NAVY SHELLS ENEMY MUNDA BASE; Warships in the Solomons Act While Fliers Hit Cruiser -- Davis Credits Armada Report | True | By Charles Hurd | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/the-common-front.html | THE COMMON FRONT | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/realestatu-note.html | REALESTATu NOTE | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/an-independent-congress.html | AN "INDEPENDENT" CONGRESS | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/books-authors.html | Books -- Authors | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/panamerican-parley-canceled.html | Pan-American Parley Canceled | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/boy-11-dies-by-hanging-police-believe-he-was-trying-to-reenact.html | BOY, 11, DIES BY HANGING; Police Believe He Was Trying to Re-enact Movie 'Stunt' | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/merit-award-to-cardena-president-honors-mexican-general-for-amity.html | MERIT AWARD TO CARDENA; President Honors Mexican General for Amity Effort | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/insurance-is-liberalized-mutual-announces-the-changes-covering-war.html | INSURANCE IS LIBERALIZED; Mutual Announces the Changes Covering War Clauses | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/halsey-minimizes-foe-admiral-says-one-american-is-equal-to-20.html | HALSEY MINIMIZES FOE; Admiral Says One American Is Equal to 20 Japanese | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/planes-raid-english-coast.html | Planes Raid English Coast | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/move-to-end-citizenship-california-bills-aim-at-japanese-holding.html | MOVE TO END CITIZENSHIP; California Bills Aim at Japanese Holding Allegiance | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/leaders-appeal-to-miners.html | Leaders Appeal to Miners | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/rumanian-revolt-reported-quelled-move-by-iron-guard-said-to-have.html | RUMANIAN REVOLT REPORTED QUELLED; Move by Iron Guard Said to Have Been Crushed, With Arrest of Thousands | True | By Telephone To the New York Times. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/screen-news-here-and-in-hollywood-casey-robinson-scenarist-at.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Casey Robinson, Scenarist at Warners, Signed by RKO to Writer-Producer Contract | True | By Telephone To the New York Times. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/apartments-lead-manhattan-deals-cornelius-n-bliss-sells-4story.html | APARTMENTS LEAD MANHATTAN DEALS; Cornelius N. Bliss Sells 4-Story House in E. 37th Street to Jules V. Pallister | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/jerseys-first-rubber-crop-is-harvested-grown-from-russian-koksaghyz.html | Jersey's First Rubber Crop Is Harvested, Grown From Russian Kok-Saghyz Seeds | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/decision-to-armstrong-henry-beats-mcdaniels-then-prepares-for.html | DECISION TO ARMSTRONG; Henry Beats McDaniels, Then Prepares for Operation | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/nicaraguan-banks-elect-heads.html | Nicaraguan Banks Elect Heads | True | Special Cable to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/arbitration-urged-on-twu-by-quill-union-leader-who-threatened-to.html | ARBITRATION URGED ON T.W.U. BY QUILL; Union Leader Who Threatened to Call Strike Says That There Is Only One Course | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/franges-a-bowie-to-be-wed-feb-6-washington-girl-to-become-bride-of.html | FRANGES A. BOWIE TO BE WED FEB. 6; Washington Girl to Become Bride of Harold Blanchard Vincent Jr. of This City | True | Spedal to T NE7 YORK TI,IES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/davis-questions-halsey-forecast-says-he-has-no-information-to-back.html | DAVIS QUESTIONS HALSEY FORECAST; Says He Has No Information to Back Admiral's Prophecy of War Ending in 1943 | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/troth-ofhylda-higginson-charlottesville-girl-is-fiancee-of-ensign.html | TROTH OFHYLDA HIGGINSON; Charlottesville Girl Is Fiancee of Ensign John Ladd, U.S.N.R. | True | Special to TH EW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/miss-reese-is-wed-to-naval-officer-episcopal-church-of-ascension.html | MISS REESE IS WED TO NAVAL OFFICER; Episcopal Church of Ascension Scene of Marriage to Lieut. Samuel Keeler of Reserve | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/marthurs-plahe-pound-foe-at-lae-four-antiaircraft-posts-and-a.html | M'ARTHUR'S PLAHES POUND FOE AT LAE; Four Anti-Aircraft Posts and a Grounded Bomber Wrecked in New Guinea | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mitchel-field-on-top-4131.html | Mitchel Field on Top, 41-31 | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/boisson-pledges-help-for-allies-includes-use-of-west-africas-fleet.html | BOISSON PLEDGES HELP FOR ALLIES; Includes Use of West Africa's Fleet, Airfields, Seaports and Senegalese Troops | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/two-boston-women-exposure-victims-kerosene-is-rushed-to-city-to.html | TWO BOSTON WOMEN EXPOSURE VICTIMS; Kerosene Is Rushed to City to Supply Householders | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/enemies-in-burma-bombed-by-allies-us-and-british-fliers-blast-and.html | ENEMIES IN BURMA BOMBED BY ALLIES; U.S. and British Fliers Blast and Burn Japanese Trains in Yards in Mandalay | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/head-of-savings-bank-takes-two-more-posts.html | Head of Savings Bank Takes Two More Posts | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/word-of-opposition-in-france-emerges-young-men-in-annecy-region.html | WORD OF OPPOSITION IN FRANCE EMERGES; Young Men in Annecy Region Elude Nazi Labor Service | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/august-gohler.html | AUGUST GOHLER | True | Special to TH l!w YOR Tzs. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/penn-55-swarthmore-38.html | Penn 55, Swarthmore 38 | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/repatriated-italians-home.html | Repatriated Italians Home | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/elected-chief-justice-of-city-court-at-46.html | Elected Chief Justice Of City Court at 46 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/gm-schurman-joins-board.html | G.M. Schurman Joins Board | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/7-seized-in-jersey-for-a-bingo-fraud-band-accused-of-printing-fake.html | 7 SEIZED IN JERSEY FOR A BINGO FRAUD; Band Accused of Printing Fake Cards and Claiming the Jackpots in Big Games | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mnutt-clarifies-baseball-status-manpower-chief-says-game-is-useful.html | M'NUTT CLARIFIES BASEBALL STATUS; Manpower Chief Says Game Is Useful, but No Basis for Deferment in Draft | True | By the United Press. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/british.html | British | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/war-restricts-ice-fishermen.html | War Restricts Ice Fishermen | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/beef-concern-is-sued-as-ceiling-violator-says-philadelphia-packer.html | BEEF CONCERN IS SUED AS CEILING VIOLATOR; Says Philadelphia Packer Got Cash on Side in New York | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/opa-aids-canada-in-woodpulp-order-treats-producers-there-same-us.html | OPA AIDS CANADA IN WOODPULP ORDER; Treats Producers There Same us Ours on Freight Costs | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/cb-williams-dies-suddenly-at-home-industrialist-former-head-of.html | C.B. WILLIAMS DIES SUDDENLY AT HOME; Industrialist, Former Head of Mexican Chamber, Victim of Heart Attack at 68 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/from-barracks-to-commencement-hall.html | FROM BARRACKS TO COMMENCEMENT HALL | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/sugar-wage-rise-proposed.html | Sugar Wage Rise Proposed | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/italian.html | Italian | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/california-to-get-1114-mexicans.html | California to Get 1,114 Mexicans | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/cut-of-1015-seen-in-civilian-buying-wpb-officials-expect-this-drop.html | CUT OF 10-15% SEEN IN CIVILIAN BUYING; WPB Officials Expect This Drop in 1943 Outlay for Consumer Goods and Services | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/kaiser-bias-plea-rejected-by-nlrb-shipyards-effort-to-disqualify.html | KAISER BIAS PLEA REJECTED BY NLRB; Shipyards' Effort to Disqualify Two Members in Coast Dispute Fails | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/report-on-veterans-benefits.html | Report on Veterans' Benefits | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/son-to-william-g-mcknights-jr.html | Son to William G. McKnights Jr. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ernest-g-biaudiy.html | ERNEST G. BIAUDIY | True | Special to THa NEW YOrK Tlzs. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/curb-to-list-new-shares-stocks-of-foundation-industrial-engineering.html | CURB TO LIST NEW SHARES; Stocks of Foundation Industrial Engineering Company | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/welsh-film-voted-best-how-green-was-my-valley-wins-argentine-award.html | WELSH FILM VOTED BEST; 'How Green Was My Valley' Wins Argentine Award for 1942 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/icc-reopens-case-of-higher-rail-rates-hearing-set-for-feb-2-before.html | I.C.C. REOPENS CASE OF HIGHER RAIL RATES; Hearing Set for Feb. 2 Before Three Commissioners | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/canadas-industry-expanding-rapidly-toronto-globe-and-mail-review-of.html | CANADA'S INDUSTRY EXPANDING RAPIDLY; Toronto Globe and Mail Review of Year Covers Many Phases of Wartime Development | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/commission-for-french-larry-to-report-for-duty-in-the-brooklyn-navy.html | COMMISSION FOR FRENCH; Larry to Report for Duty in the Brooklyn Navy Yard | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/child-to-mrs-wm-m-parke-jr.html | Child to Mrs. Wm. M. Parke Jr. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bermuda-clerics-worry-sunday-football-game-by-us-service-men.html | BERMUDA CLERICS WORRY; Sunday Football Game by U.S. Service Men Protested | True | Special Cable to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/north-african-fears-kept-him-awake-knox-reveals.html | North African Fears Kept Him Awake, Knox Reveals | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/george-washington-carver.html | GEORGE WASHINGTON CARVER | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bermuda-bars-monopoly-assembly-rejects-government-control-of-motor.html | BERMUDA BARS MONOPOLY; Assembly Rejects Government Control of Motor Transport | True | Special Cable to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/jack-rated-only-as-contender-in-nba-quarterly-rankings-association.html | Jack Rated Only as Contender In N.B.A. Quarterly Rankings; Association Fails to Name a Lightweight Champion, Regarding Division as Leaderless -- Wilson Placed Ahead of Pep | True | By James P. Dawson | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mayor-promises-balanced-budget-links-problem-to-council-action-to.html | MAYOR PROMISES BALANCED BUDGET; Links Problem to Council Action to Raise Pay Generally, Assails Transit Men's Demands | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/union-opens-bendix-drive.html | Union Opens Bendix Drive | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/middlebury-inducts-stratton.html | Middlebury Inducts Stratton | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/pons-again-sings-lucia-st-leger-conducts-once-more-the-donizetti.html | PONS AGAIN SINGS LUCIA; St. Leger Conducts Once More the Donizetti Opera | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bernestockholm-phone-cut.html | Berne-Stockholm Phone Cut | True | By Telephone To the New York Times. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mrs-w-a-stowell-writer-hunter-of-big-game-had-led-african.html | MRS. W. A. STOWELL; Writer, Hunter of Big Game Had Led African Expedition | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bahamas-study-bermuda.html | Bahamas Study Bermuda | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/sharp-drop-in-manhattan-plans.html | Sharp Drop in Manhattan Plans | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/shortages-change-newer-furniture-paint-and-varnish-finishes.html | SHORTAGES CHANGE NEWER FURNITURE; Paint and Varnish Finishes Starting to Disappear in the Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/in-memory-of-otis-skinner.html | In Memory of Otis Skinner | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/2-die-in-trainauto-crash-men-killed-in-newark-accident-also.html | 2 DIE IN TRAIN-AUTO CRASH; Men Killed in Newark Accident Also Involving Army Truck | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/cookknight.html | CookKnight | True | $Decia.1 to T. NxV Yo,aK TS. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/inventory-control-under-cmp-defined-wpb-announces-restrictions.html | INVENTORY CONTROL UNDER CMP DEFINED; WPB Announces Restrictions Aimed to Hold Metal Stocks to 60-Day Minimum | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/voluntary-retreat-doubtful.html | Voluntary Retreat Doubtful | True | By Ralph Parker | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/craig-is-nominated-leader-since-august-retained-by-the-coffee.html | CRAIG IS NOMINATED; Leader Since August Retained by the Coffee Exchange | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/miss-marion-miller-will-become-bride-smith-junior-engaged-to-lieut.html | MISS MARION MILLER WILL BECOME BRIDE; Smith Junior Engaged to Lieut. Richard D. Shapiro, Lr. S. A. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/drive-for-akyab-is-slow.html | Drive for Akyab Is Slow | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/donna-i-macdonald-army-mans-fiancee-former-music-student-engaged-to.html | DONNA I. MACDONALD ARMY MAN'S FIANCEE; Former Music Student Engaged to Lieut. Keith L. Baker Jr. | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/infantry-commandos-storm-hills-dominating-highway-near-mateur.html | Infantry, Commandos Storm Hills Dominating Highway Near Mateur; Heights North of Road Captured and Fighting for Those to South Continues -- Troopship Bound for Africa Sunk by British | True | By Frank L. Kluckhohn | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/maltas-1942-score-put-at-955-planes-rafs-losses-195-fortysix-enemy.html | MALTA'S 1942 SCORE PUT AT 955 PLANES; R.A.F.'s Losses 195 -- Forty-six Enemy Ships Knocked Out | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/military-priority-on-beef-ends.html | Military Priority on Beef Ends | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/german.html | German | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/miss-dorothy-haupt-to-be-wed-l.html | Miss Dorothy Haupt to Be Wed l | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/berlin-draws-veil-oh-russian-front-ban-on-detailed-news-invoked-to.html | BERLIN DRAWS VEIL OH RUSSIAN FRONT; Ban on Detailed News Invoked, to Guard Nazis' 'Secrecy' in Counter-Strokes | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/chemstsbuy-babylon-plant.html | ChemstsBuy Babylon Plant | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/dr-nj-nordstrom-swedish-baptist-leader-a-vice-president-of-world.html | DR. N.J. NORDSTROM; Swedish Baptist Leader a Vice President of World Alliance | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/yanks-and-giants-inspect-jersey-sites-in-quest-of-nearby-training.html | Yanks and Giants Inspect Jersey Sites in Quest of Near-By Training Camps; SPRING EXHIBITIONS IN CITY PARKS LOOM | True | By John Drebinger | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/fear-new-inroads-in-foreign-trade-exporters-cite-lendlease-trends.html | FEAR NEW INROADS IN FOREIGN TRADE; Exporters Cite Lend-Lease Trends and Developments in North Africa | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/talbert-triumphs-at-net-tops-fernandez-in-first-round-at-mexico.html | TALBERT TRIUMPHS AT NET; Tops Fernandez in First Round at Mexico City, 6-1, 7-5, 6-0 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/coast-machinists-back-on-job-today-small-group-fined-by-cio-for.html | COAST MACHINISTS BACK ON JOB TODAY; Small Group, Fined by C.I.O. for Working Christmas Week-End, Had Refused to Pay | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/prison-for-jehovah-witnesses.html | Prison for Jehovah Witnesses | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mrs-hopkins-a-worker-she-puts-in-35-hours-a-week-as-captain-of.html | MRS. HOPKINS A WORKER; She Puts in 35 Hours a Week as Captain of Nurses' Aides | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/french-christmas-cards-arrive.html | French Christmas Cards Arrive | True | By Telephone To the New York Times. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/goebbels-sees-fall-0f-british-empire-predicts-defeat-by-the-axis.html | GOEBBELS SEES FALL 0F BRITISH EMPIRE; Predicts Defeat 'by the Axis Powers or the United States' | True | By Telephone To the New York Times. | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/equal-rights-bill-no-1-in-the-house-ludlow-again-offers-measure.html | EQUAL RIGHTS BILL NO. 1 IN THE HOUSE; Ludlow Again Offers Measure Which Has Been in Congress Continually Since 1923 | True | By Winifred Mallon | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/new-members-of-curb-exchange.html | New Members of Curb Exchange | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/princeton-to-keep-its-arts-program-dodds-says-university-will-not.html | PRINCETON TO KEEP ITS ARTS PROGRAM; Dodds Says University Will Not Drop Liberal Education in Aiding War Training | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/gets-armynavy-e-aliquippa-plant-of-jones-laughlin-cited-for-war.html | GETS ARMY-NAVY 'E'; Aliquippa Plant of Jones & Laughlin Cited for War Production | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/sues-for-teaching-job-instructor-says-he-was-barred-because-he-was.html | SUES FOR TEACHING JOB; Instructor Says He Was Barred Because He Was Communist | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/dr-albert-h-wilcox-principal-of-rocsters-east-high-school-35-years-.html | DR. ALBERT H. WILCOX; ' Principal of -Rocster's East High School 35 Years Dies ! | True | Special to Tml NgW YORK TIMZS. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/twogun-bill-hart-remembers-his-fans-old-western-star-to-leave-his.html | TWO-GUN BILL HART REMEMBERS HIS FANS; Old Western Star to Leave His 300-Acre Ranch as Museum | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/urgs-swpc-set-up-local-subsidiaries-sloan-sees-vital-need-for-more.html | URGES SWPC SET UP LOCAL SUBSIDIARIES; Sloan Sees Vital Need for More Aggressive Program of Aid to Small Plants | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/victory-tax-dispute-at-school-is-denied-highland-manor-employes-say.html | VICTORY TAX DISPUTE AT SCHOOL IS DENIED; Highland Manor Employes Say They Quit After Long Pay Row | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/confidence-gains-on-civilian-supply-readytowear-clinic-told-cmp.html | CONFIDENCE GAINS ON CIVILIAN SUPPLY; Ready-to-Wear Clinic Told CMP Means Output Stability, No Further Drastic Cuts | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/heads-us-troops-in-ireland.html | Heads U.S. Troops in Ireland | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/canadian-loan-nears-billion.html | Canadian Loan Nears Billion | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mrs-oday-buried-frances-perkins-secretary-of-labor-among-mourners.html | MRS. O'DAY BURIED; Frances Perkins, Secretary of Labor, Among Mourners | True | gpecixt to NEW YORK TIZIE. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/nazis-talk-of-big-japanese-fleet.html | Nazis Talk of Big Japanese Fleet | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/asks-inquiry-into-fcc.html | Asks Inquiry Into F.C.C. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mckee-curtis-in-odd-tie.html | McKee, Curtis in Odd Tie | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/gifts-to-neediest-rise-to-246821-one-friend-sends-in-donation.html | GIFTS TO NEEDIEST RISE TO $246,821; One Friend Sends In Donation Hoping It Is Not 'Too Little Nor Too Late' | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ruml-sees-action-on-tax-plan-soon-congressional-prospects-for-his.html | RUML SEES ACTION ON TAX PLAN SOON; Congressional Prospects for His Pay-as-You-Go Scheme 'Distinctly Good,' He Says | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/harry_-p_-ho___sforb-i-uncle-harry-of-radio-known-toi.html | HARRY_P__HO___SFORB I; Uncle Harry of Radio Known toI | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/united-nations.html | United Nations | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/otto-jabelman.html | OTTO JABELMAN | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/61-banks-in-century-class.html | 61 Banks in Century Class | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/3-services-combine-to-rescue-31-in-boat-planes-spot-men-drop-food.html | 3 SERVICES COMBINE TO RESCUE 31 IN BOAT; Planes Spot Men, Drop Food and Direct Freighter to Spot | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/college-to-speed-work-accelerated-program-at-wagner-will-begin-on.html | COLLEGE TO SPEED WORK; Accelerated Program at Wagner Will Begin. on Feb. 1 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/charles-f-wentz.html | CHARLES F. WENTZ | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/5th-ave-stores-shift-hours-for-shoppers-10-am-to-6-pm-adopted-to.html | 5TH AVE. STORES SHIFT HOURS FOR SHOPPERS; 10 A.M. to 6 P.M. Adopted to Ease Transportation Strain | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/scientific-studies-of-sociology-urged-dr-leonard-bloomfield-heard.html | SCIENTIFIC STUDIES OF SOCIOLOGY URGED; Dr. Leonard Bloomfield Heard at Ceremony at Hunter | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/air-warning-work-impresses-mayor-after-inspection-of-defense.html | AIR WARNING WORK IMPRESSES MAYOR; After Inspection of Defense Information Center Here He Commends Job Done | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/association-sets-opener-american-loop-begins-april-29-16-days-later.html | ASSOCIATION SETS OPENER; American Loop Begins April 29, 16 Days Later Than in 1942 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/horse-meat-is-degrading-mayor-warns-the-council.html | Horse Meat Is Degrading, Mayor Warns the Council | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/spring-fashion-showings-begin-suits-2piece-dresses-featured.html | Spring Fashion Showings Begin; Suits, 2-Piece Dresses Featured | True | By Virginia Pope | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | By Telephone To the New York Times. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/coal-plot-is-laid-to-29-companies-26-of-their-officials-also.html | COAL PLOT IS LAID TO 29 COMPANIES; 26 of Their Officials Also Indicted on Price-Fixing Conspiracy Charge | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/homes-for-96-families-fha-to-help-build-them-in-elizabeth-nj.html | HOMES FOR 96 FAMILIES; FHA to Help Build Them in Elizabeth, N.J. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/hj-kaiser-yards-near-ship-a-day-only-the-lack-of-materials-prevents.html | H.J. KAISER YARDS NEAR SHIP A DAY; Only the Lack of Materials Prevents His Plants From Doubling Output, He Says | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mexico-counts-gains-in-her-staple-crops-except-for-wheat-country-is.html | MEXICO COUNTS GAINS IN HER STAPLE CROPS; Except for Wheat, Country Is Self-Sufficient in Produce | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/soviet-honors-isaac-newton.html | Soviet Honors Isaac Newton | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/reports-italians-torture-greeks.html | Reports Italians Torture Greeks | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/new-advertising-agency-elects-officers.html | NEW ADVERTISING AGENCY ELECTS OFFICERS | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/brown-says-arguing-delayed-butadiene-ickes-aide-tells-senators-many.html | BROWN SAYS ARGUING DELAYED BUTADIENE; Ickes Aide Tells Senators 'Many Months' Were Lost | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/princeton-upsets-seton-hall-4730-defeat-for-pirates-is-first-in-ten.html | PRINCETON UPSETS SETON HALL, 47-30; Defeat for Pirates Is First in Ten Games -- Van Brenda Kolff, Palmer Excel | True | Special to THE NEW YORK TIMES | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/clinton-h-currier-taught-a_t-b-row1-dies-in-providence-at-67-joined.html | CLINTON H. CURRIER, TAuGhT A_T B Row1; Dies in Providence at 67 JOINED FACULTY IN 1899 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/eighty-executions-reported.html | Eighty Executions Reported | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/stocks-awaiting-plans-in-congress-market-listless-and-narrow.html | STOCKS AWAITING PLANS IN CONGRESS; Market Listless and Narrow Pending President's Talk -- Trading Reduced | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/man-cleared-wife-guilty-jury-splits-verdict-at-trial-of-couple-for.html | MAN CLEARED, WIFE GUILTY; Jury Splits Verdict at Trial of Couple for Manslaughter | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/coach-cappon-in-navy-princeton-basketball-mentor-is-replaced-by.html | COACH CAPPON IN NAVY; Princeton Basketball Mentor Is Replaced by Logan | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/gas-stocks-rise-2192000-barrels-petroleum-institute-reports.html | 'GAS' STOCKS RISE 2,192,000 BARRELS; Petroleum Institute Reports 82,228,000 Total in U.S. at End of Week | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/tells-of-seaman-lost-in-storm.html | Tells of Seaman Lost in Storm | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/end-of-many-activities-held-imminent-under-cut-in-oil-churches.html | End of Many Activities Held Imminent Under Cut in Oil; Churches, Schools and Theatres Face Closing Unless Coal Users -- Officials Expect No Early Relief | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/receive-jobs-in-britain-about-half-of-50000-objectors-assigned.html | RECEIVE JOBS IN BRITAIN; About Half of 50,000 Objectors Assigned Since 1939 | True | Special Cable to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/rorert-dashwood.html | RORERT DASHWOOD | True | Special to THE NIV YORK TLESo | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/more-draft-pleas-up-board-to-hear-several-moral-rearmament-cases-to.html | MORE DRAFT PLEAS UP; Board to Hear Several Moral Rearmament Cases Today | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/warworking-mothers-is-topic.html | War-Working Mothers Is Topic | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/new-york-lawyer-takes-churchill-role-in-film.html | New York Lawyer Takes Churchill Role in Film | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/would-enlist-women-at-18.html | Would Enlist Women at 18 | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/us-minister-to-finland-here-for-consultation.html | U.S. Minister to Finland Here for Consultation | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/banghart-on-way-to-alcatraz.html | Banghart on Way to Alcatraz | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/4-burned-to-death-in-westchester-fires-3-children-lose-lives-in.html | 4 BURNED TO DEATH IN WESTCHESTER FIRES; 3 Children Lose Lives in Blast at Home -- Housekeeper Dies | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/patton-visits-spanish-morocco.html | Patton Visits Spanish Morocco | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/manhattan-52-cathedral-46.html | Manhattan 52, Cathedral 46 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/alexander-aderers-jr-have-son.html | Alexander Aderers Jr. Have Son | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/sentenced-in-school-row-bronx-woman-however-avoids-workhouse-by.html | SENTENCED IN SCHOOL ROW; Bronx Woman, However Avoids Workhouse by Apologizing | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/swimmer-finds-wafs-thrilling.html | Swimmer Finds Wafs 'Thrilling' | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/antiwar-spirit-linked.html | Anti-War Spirit Linked | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/nazis-cite-defense-stand-report-heavy-fighting-in-don-area-and-on.html | NAZIS CITE DEFENSE STAND; Report Heavy Fighting in Don Area and on Central Front | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/war-unity-voiced-victory-pledged-by-new-congress-independence-on.html | WAR UNITY VOICED, VICTORY PLEDGED, BY NEW CONGRESS; Independence on Home Issues is Mood -- House Re-elects Rayburn as Speaker | True | By C.p. Trussell | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/japanese-bomb-shiukwan.html | Japanese Bomb Shiukwan | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/central-hanover-lists-its-earnings-net-operating-income-of-6047868.html | CENTRAL HANOVER LISTS ITS EARNINGS; Net Operating Income of $6,047,868 Reported by the Bank to Stockholders | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/trading-slackens-on-cotton-market-apathy-apparent-as-dealers-await.html | TRADING SLACKENS ON COTTON MARKET; Apathy Apparent as Dealers Await Word, Probably Today, on Parity | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/30000-cars-at-rose-bowl-california-rationing-head-says-such.html | 30,000 CARS AT ROSE BOWL; California Rationing Head Says Such Gatherings Stultify Curbs | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/harlan-c-pearson-new-hampshire-columnist-and-political-writer-dies.html | HARLAN C. PEARSON; New Hampshire Columnist and Political Writer Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/200-watch-helplessly-as-2-boys-drown-lads-5-fall-through-ice-on.html | 200 Watch Helplessly as 2 Boys Drown; Lads, 5, Fall Through Ice on Jersey Canal | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/wpb-checks-army-plans-65-flood-river-and-harbor-works-lose.html | WPB CHECKS ARMY PLANS; 65 Flood, River and Harbor Works Lose Preference Rating | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/town-sheathed-in-ice.html | Town Sheathed in Ice | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bishop-plea-dismissed-christian-fronter-enemy-alien-sought-to-end.html | BISHOP PLEA DISMISSED; 'Christian Fronter,' Enemy Alien, Sought to End Internment | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ranks-of-nurses-depleting-rapidly-army-needs-seen-leading-to.html | RANKS OF NURSES DEPLETING RAPIDLY; Army Needs Seen Leading to Drafting of Eligibles Now Held Essential | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/washington-awvs-forms-farm-help-unit-will-sponsor-course-at.html | WASHINGTON A.W.V.S. FORMS FARM HELP UNIT; Will Sponsor Course at American University | True | Special to THE NEW YORK TIMES. | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/fireproofing-of-clothes-developed-formula-viewed-as-boon-to-fliers.html | Fireproofing of Clothes Developed; Formula Viewed as Boon to Fliers; Chemical Evolved by Father and Son, Refugees in Britain -- Its Power Tested by Younger Man in Realistic Trial | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/oil-curb-a-threat-to-education-here-52-school-buildings-and-all-but.html | OIL CURB A THREAT TO EDUCATION HERE; 52 School Buildings and All But Two College Units Might Be Closed | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/fuel-black-market-is-reported-smashed-2000000-gasoline-coupons.html | FUEL 'BLACK MARKET' IS REPORTED SMASHED; $2,000,000 Gasoline Coupons Seized by OPA in Florida | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/alleghanys-debt-reduced.html | Alleghany's Debt Reduced | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mes-rogee-ilesey.html | MES. ROGEE [ILESEY | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/where-is-japans-army.html | WHERE IS JAPAN'S ARMY? | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/points-of-deweys-message.html | Points of Dewey's Message | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mischa-elman-aids-the-town-hall-fund-violinist-artist-in-fourth.html | MISCHA ELMAN AIDS THE TOWN HALL FUND; Violinist Artist in Fourth Event of Endowment Series | True | R.P. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/white-house-party-surprises-rayburn-president-is-host-to-speaker-on.html | WHITE HOUSE PARTY SURPRISES RAYBURN; President Is Host to Speaker on His 61st Birthday | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/childcare-fund-for-new-york.html | Child-Care Fund for New York | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/foreign-battalions.html | FOREIGN BATTALIONS | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/davis-comments-on-reports.html | Davis Comments on Reports | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/two-exus-soldiers-seized-as-alien-foes-mother-of-former-hitler.html | TWO EX-U.S. SOLDIERS SEIZED AS ALIEN FOES; Mother of Former Hitler Youth Member Also Arrested by F.B.I. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bieppe-leader-to-marryi-gen-roberts-of-canadians-willi-wed-mrs-anne.html | BIEPPE LEADER TO MARRYI; Gen. Roberts of Canadians WilIl ,Wed Mrs. Anne Fuller'con I | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bond-offerings-by-municipalities-west-orange-places-110000-2-14.html | BOND OFFERINGS BY MUNICIPALITIES; West Orange Places $110,000 2 1/4% Lien With Two Firms on Bid of 101.31 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/marthur-honors-four-decorates-three-americans-and-australian-for.html | M'ARTHUR HONORS FOUR; Decorates Three Americans and Australian for Heroism | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/hosiery-union-backs-ruml-plan.html | Hosiery Union Backs Ruml Plan | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/tribute-to-t-roosevelt-womans-memorial-group-marks-24th-anniversary.html | TRIBUTE TO T. ROOSEVELT; Woman's Memorial Group Marks 24th Anniversary of Death | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/james-f-rowley-restaurateur-here-and-in-new-haven-retired-5-years.html | JAMES F. ROWLEY; Restaurateur Here and in New Haven Retired 5 Years Ago | True | Speciat to 'z'H Nzw NoK Tes. | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/marine-buys-war-bonds-with-25000-from-pay.html | Marine Buys War Bonds With $25,000 From Pay | True | By the United Press. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/would-build-up-reserves-fc-crawford-discusses-problem-of-postwar.html | WOULD BUILD UP RESERVES; F.C. Crawford Discusses Problem of Post-War Reconversion | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bank-announces-promotions.html | Bank Announces Promotions | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/news-of-food-dark-green-leafy-vegetables-are-rich-in-the-vitamin-a.html | News of Food; Dark Green Leafy Vegetables Are Rich In the Vitamin A to Be Found in Butter | True | By Jane Holt | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/linguists-are-needed-federal-jobs-open-for-persons-who-know-italian.html | LINGUISTS ARE NEEDED; Federal Jobs Open for Persons Who Know Italian and German | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/trio-of-three-faiths-perish-in-navy-plane-victims-of-puerto-rican.html | TRIO OF THREE FAITHS PERISH IN NAVY PLANE; Victims of Puerto Rican Plunge Are Buried Side by Side | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/may-cancel-dean-deal-aukers-intention-to-quit-affects.html | MAY CANCEL DEAN DEAL; Auker's Intention to Quit Affects Browns-Senators Trade | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mitropoulos-seen-in-a-double-role-heard-as-conductor-and-also-as.html | MITROPOULOS SEEN IN A DOUBLE ROLE; Heard as Conductor and Also as Piano Virtuoso at Carnegie Hall With Philharmonic | True | By Olin Downes | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/336-added-to-list-of-army-prisoners-334-officers-among-those-held.html | 336 ADDED TO LIST OF ARMY PRISONERS; 334 Officers Among Those Held by Japanese in the Philippines | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/opposes-boston-terminal-plan.html | Opposes Boston Terminal Plan | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bowery-corner-sold-by-noyes-to-tenant-building-at-east-houston.html | BOWERY CORNER SOLD BY NOYES TO TENANT; Building at East Houston Street Was an Astor Holding | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/l-w-odoniell-sr.html | L. W. O'DONIELL SR. | True | SDeclal to TIII NZW YORK TIMS. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/jack-benny-to-be-feted-today.html | Jack Benny to Be Feted Today | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/liberal-arts-study-upheld-necessary-revision-for-wartime-use-is.html | Liberal Arts Study Upheld; Necessary Revision for Wartime Use Is Viewed as Job for Educators | True | W.L. WERNER | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/concert-committee-head-orson-welles-chairman-of-duke-ellington.html | CONCERT COMMITTEE HEAD; Orson Welles Chairman of Duke Ellington Event to Aid Russia | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/nyac-extends-ranking-in-sports-maintained-usual-high-mark-during.html | N.Y.A.C. EXTENDS RANKING IN SPORTS; Maintained Usual High Mark During 1941-42 Campaign, Ryan's Report Reveals | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/a-l-lowell-dies-harvardexhead-president-of-university-19091933.html | A. L. LOWELL DIES; HARVARDEX-HEAD; President of University, 19091933, Introduced House Plan and Tutorial System | True | Special to T llw Yo T. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/i-jae-m-a__2-k-fiacee-i-j-she-will-be-wed-to-army-airi-cadet-daniel.html | I JA,E M. ,A__2, K- FIA,CEE I J; She Will Be Wed to Army Airl Cadet Daniel H. Greenberg I | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/art-notes.html | Art Notes | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/author-leases-5story-house.html | Author Leases 5-Story House | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/hayden-stresses-war-cost-to-youth-reeducation-to-correct-the-axis.html | HAYDEN STRESSES WAR COST TO YOUTH; Re-education to Correct the Axis Spirit is Held Essential After the War | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/alexander-inspects-red-sea-area.html | Alexander Inspects Red Sea Area | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/fusion-of-french-seen-farther-off-elements-and-individuals-in-both.html | FUSION OF FRENCH SEEN FARTHER OFF; Elements and Individuals in Both Groups Are Said to Stand in Way of Leaders | True | By Raymond Daniell | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/some-fresh-foods-get-new-ceilings-fixed-markups-are-ordered-on.html | SOME FRESH FOODS GET NEW CEILINGS; Fixed Mark-Ups Are Ordered on Butter, Citrus, Bananas, Cheese and Poultry | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/cio-wins-at-jersey-plant.html | C.I.O. Wins at Jersey Plant | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/spangler-outlines-republicans-aims-new-chairman-of-party-says-it.html | SPANGLER OUTLINES REPUBLICANS' AIMS; New Chairman of Party Says It Must Bar Revolutionary Power to President | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/a-good-beginning.html | A GOOD BEGINNING | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/convicted-of-perjury-queens-mechanic-had-denied-contact-with-ej.html | CONVICTED OF PERJURY; Queens Mechanic Had Denied Contact With E.J. Smythe | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/the-text-of-mayor-la-guardias-annual-message-on-municipal-finance.html | The Text of Mayor La Guardia's Annual Message on Municipal Finance to the City Council; MAYOR'S MESSAGE TO CITY COUNCIL | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/theatre-wing-board-elects-two.html | Theatre Wing Board Elects Two | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/capt-small-decorated-commander-of-cruiser-honored-for-part-in.html | CAPT. SMALL DECORATED; Commander of Cruiser Honored for Part in October Battle | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/raf-vice-marshal-killed-in-air-crash-mcclaughry-was-in-plane-with.html | R.A.F. VICE MARSHAL KILLED IN AIR CRASH; McClaughry Was in Plane With Lady Tedder | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/nazi-armistice-group-in-britain.html | Nazi Armistice Group in Britain | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/united-states.html | United States | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ednaed-h-feller.html | EDNAED H. FELLER | True | Special to T lw YOR Tns. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/court-gets-plan-of-warner-sugar-reorganization-calls-for-the.html | COURT GETS PLAN OF WARNER SUGAR; Reorganization Calls for the Purchase of Fixed Assets of Miranda Sugar Estates | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/reportorial-prize-set-up-25-annual-award-established-under-wilbur.html | REPORTORIAL PRIZE SET UP; $25 Annual Award Established Under Wilbur Fauley's Will | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ban-closes-florida-race-tracks-sharp-curb-on-other-sports-due.html | Ban Closes Florida Race Tracks; Sharp Curb on Other Sports Due; Hialeah and Tropical Park Suspend Meets -- Mass Cancellation of Events Is Likely Unless Ruling Is Eased | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/son-born-to-robert-ardreys.html | Son Born to Robert Ardreys | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/germans-in-norway-grow-more-nervous-ordered-to-fight-to-last-man-if.html | GERMANS IN NORWAY GROW MORE NERVOUS; Ordered to Fight to Last Man if Allies Attack Them | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/inquiry-to-begin-on-compensation-bleakley-offices-in-bar-building.html | INQUIRY TO BEGIN ON COMPENSATION; Bleakley Offices in Bar Building, Open Tomorrow, to Be on 24-Hour, 7-Day Basis | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/trainman-a-suicide-after-crash.html | Trainman a Suicide After Crash | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/ohio-is-penalized-in-hatch-act-case-in-first-order-of-its-kind.html | OHIO IS PENALIZED IN HATCH ACT CASE; In First Order of Its Kind Civil Service Commission Directs FSA to Withhold $7,200 | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/to-mark-first-us-balloon-trip.html | To Mark First U.S. Balloon Trip | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/fighting-french.html | Fighting French | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/chinese-defeat-japanese.html | Chinese Defeat Japanese | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/voids-sales-tax-on-purchasers.html | Voids Sales Tax on Purchasers | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/i-mary-maher-brideelect-i-new-rochelle-graduate-fiancee-m-of-john.html | i MARY MAHER BRIDE-ELECT i; New Rochelle Graduate Fiancee m of John Laurence Pollock | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/refugee-seeks-20000-seized-by-the-nazis-sues-for-securities-he-lost.html | Refugee Seeks $20,000 Seized by the Nazis; Sues for Securities He Lost in Luxemburg | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/coal-is-plentiful-industry-reports-some-types-such-as-pea-are.html | COAL IS PLENTIFUL, INDUSTRY REPORTS; Some Types, Such as Pea, Are Scarce, But Labor Shortage Is the Greatest Worry | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/mrs-roosevelt-asks-action-on-nurseries-suggests-new-federal-grants.html | MRS. ROOSEVELT ASKS ACTION ON NURSERIES; Suggests New Federal Grants May Arouse Opposition | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/pacific-air-routes-studied-by-council-halifax-silent-on-details-of.html | PACIFIC AIR ROUTES STUDIED BY COUNCIL; Halifax Silent on Details of Plans to Augment Supply Lines to Near East | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/in-effect-at-noon-opa-acts-to-plug-gaps-to-conserve-supplies-for.html | IN EFFECT AT NOON; OPA Acts to Plug Gaps to Conserve Supplies for Essential Needs | True | By Frederick R. Barkley | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/wheat-prices-sag-in-chicago-trading-trend-is-caused-in-part-by.html | WHEAT PRICES SAG IN CHICAGO TRADING; Trend Is Caused in Part by Report That U.S. Agency Plans to Call Loans | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/moses-eltimelt.html | MOSES EltIMElt | True | pecial to Tm NBw Yox TES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/confer-on-ending-hard-coal-strike-umw-national-and-district-leaders.html | CONFER ON ENDING HARD COAL STRIKE; U.M.W. National and District Leaders Meet With Local Heads at Wilkes-Barre | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/plaque-presented-to-bernard-gimbel-associates-of-head-of-store.html | PLAQUE PRESENTED TO BERNARD GIMBEL; Associates of Head of Store Chain Pay Tribute to Him as Leader and Comrade | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bank-official-will-head-city-ymca-campaign.html | Bank Official Will Head City Y.M.C.A. Campaign | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/democrats-offer-state-peace-plan-bill-at-albany-would-create-a.html | DEMOCRATS OFFER STATE PEACE PLAN; Bill at Albany Would Create a Group to Draft Insurance Against Post-War Chaos | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/private-banking-house-begins-its-125th-year.html | Private Banking House Begins Its 125th Year | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/poultry-exhibit-here-down-to-2000-birds-annual-show-only-half-as.html | POULTRY EXHIBIT HERE DOWN TO 2,000 BIRDS; Annual Show Only Half as Large as Display Last Year | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/fuel-oil-cut-25-for-all-but-homes-new-reduction-covers-stores.html | FUEL OIL CUT 25% FOR ALL BUT HOMES; New Reduction Covers Stores, Theatres, Office Buildings, Factories and Schools | True | Special to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/japanese.html | Japanese | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/miss-emily-e-carl-a-prospective-bride-affianced-to-lieutenant-louis.html | MISS EMILY E. CARL A PROSPECTIVE BRIDE; Affianced to Lieutenant Louis Poisson Davis Jr., U. S. N. | True | SDeclal to TB ' YOR TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/conscientious-objectors-total-only-6277-of-millions-called-up-valid.html | Conscientious Objectors Total Only 6,277 of Millions Called Up; VALID OBJECTORS TOTAL ONLY 6,277 | True | By Lewis Wood | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/indian-cities-face-shortage-of-foods-authorities-fear-political.html | INDIAN CITIES FACE SHORTAGE OF FOODS; Authorities Fear Political Agitators Will Exploit Trouble for Own Ends | True | By Herbert L. Matthews | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/moderate-hoard-of-food-allowed-no-deduction-in-coupons-to-be-made.html | MODERATE 'HOARD' OF FOOD ALLOWED; No Deduction in Coupons to Be Made for Normal Stores on Home Shelves, Expert Says | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/bernard-kilgore-moved-elected-to-vice-presidency-of-dow-jones-co.html | BERNARD KILGORE MOVED; Elected to Vice Presidency of Dow, Jones & Co. | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/christmas-eve-in-russia-even-unbelievers-celebrate-with-family.html | CHRISTMAS EVE IN RUSSIA; Even Unbelievers Celebrate With Family Parties | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/retroactive-wages-pose-a-tax-question-are-42-pay-rises-pending-in.html | RETROACTIVE WAGES POSE A TAX QUESTION; Are '42 Pay Rises Pending in WLB Due for 5% Deduction? | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/dr-30lomon-d-deren.html | DR. 30LOMON D. DEREN | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/todd-show-bows-at-alvin-tonight-musical-something-for-the-boys.html | TODD SHOW BOWS AT ALVIN TONIGHT; Musical, 'Something for the Boys,' Stars Ethel Merman -- 'Dark Eyes' Due Jan. 14 | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/chinese-paper-critical-of-us.html | Chinese Paper Critical of Us | True | By the United Press. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/newspapers-in-india-suspend-for-one-day-protest-suppression-of.html | NEWSPAPERS IN INDIA SUSPEND FOR ONE DAY; Protest Suppression of Items of Internal Politics | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/war-prisoners-fare-at-japans-standard-get-rice-bread-vegetables-and.html | WAR PRISONERS FARE AT JAPAN'S STANDARD; Get Rice, Bread, Vegetables and Fish, Britain Hears | True | Wireless to THE NEW YORK TIMES. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/chairman-is-moved-to-presidency-of-standard-oil-of-new-jersey-rw.html | Chairman Is Moved to Presidency Of Standard Oil of New Jersey; R.W. Gallagher Is Made Chief Executive to Succeed Farish -- Eugene Holman Is Elected to the Executive Committee | True | | C1B 568777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/new-senators-set-note-of-criticism-while-those-taking-oath-give.html | NEW SENATORS SET NOTE OF CRITICISM; While Those Taking Oath Give Full Support to War, They Attack 'Bureaucracy' | True | By Sidney M. Shalett | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/problems-of-girls-in-war-discussed-camp-fire-executives-confer-on.html | PROBLEMS OF GIRLS IN WAR DISCUSSED; Camp Fire Executives Confer on Attitude of Adolescents | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/501951-cleared-by-weston-corp-electrical-instrument-maker-nets.html | $501,951 CLEARED BY WESTON CORP.; Electrical Instrument Maker Nets Equivalent of $3.12 a Share in 9 Months | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/brief-chrysler-strike-thirty-tank-engine-testers-out-for-three.html | BRIEF CHRYSLER STRIKE; Thirty Tank Engine Testers Out for Three Hours | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/gable-gets-his-wings-former-movie-star-graduates-from-army-air.html | GABLE GETS HIS 'WINGS'; Former Movie Star Graduates From Army Air School | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/again-named-to-head-trustees-at-columbia.html | Again Named to Head Trustees at Columbia | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/armynavy-e-given-presented-to-makers-of-surgical-sutures-for-armed.html | ARMY-NAVY E GIVEN; Presented to Makers of Surgical Sutures for Armed Forces | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/party-for-r-sylvester.html | Party for R. Sylvester | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/rogers-makes-maiden-speech.html | Rogers Makes Maiden Speech | True | | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/sports-of-the-times-not-behind-the-8ball.html | Sports of the Times; Not Behind the 8-Ball | True | Reg. U.S. Pat. Off. | C1B 568777 |
| 1943-01-07 | 1943-01-07 | https://www.nytimes.com/1943/01/07/archives/geoege-m-atwood.html | GEOEGE M. ATWOOD | True | SPecial to TH NL YORK TIMES. | C1B 568777 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/news-of-food-spinach-leads-vegetable-price-parade-on-the-march.html | News of Food; Spinach Leads Vegetable Price Parade On the March Toward the Lower Levels | True | By Jane Holt | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bigger-take-for-spa-sought.html | Bigger Take for Spa Sought | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/curb-on-gas-ends-city-traffic-jams-but-taxis-roll-on-in-otherwise.html | CURB ON 'GAS' ENDS CITY TRAFFIC JAMS; But Taxis Roll On in Otherwise Nearly Empty Streets Here -- OPA Makes Check-Ups CURB ON 'GAS' ENDS CITY TRAFFIC JAMS | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/officials-named-to-head-food-units-ra-hanson-to-direct-state.html | OFFICIALS NAMED TO HEAD FOOD UNITS; R.A. Hanson to Direct State Committee and John Conoboy the Metropolitan Group BETTER DISTRIBUTION AIM Industry Will Be Asked to Do 'Self-Policing Job' to Avert Shortages | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/ban-on-pleasure-driving-strains-violators-wit.html | Ban on Pleasure Driving Strains Violators' Wit | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/5000-face-vaccination.html | 5,000 Face Vaccination | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/justice-mcook-69-to-join-the-army-files-notice-of-intention-to-quit.html | JUSTICE M'COOK, 69, TO JOIN THE ARMY; Files Notice of Intention to Quit Bench Feb. 13 After Serving for 23 Years | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/linen-supply-plot-on-prices-charged-group-controlling-90-of-the.html | LINEN SUPPLY PLOT ON PRICES CHARGED; Group Controlling 90% of the Business Here and in the Adjoining Area Indicted LAWYER DENIES GUILT Fixing of Costs Is Beyond the Control of the Industry, Statement Asserts | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/giraud-is-certain-of-german-defeat-general-in-dakar-broadcast.html | GIRAUD IS CERTAIN OF GERMAN DEFEAT; General, in Dakar Broadcast, Reveals Evidence Gleaned While a Prisoner of War SEES HARD FIGHT AHEAD French African Chief Says Foe, Who Ranks Him as Enemy No. 1, Executed Young Kinsman | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/cardinal-reported-on-rome-trip.html | Cardinal Reported on Rome Trip | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/utility-to-buy-its-bonds.html | Utility to Buy Its Bonds | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/talbert-wins-in-mexico-beats-tapia-in-3-sets-at-tennis-vega-defeats.html | TALBERT WINS IN MEXICO; Beats Tapia in 3 Sets at Tennis -- Vega Defeats Vollmer | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/amery-backs-rule-of-princes-in-india-says-native-potentates-are-an.html | AMERY BACKS RULE OF PRINCES IN INDIA; Says Native Potentates Are an Important Factor in That Country's Life BRITISH NAVY HELD VITAL Maharaja of Nawangar Sees 'Loving Friends' Waiting to Seize 'Our Lovely Land' | True | By James MacDonaldwireless To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/an-artist-in-surgery.html | AN ARTIST IN SURGERY | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/technical-course-for-women-to-open-short-engineering-study-for-jobs.html | TECHNICAL COURSE FOR WOMEN TO OPEN; Short Engineering Study for Jobs in Industry to Start Soon at Cooper Union TRAINING IS PROGRESSIVE Work Divided Into Two Blocks of 12 Months Each and Final One of 8 for a Degree | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/musical-hit-at-loews-state.html | Musical Hit at Loew's State | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/nazivichy-report-on-assassin.html | Nazi-Vichy Report on Assassin | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/reich-is-no-1-enemy-dr-van-mook-agrees-but-indies-official-hopes.html | REICH IS NO. 1 ENEMY, DR. VAN MOOK AGREES; But Indies Official Hopes for Early Offensive on Japan | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/text-of-president-roosevelts-message-to-congress-on-state-of-the.html | Text of President Roosevelt's Message to Congress on State of the Union in Wartime | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/rents-apartment-on-the-east-side-former-executive-of-southern-ry.html | RENTS APARTMENT ON THE EAST SIDE; Former Executive of Southern Ry. Takes Apartment in Seventy-seventh St. NAVY OFFICER SIGNS UP Capt. Reinecke Leases Suite in Park Ave. -- New Jersey Contracts Reported | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/philippine-state-takes-floor-here-commonwealth-leases-space-in-west.html | PHILIPPINE STATE TAKES FLOOR HERE; Commonwealth Leases Space in West 72d Street for General Headquarters EXTRA OFFICE FOR QUEZON Sporting Goods Firm to Have Unit in Bush Tower -- Friends of Democracy to E. 57th St. | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/nazi-parachutists-land.html | Nazi Parachutists Land | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/yanks-are-invited-to-bear-mountain-barrow-also-gets-reports-on.html | YANKS ARE INVITED TO BEAR MOUNTAIN; Barrow Also Gets Reports on Asbury Park and Lakewood as Training Sites GIANTS RECEIVE OFFERS Lake Mahopac One of Places Seeking Team -- McCarthy-men Lose Karpel to Army | True | By John Drebinger | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/state-high-court-backs-civil-rights-ruling-goes-against-precedent.html | STATE HIGH COURT BACKS CIVIL RIGHTS; Ruling Goes Against Precedent Set by Supreme Bench in Sale of Bibles and Tracts STATE HIGH COURT BACKS CIVIL RIGHTS | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/hh-welles-jr-real-estate-an-formerly-manager-of-family-properties.html | H.H. WELLES JR., REAL ESTATE AN; Formerly Manager of Family Properties in Wilkes-Barre-Dies in Home Here at 71 TOOK LAW DEGREE IN 1885 Once Field Representative for -Presbyterian Mission Board Aichd Charity Groups | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/port-authority-holds-election.html | Port Authority Holds Election | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/timoshenko-in-new-post-on-front-below-leningrad.html | Timoshenko in New Post On Front Below Leningrad | True | By the United Press. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/fancy-bids-to-weddings-ruled-out-for-duration.html | Fancy Bids to Weddings Ruled Out for Duration | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/60-women-to-be-trained-first-engineering-course-set-by-yale-and.html | 60 WOMEN TO BE TRAINED; First Engineering Course Set by Yale and Sikorsky | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/realty-man-robbed-of-2500.html | Realty Man Robbed of $2,500 | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/leader-in-buna-drive-to-be-an-army-flier-captain-dames-passes-up.html | LEADER IN BUNA DRIVE TO BE AN ARMY FLIER; Captain Dames Passes Up Chance to Become Infantry Major | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/long-staple-crop-goal-set-acreage-of-americanegyptian-cotton-is-cut.html | LONG STAPLE CROP GOAL SET; Acreage of American-Egyptian Cotton Is Cut $35,000 | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/advanced-by-western-union.html | Advanced by Western Union | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bund-unyielding-on-nazigreatness-uncompromising-in-belief-of-purity.html | BUND UNYIELDING ON NAZIGREATNESS; Uncompromising in Belief of Purity of German Blood, Witness Testifies POLITICAL SHIFT BARED Kuhn Ordered Vote Against Own Candidate in 1936 on Berlin's Orders | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/to-aid-wmc-in-north-jersey.html | To Aid WMC in North Jersey | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/levine-in-draw-with-young.html | Levine in Draw With Young | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/women-organize-a-new-war-unit-reduction-of-accidents-in-ranks-of.html | WOMEN ORGANIZE A NEW WAR UNIT; Reduction of Accidents in Ranks of Arms Plant Worker Is the Aim EMPLOYERS PRAISE IDEA Group Known as Wips Now Is Getting Under Way on a National Basis | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/0semay-q0____0-to-wed-student-at-skidmore-fianoee-ofi-j-bruce-van.html | .0SEMA.Y Q0?____0. TO WED; Student at Skidmore Fianoee ofl :J, Bruce Van Gassbeek U.S,N.R.I | True |  | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/planning-smith-opera-benefit.html | PLANNING SMITH OPERA BENEFIT | True |  | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/applause-greets-roosevelt-speech-legislators-diplomats-cabinet.html | APPLAUSE GREETS ROOSEVELT SPEECH; Legislators, Diplomats, Cabinet Officers, Public in Galleries Hear Report Gravely OVATION GIVEN TO CHINA References to Britain, Russia Are Cheered -- Hull Shows Approval of Address | True | By Sidney M. Shalettspecial To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/guadalcanal-adds-power.html | Guadalcanal Adds Power | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/3-homes-sold-by-holc-federal-agency-disposes-of-dwellings-in.html | 3 HOMES SOLD BY HOLC; Federal Agency Disposes of Dwellings in Brooklyn | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/get-new-posts-in-standard-brands-inc.html | GET NEW POSTS IN STANDARD BRANDS, INC. | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/republicans-hint-hopkins-inquiry-some-talk-of-investigating-rumored.html | REPUBLICANS HINT HOPKINS INQUIRY; Some Talk of Investigating Rumored Beaverbrook Gift Denied by Both Parties LEND-LEASE UNDER FIRE Senator Butler Expects to Ask Sweeping Study of Agency and All Its Spending | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/postwar-study-in-cuba-house-gets-resolution-urging-committee.html | POST-WAR STUDY IN CUBA; House Gets Resolution Urging Committee Appointment | True | Special Cable to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/tyler-heads-albany-newsmen.html | Tyler Heads Albany Newsmen | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/conquest-of-tunisia-is-still-distant-hope-of-quick-cleanup-fades-as.html | Conquest of Tunisia Is Still Distant; Hope of Quick Clean-Up Fades as Axis Reinforcements Win Race -- Rainy Season Now Slows Up Allied Drive | True | By Hanson W. Baldwin | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/harlem-muggers-rob-white-angel-dr-cudmore-noted-for-charity-work.html | HARLEM 'MUGGERS' ROB 'WHITE ANGEL'; Dr. Cudmore, Noted for Charity Work for Negro Patients, Beaten After Sick Call NEIGHBORHOOD IS AROUSED Angry Crowd Searches District for Attackers and 4 Youths Are Held for Hearing | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/conscientious-objectors.html | CONSCIENTIOUS OBJECTORS | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/working-mother-is-forum-subject-margaret-banning-defends-use-by.html | WORKING MOTHER IS FORUM SUBJECT; Margaret Banning Defends Use by Industry of Those Who Have Young Children MRS. DENNY OPPOSES IT Hodson Sees Mass Employment of Women in Factories Before Conflict Ends | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/black-market-in-butter-is-laid-to-jersey-boy-12.html | Black Market in Butter Is Laid to Jersey Boy, 12 | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/1000-to-attend-lehman-dinner1.html | 1,000 to Attend Lehman Dinner1 | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/chicago-markets-governors.html | Chicago Market's Governors | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/united-states.html | United States | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/florists-to-pool-cars-plan-involves-six-in-an-area-sharing-one.html | FLORISTS TO POOL CARS; Plan Involves Six in an Area Sharing One Truck | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/work-by-martinu-is-repeated-here-koussevitzky-leads-the-boston.html | WORK BY MARTINU IS REPEATED HERE; Koussevitzky Leads the Boston Orchestra in Composer's First at Carnegie Hall BEAUTY SEEN IN RENDITION Repetition Gives Opportunity to Estimate Full Value of the Symphony | True | By Olin Downes | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/third-of-army-officers-trained-in-the-ranks.html | Third of Army Officers Trained in the Ranks | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/chinese-poll-puts-japan-first-as-foe-but-30-in-test-name-germany-94.html | CHINESE POLL PUTS JAPAN FIRST AS FOE; But 30% in Test Name Germany -- 94% Side With India | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bonds-and-shares-in-london-market-industrial-securities-advance.html | BONDS AND SHARES IN LONDON MARKET; Industrial Securities Advance, With Special Activity in the Textile Section SHIPPING ISSUES IMPROVE Foreign Railway Stocks Firm, While Home Group Gains -- The Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/virginia-bayles-engaged-alumna-of-kent-place-fiancee-of-j-lieut.html | VIRGINIA BAYLES ENGAGED; Alumna of Kent Place Fiancee of J Lieut. Frank T.___Ric___hardson Jr.I | True | Special to TEz: NEW YORX TIMS. I | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/conde-nast-art-sold-14767-realized-at-first-of-three-auction.html | CONDE NAST ART SOLD; $14,767 Realized at First of Three Auction Sessions | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/dempsey-seeks-divorce-exboxing-champion-asks-early-trial-in-white.html | DEMPSEY SEEKS DIVORCE; Ex-Boxing Champion Asks Early Trial in White Plains Court | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/land-and-sea-action-at-new-guinea.html | LAND AND SEA ACTION AT NEW GUINEA | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/concert-by-fordham-glee-club.html | Concert by Fordham Glee Club | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/pittsburgh-index-off-all-lines-affected-by-floods-with-coal-mining.html | PITTSBURGH INDEX OFF; All Lines Affected by Floods, With Coal Mining Hit Hard | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/directs-new-association-in-childrens-coast-field.html | Directs New Association In Children's Coast Field | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/food-groups-organize-will-seek-drastic-changes-in-federal-control.html | FOOD GROUPS ORGANIZE; Will Seek Drastic Changes in Federal Control Program | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/two-us-fliers-honored-decorated-by-french-for-aid-in-battle-in.html | TWO U.S. FLIERS HONORED; Decorated by French for Aid in Battle in Tunisia Wireless to THE NEW YORK TIMES. | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/nuzzo-found-guilty-on-32-counts-of-larceny-of-funds-from-union.html | Nuzzo Found Guilty on 32 Counts Of Larceny of Funds From Union; Nuzzo Found Guilty on 32 Counts For Larceny of Funds of Union | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/preselection-selling-studied.html | Pre-Selection Selling Studied | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/1942-steel-output-highest-on-record-86092209-net-tons-compared-to.html | 1942 STEEL OUTPUT HIGHEST ON RECORD; 86,092,209 Net Tons Compared to 49,649,215 in 1917, Best Year of World War WORK RETARDED BY FLOOD But December Figure Topped by Only Three Other 12-Month Periods | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/ernest-j-howe.html | ERNEST J. HOWE | True | Special to T -w YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/troops-to-perform-a-tabloid-carmen-metropolitan-stars-will-aid.html | TROOPS TO PERFORM A TABLOID 'CARMEN'; Metropolitan Stars Will Aid Opera Guild at Waldorf | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/the-opera.html | THE OPERA | True | N.S. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/stimson-to-assign-tasks-to-poletti-secretary-says-he-will-use-new.html | STIMSON TO ASSIGN TASKS TO POLETTI; Secretary Says He Will Use New Yorker for Many Things | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/250-billion-debt-seen-by-july-1945-but-nation-can-cope-with-it-head.html | 250 BILLION DEBT SEEN BY JULY, 1945; But Nation Can Cope With It, Head of A.B.A. Declares | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/timely-war-books-high-on-reading-lists-of-soldiers-in-camps-survey.html | Timely War Books High on Reading Lists Of Soldiers in Camps, Survey Indicates | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/notes.html | Notes | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/court-to-get-dissolution-delaware-tribunal-to-be-asked-to-act-by.html | COURT TO GET DISSOLUTION; Delaware Tribunal to Be Asked to Act by Columbia Oil | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/age-limits-protested.html | Age Limits Protested | True | AMALIE HEITMAN. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/opa-starts-drive-to-enforce-its-ban-on-pleasure-rides-inspectors.html | OPA STARTS DRIVE TO ENFORCE ITS BAN ON PLEASURE RIDES; Inspectors and Local Officers Are in Action From Maine to Florida to Halt Violations OFFICIAL DEFINITION GIVEN Trips by Military Are Exempt -- Personal and Family Use of Car Held to Necessities OPA STARTS DRIVE TO ENFORCE ITS BAN | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/son-born-to-samuel-m-hamills.html | Son Born to Samuel M. Hamills | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/german.html | German | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/senators-put-in-234-bills.html | Senators Put In 234 Bills | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/death-birth-rates-both-high-in-state-mortality-in-november-114-per.html | DEATH, BIRTH RATES BOTH HIGH IN STATE; Mortality in November 11.4 per 1,000, With Births at 20, the Best Level in 31 Years WAR TENSION STRESSED Health Officials Say Return of Aged Persons to Hard Tasks Also Added to Deaths | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/19th-bombardment-group-cited-fourth-time-for-valorous-deeds-in.html | 19th Bombardment Group Cited Fourth Time For Valorous Deeds in Pacific Battles | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/excess-reserves-regained-by-banks-federal-reserve-reports-rise-of.html | EXCESS RESERVES REGAINED BY BANKS; Federal Reserve Reports Rise of $265,000,000 Here in Week -- Gains Elsewhere LOANS, INVESTMENTS OFF Open Market Committee Buys Government Securities but on Reduced Scale | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/claims-allowed-in-insull-report-settlement-of-millions-seen-in.html | CLAIMS ALLOWED IN INSULL REPORT; Settlement of Millions Seen in Midland United and Midland Utilities Companies Case 'NO IMPROPRIETY' FOUND Late Financier and Officers Absolved by Special Master of Mismanagement Charges | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/walks-here-prom-albany-for-induction-into-army.html | Walks Here Prom Albany For Induction Into Army | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/joseph-klein.html | JOSEPH KLEIN | True | Special to THE IBW YoR T,ES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/dr-gw-3riledies-noted-siiltgeon78-devised-nerve-block-system.html | DR. G.W. (3RILEDIES; NOTED SIIltGEON,'78; Devised 'Nerve Block' System' of-AnesthesiamMade First Direct Blood Transfusion ' SOUGHTHE ORIGIN OF LIFE He Propounded'Radio-Electric Theory to Explain Presence of LivinE: Organisms | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/koller-gets-new-seagram-post.html | Koller Gets New Seagram Post | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/commodity-index-steady-for-week-bureau-of-labor-statistics-average.html | COMMODITY INDEX STEADY FOR WEEK; Bureau of Labor Statistics' Average for Jan. 2 Period Is Static at 101.2 | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/teacher-assailant-wins-court-mercy-brooklyn-mother-gets-3month.html | TEACHER ASSAILANT WINS COURT MERCY; Brooklyn Mother Gets 3-Month Suspended Sentence From Magistrate Pinto | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/terry-honors-doan-for-service.html | Terry Honors Doan for Service | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/new-season-may-start-later.html | New Season May Start Later | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/roosevelt-speech-heartens-british-pledge-of-victory-offensive.html | ROOSEVELT SPEECH HEARTENS BRITISH; Pledge of Victory Offensive Cheers Country, Which Hears It by Clear Radio Link RELAYED TO ALL EUROPE Production Figures Amaze London -- Address Acclaimed as One of President's Best | True | Special Cable to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/woman-teaches-code-to-signal-corps-men-ymca-class-of-800-finds-her.html | Woman Teaches Code to Signal Corps Men; Y.M.C.A. Class of 800 Finds Her Apt at Job | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/loan-operations-reported.html | Loan Operations Reported | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/sports-of-the-times-riding-the-lightweight-merrygoround.html | Sports of the Times; Riding the Lightweight Merry-Go-Round | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/james-a-tierney-radio-representative-of-texas-company-for-twelve.html | JAMES A. TIERNEY; Radio Representative of Texas Company for Twelve Years | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/food-price-index-up-rose-to-404-for-week-ended-jan-5-duns-report.html | FOOD PRICE INDEX UP; Rose to $4.04 for Week Ended Jan. 5, Dun's Report | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/fliers-describe-big-raid-tell-of-rabaul-bombing-in-which-they-hit.html | FLIERS DESCRIBE BIG RAID; Tell of Rabaul Bombing in Which They Hit Nine Ships | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/mundt-asks-commission-to-plan-the-peace-hull-hoover-congress-would.html | Mundt Asks Commission to Plan the Peace; Hull, Hoover, Congress Would Pick Group | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bootlegger-trial-begins-42-men-accused-of-defrauding-us-of-3500000.html | BOOTLEGGER TRIAL BEGINS; 42 Men Accused of Defrauding U.S. of $3,500,000 Taxes | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/french.html | French | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/fighting-french.html | Fighting French | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/slovakia-suspends-many-papers.html | Slovakia Suspends Many Papers | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/tankcar-shipments-reduced.html | Tank-Car Shipments Reduced | True | By the United Press. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/catroux-on-visit-to-london.html | Catroux on Visit to London | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/british-submarine-bags-16-axis-ships-the-thrasher-home-after-18.html | BRITISH SUBMARINE BAGS 16 AXIS SHIPS; The Thrasher Home After 18 Months of Playing Havoc With Rommel's Supply Lines 2 CREW MEMBERS WIN V.C. 22 Others Honored -- Ship So Badly Depth-Charged Once That Rats Did Not Squeak | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/three-americans.html | THREE AMERICANS | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/many-discoveries-in-medicine-seen-on-the-threshold-of-solving.html | MANY DISCOVERIES IN MEDICINE SEEN; On the Threshold of Solving 'Riddles,' Among Them Cancer, Says Dr. Chace MUST PLAN FOR POST-WAR New Academy Head Calls the Rehabilitation of Our Men Coming Home Vital | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bank-clearings-up-228-above-1942-holiday-week-barely-fails-to-equal.html | BANK CLEARINGS UP 22.8% ABOVE 1942; Holiday Week Barely Fails to Equal Record Volume Set in Full Week of Oct. 21 TOTAL IS $8,162,386,000 Figure for the 23 Principal Cities Compares with the $6,676,187,000 Last Year | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/nazi-general-slain-at-rzhev.html | Nazi General Slain at Rzhev | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/restrictions-on-loans-waived-in-flooded-areas.html | Restrictions on Loans Waived in Flooded Areas | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/heads-montclair-bank-vincent-b-miner-new-president-of-essex-title.html | HEADS MONTCLAIR BANK; Vincent B. Miner New President of Essex Title and Trust | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/new-england-index-rose-november-level-only-slightly-below-alltime.html | NEW ENGLAND INDEX ROSE; November Level Only Slightly Below All-Time High | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/british.html | British | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/disease-prevention-advocated-in-britain-health-minister-urges.html | DISEASE PREVENTION ADVOCATED IN BRITAIN; Health Minister Urges Doctors to Adopt New Attitude | True | Special Cable THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/gairoard-leaves-j-wiss-resigns-as-general-sales-head-to-concentrate.html | GAIROARD LEAVES J. WISS; Resigns as General Sales Head to Concentrate Activities | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/buna-area-windup-an-american-saga-writer-who-watched-battle-that.html | BUNA AREA WIND-UP AN AMERICAN SAGA; Writer Who Watched Battle That Cleaned Out Japanese Describes Fierce Fight ENEMY TRIED TO ESCAPE Some Fled to Sea on Raft and Launch, Others to Swim, but Were Cut Down | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/books-authors.html | Books -- Authors | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/big-output-gain-wins-e-horni-signal-manufacturing-corp-and-600.html | BIG OUTPUT GAIN WINS 'E'; Horni Signal Manufacturing Corp. and 600 Workers Cited | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/named-traffic-director-for-us-rubber-company.html | Named Traffic Director For U.S. Rubber Company | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/griswold-thompsons-entertain-at-dinner-mrs-william-w-law-and-mrs.html | GRISWOLD THOMPSONS ENTERTAIN AT DINNER; Mrs. William W. Law and Mrs. Hiter King Also Have Guests | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/stocks-irregular-late-trade-active-market-irresponsive-to-the.html | STOCKS IRREGULAR; LATE TRADE ACTIVE; Market Irresponsive to the President's Address -- Bonds and Staples Rise | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/hunter-triumphs-by-4111.html | Hunter Triumphs by 41-11 | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/rail-rehabilitation-is-urged-by-icc-roads-urged-to-set-aside-fund.html | RAIL REHABILITATION IS URGED BY I.C.C.; Roads Urged to Set Aside Fund From Rate Increases | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/to-head-sales-promotion-for-calvert-distillers.html | To Head Sales Promotion For Calvert Distillers | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/woman-in-weather-bureau-job.html | Woman in Weather Bureau Job | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/plane-takeoff-mats-made-here.html | Plane 'Take-Off' Mats Made Here | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/french-youth-united.html | French Youth United | True | BERNARD DARVILLE. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/american-home-products-elects-a-vice-president.html | American Home Products Elects a Vice President | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/fur-sections-topped-stores-sales-gains-were-up-83-in-november-54.html | FUR SECTIONS TOPPED STORES' SALES GAINS; Were Up 83% in November -54% Rise for Umbrellas Next | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/aj-smith-a-suicide-in-hospital-at-74-senior-governor-of-new-york-in.html | A.J. SMITH A SUICIDE IN HOSPITAL AT 74; Senior Governor of New York Institution Feared Operation Would Leave Him Blind IT WAS TERMED A SUCCESS 'Major' Was Member of an Old Family, Active in Grand Jury Association | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/atlantic-city-pier-bid-in-old-showplace-is-taken-over-by-estates.html | ATLANTIC CITY PIER BID IN; Old Showplace Is Taken over by Estates Holding the Mortgage | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/wheelihan-parcel-taken-jersey-city-building-had-been-in-family-77.html | WHEELIHAN PARCEL TAKEN; Jersey City Building Had Been in Family 77 Years | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/dewey-seeks-data-on-28-mra-cases-governor-starts-inquiry-into-draft.html | DEWEY SEEKS DATA ON 28 M.R.A. CASES; Governor Starts Inquiry Into Draft Status of Cultists After Brown Action | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/named-british-envoy-to-iceland.html | Named British Envoy to Iceland | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/flowers-plentiful-at-lowered-prices-demand-for-corsage-blooms.html | FLOWERS PLENTIFUL AT LOWERED PRICES; Demand for Corsage Blooms Slumps After Holidays | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/lifts-sunday-movie-ban-edison-acts-to-aid-army-and-navy-students-at.html | LIFTS SUNDAY MOVIE BAN; Edison Acts to Aid Army and Navy Students at Princeton | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/building-starts-slow-volume-for-first-week-of-year-55-below-1942.html | BUILDING STARTS SLOW; Volume for First Week of Year 55% Below 1942 Figure | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/republican-women-at-card-party.html | Republican Women at Card Party | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/miss-lila-kilner-to-become-bride-greenwich-resident-a-former.html | MISS LILA KILNER TO BECOME BRIDE; Greenwich Resident, a Former Student at Porter School, Engaged to W. H. Husted ATTENDED ROSEMARY HALL Fiance Was Graduated From Lawrenceville and Later Went to Yale University | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/medicine-branches-out.html | MEDICINE BRANCHES OUT | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/black-hawks-game-put-off.html | Black Hawks' Game Put Off | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/the-mayor-talks-it-over.html | THE MAYOR TALKS IT OVER | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/municipal-financing-reduced.html | Municipal Financing Reduced | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/second-lifo-index-for-retailers-due-kleinhaus-reports-price-data.html | SECOND 'LIFO' INDEX FOR RETAILERS DUE; Kleinhaus Reports Price Data for Inventory Valuation Will Be Ready Soon | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/lieut-col-ht-eidson-wins-double-honors-decorated-in-north-africa.html | LIEUT. COL. H.T. EIDSON WINS DOUBLE HONORS; Decorated in North Africa -New Yorkers Get Medals at Cairo | True | Special Broadcast to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/capper-offers-tax-bill-payasyougo-income-plan-is-submitted-to.html | CAPPER OFFERS TAX BILL; 'Pay-as-You-Go' Income Plan Is Submitted to Senate | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/more-miners-halt-in-duesrise-strike-about-18000-in-pennsylvania-are.html | MORE MINERS HALT IN DUES-RISE STRIKE; About 18,000 in Pennsylvania Are Now Out as Discontent Spreads to Wages, Too LEADERS' PLEAS REJECTED 30,000 Tons of Anthracite a Day Declared to Be Lost -- Committee Meets Today | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/urges-more-care-in-uniform-labels-major-christy-tells-clothing.html | URGES MORE CARE IN UNIFORM LABELS; Major Christy Tells Clothing Designers Wrong Size Tags Cause Costly Delays RISE IN BLENDS FORECAST Bienstock Says Shortages Will Force Greater Use by Worsted Mills | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/oldest-reich-general-nearly-102.html | Oldest Reich General Nearly 102 | True | By Telephone To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/jonesbicmurra-y.html | JonesbleMurra y | True | Special to THI E1' 'flOgK TIES, | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/factory-tract-on-hudson-sold.html | Factory Tract on Hudson Sold | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/daughter-to-trumbull-richards.html | Daughter to Trumbull Richards | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/mrs-john-miller-teacher-dies-in-hundredth-year-began-career-8.html | MRS. JOHN MILLER; Teacher Dies in Hundredth Year --Began Career 8 Decades Ago | True | 8pecisJ. to T I'lw YoRK T,IEg. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/all-grains-higher-in-chicago-trading-wheat-leads-the-way-and-closes.html | ALL GRAINS HIGHER IN CHICAGO TRADING; Wheat Leads the Way and Closes 1 5/8 to 1 3/4 Cents Up Under Heavy Buying FARMERS SELLING LITTLE Three Carloads of Corn Go Quickly at $1, With Buyers Looking for More | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/pets-in-city-to-get-200-raid-shelters-aspca-demonstrates-how-to.html | PETS IN CITY TO GET 200 RAID SHELTERS; A.S.P.C.A. Demonstrates How to Calm Animals | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/insurance-companies-paid-3905000000-66-of-1942-total-was-for-life.html | INSURANCE COMPANIES PAID $3,905,000,000; 66% of 1942 Total Was for Life Benefits, Travelers Reports | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/dr-a-l-lowell-rites-to-be-held-tomorrow-gov-saltonstall-and-dr-karl.html | DR. A. L. LOWELL RITES TO BE HELD TOMORROW; Gov. Saltonstall and Dr. Karl T. Compton Will Be Bearers | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/elected-miss-war-bond-at-nyu.html | Elected 'Miss War Bond' at N.Y.U. | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/berlin-blocks-radio-news.html | Berlin Blocks Radio News | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/joseph-h-caltsher.html | JOSEPH H. CALTSHER | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/screen-news-here-and-in-hollywood-betty-hutton-is-assigned-to-lets.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Betty Hutton Is Assigned to 'Let's Face It' -- 'Incendiary Blonde' Is Shelved DISNEY'S MUSICAL FEB. 12 'Saludos Amigos' Will Open at Globe -- Preview Tuesday Night of 'Commandos' | True | By Telephone To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/furniture-officials-to-weigh-show-plans-will-study-question-of.html | FURNITURE OFFICIALS TO WEIGH SHOW PLANS; Will Study Question of Holding Summer Market | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/miriam-graff-betrothedi-cranford-n-girl-will-be.html | MIRIAM GRAFF BETROTHEDI; Cranford (N -- )-Girl Will Be | True | I | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/fighting-french-win-outpost.html | Fighting French Win Outpost | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/churches-ready-to-meet-oil-cut-many-already-converted-to-use-of.html | CHURCHES READY TO MEET OIL CUT; Many Already Converted to Use of Coal, as Are Some Big Business Houses ALL PLEDGE COOPERATION Riverside Edifice Lowers the Temperature Also -- 1,000 to Get Questionnaires | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/giraud-agrees-to-see-de-gaulle-accepts-in-principle-latters.html | GIRAUD AGREES TO SEE DE GAULLE; Accepts in Principle Latter's Proposal for a Meeting on French Soil THEIR VIEWS REPORTED African Leader Said to Find No Need for Haste, With Other Chief Stressing Urgency | True | Special Cable to THE NEW YORK TIMES. | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/icuarl3ft-marshall-a-prospective-bride-bronxviue-girl-is-betrothed.html | ICUARL3FT MARSHALL A PROSPECTIVE BRIDE; BronxviUe Girl Is Betrothed to W. P. Iffacy, Army Air Forces | True | Speclsd'to Tml NEW YORK Tnazs. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/new-york-nurse-drowned-at-lisbon-miss-hazel-h-mackay-was-to-bring.html | NEW YORK NURSE DROWNED AT LISBON; Miss Hazel H. Mackay Was to Bring Refugee Children Here | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/postwar-relief-studied-in-britain-coordinated-plans-are-still.html | POST-WAR RELIEF STUDIED IN BRITAIN; Coordinated Plans Are Still Lacking for the Feeding of Europe After Conflict VISIT BY LEHMAN AWAITED Roosevelt Appointee Expected to Reveal What Part U.S. Is Prepared to Play | True | By Raymond Danielspecial Cable To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/saber-laurels-to-lazar-santelli-fencer-leads-field-of-twenty-for.html | SABER LAURELS TO LAZAR; Santelli Fencer Leads Field of Twenty for Muray Medal | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/sacred-dance-opens-tonight.html | 'Sacred Dance' Opens Tonight | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/pier-patrol-criticized-otoole-tells-of-protest-over-coast-guard.html | PIER PATROL CRITICIZED; O'Toole Tells of Protest Over Coast Guard Assignment | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/legentilhomme-at-madgascar.html | Legentilhomme at Madgascar | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/special-showings-open-new-hat-shop-suzanne-remy-and-roger-vivier.html | SPECIAL SHOWINGS OPEN NEW HAT SHOP; Suzanne Remy and Roger Vivier Are Partners In 64th St. Millinery Enterprise | True | By Virginia Pope | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/van-wagner-brownlee.html | Van Wagner -- Brownlee | True | Special to TE NEW YORIi: TES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/allies-ready-to-strike-in-pacific-lower-solomons-now-held-safe.html | Allies Ready to Strike in Pacific; Lower Solomons Now Held Safe; ALLIES ARE READY FOR PACIFIC DRIVE | True | By Foster Haileywireless To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/princess-margaret-rose-gets-a-20000-bequest.html | Princess Margaret Rose Gets a 20,000 Bequest | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/two-parcels-bought-by-whitney-museum-art-collection-gets-houses-it.html | TWO PARCELS BOUGHT BY WHITNEY MUSEUM; Art Collection Gets Houses It Occupies in Eighth St. | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/republicans-gain-committee-posts-house-democrats-agree-to-4456.html | REPUBLICANS GAIN COMMITTEE POSTS; House Democrats Agree to 44-56 Division | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/cronin-reaches-hawaii-red-sox-manager-to-work-for-red-cross-for.html | CRONIN REACHES HAWAII; Red Sox Manager to Work for Red Cross for Month | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/to-disarm-the-axis-roosevelt-in-message-to-congress-defines-war.html | TO DISARM THE AXIS; Roosevelt in Message to Congress Defines War Objective OUTPUT A 'MIRACLE' Progress on Fighting Fronts Recited, With Us on Offensive PRESIDENT SEES ROAD TO VICTORY | True | By W.h. Lawrencespecial To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/lord-beaverbrook-denies-rumor.html | Lord Beaverbrook Denies Rumor | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/raf-harries-foe-in-western-burma-bombs-shipping-and-positions-in.html | R.A.F. HARRIES FOE IN WESTERN BURMA; Bombs Shipping and Positions in Path of British Advance | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/withdrawal-completed-under-mass-soviet-tank-attacks-the-germans.html | Withdrawal 'Completed' Under Mass Soviet Tank Attacks, the Germans Announce -- Allied Radio News Blocked | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/churchill-downs-outlook-good.html | Churchill Downs Outlook Good | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bronx-apartment-bought.html | Bronx Apartment Bought | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/elizabeth-goodrich-wed-bride-of-john-cromwell-son-of-former-stock.html | ELIZABETH GOODRICH WED; Bride of John Cromwell, Son of Former Stock Exchange Head | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/city-employes-open-paralysis-fund-drive-dr-amoroso-honored-at.html | CITY EMPLOYES OPEN PARALYSIS FUND DRIVE; Dr. Amoroso Honored at Luncheon for Work in Campaign | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/symposium-on-russian-people.html | Symposium on 'Russian People' | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/evander-five-wins-3933-inflicts-first-bronx-psal-defeat-on-taft.html | EVANDER FIVE WINS, 39-33; Inflicts First Bronx P.S.A.L. Defeat on Taft High | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/kern-loses-fight-for-reinstatement-court-of-appeals-upholds-his.html | KERN LOSES FIGHT FOR REINSTATEMENT; Court of Appeals Upholds His Dismissal by Mayor | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bivins-beats-charles-in-cleveland-fight-wins-tenround-bout-on.html | BIVINS BEATS CHARLES IN CLEVELAND FIGHT; Wins Ten-Round Bout on Points -- Pirrone Defeats Archibald | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/young-democrats-elect.html | Young Democrats Elect | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/store-convention-canceled.html | Store Convention Canceled | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/newsprint-rules-explained-by-wpb-questions-and-answers-take-up.html | NEWSPRINT RULES EXPLAINED BY WPB; Questions and Answers Take Up Various Phases of the Curtailment Plan WAR AREAS ARE AFFECTED Newspapers Needing Larger Supply Have Right of Appeal to Printing Division | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/jersey-man-killed-in-south.html | Jersey Man Killed in South | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/republican-meeting-held-by-phone-to-save-gas.html | Republican Meeting Held By Phone to Save 'Gas' | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 12% Reserve Board Reports NEW YORK TRADE OFF 3% Total for 4 Cities in This Area Declined 1% -- Specialty Shops Had 14% Gain | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/nations-press-lauds-president-roosevelts-war-report-as-heartening.html | Nation's Press Lauds President Roosevelt's War Report as Heartening | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/insect-bite-held-accident-jersey-court-upholds-award-in-death-of.html | INSECT BITE HELD ACCIDENT; Jersey Court Upholds Award in Death of Resort Lifeguard | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/little-ferry-homes-miss-breakfast-newspapers.html | Little Ferry Homes Miss Breakfast Newspapers | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/capacity-carloading-ordered.html | Capacity Carloading Ordered | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/8th-ave-building-goes-to-investor-property-near-46th-street-is.html | 8TH AVE. BUILDING GOES TO INVESTOR; Property Near 46th Street Is Valued at $164,000 for Tax Purposes STATE SELLS TALL LOFT Buyer Gets Adjoining Building in E. 17th St. -- Madison Ave. Taxpayer Changes Hands | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/macarthurs-planes-punish-foes-troop-convoy-off-lae-marthur-planes.html | MacArthur's Planes Punish Foe's Troop Convoy Off Lae; M'ARTHUR PLANES RIP TROOP CONVOY | True | By the United Press. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/dr-a-j-rosaioff-a-psychiatrist-6z-exhead-of-state-institutions-in.html | DR. A. J. ROSAiOFF, A PSYCHIATRIST, 6z; Ex-Head of State Institutions in California Succumbs to a Long Illness LONG AT KINGS PARK, L. !. Served as Clinical Director of Mental Hospital There-Wrote Standard Textbook | True | Special to T NIW J[OR TI3S. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/samuel-w-ren.html | SAMUEL W. rEN | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/in-the-nation-one-general-fights-a-twofront-war.html | In The Nation; One General Fights a Two-Front War | True | By Arthur Krock | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/cockatoo-taken-prisoner-by-americans-at-buna.html | Cockatoo Taken Prisoner By Americans at Buna | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/canada-may-call-boys-18-new-order-requires-resignation-from-civil.html | CANADA MAY CALL BOYS 18; New Order Requires Resignation From Civil Services at That Age | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/paintings-are-auctioned-works-of-american-british-and-other-artists.html | PAINTINGS ARE AUCTIONED; Works of American, British and Other Artists Bring $9,925 | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/full-reserve-data-is-demanded-by-sec-amount-set-up-for-postwar.html | FULL RESERVE DATA IS DEMANDED BY SEC; Amount Set Up for Post-War Changes Must Be Reported | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/peru-joins-allied-property-pact.html | Peru Joins Allied Property Pact | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/hoffman-paroled-union-leader-is-barred-from-holding-any-job-as.html | Hoffman, Paroled Union Leader, Is Barred From Holding Any Job as Labor Organizer | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/parley-in-philadelphia-today.html | Parley in Philadelphia Today | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/elected-a-director-of-abraham-straus-ej-frost-head-of-the-filene.html | ELECTED A DIRECTOR OF ABRAHAM & STRAUS; E.J. Frost, Head of the Filene Company, Is Chosen | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/soviet-sweep-on-the-don-is-unchecked-trap-closing-on-salient.html | SOVIET SWEEP ON THE DON IS UNCHECKED; Trap Closing on Salient | True | By Ralph Parkerwireless To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/argentine-paper-closed-police-suspend-pronazi-publication-for.html | ARGENTINE PAPER CLOSED; Police Suspend Pro-Nazi Publication for Offensive Editorial | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/griffin-freed-in-1000-bail.html | Griffin Freed in $1,000 Bail | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/margaret-ruder-brideelect.html | Margaret Ruder Bride-Elect | True | Spedal to Tne- w 01: rreg. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/comment-on-hull-document.html | Comment on Hull Document | True | NORMAN THOMAS. | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/schools-to-curtail-teachers-leaves-sabbaticals-to-be-granted-in-the.html | SCHOOLS TO CURTAIL TEACHERS' LEAVES; Sabbaticals to Be Granted in the Next Semester Chiefly for Health Restoration EXCEPTIONS TO BE FEW Buck Estimates This Will Cut Number From 2,300 to 1,100 -- Takes Issue With Mayor | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/denies-unfairness-in-layaway-plan-mcfall-says-merchandise-bond-idea.html | DENIES UNFAIRNESS IN 'LAYAWAY PLAN; McFall Says Merchandise Bond Idea Does Not Overlook Soldiers' Interests | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/lana-turner-sues-to-annul-marriage-says-she-has-learned-crane-was.html | LANA TURNER SUES TO ANNUL MARRIAGE; Says She Has Learned Crane Was Not Finally Divorced | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bri6-6en-barber-retired-dies-70-chief-of-staff-at-sector-2-in.html | BRI6. 6EN. BARBER, RETIRED, DIES, 70; Chief of Staff at Sector 2 in Bordeaux During Last War Organized Jersey Troops EX-OFFICER iN PHILIPPINES Served 'at Mexican Border Former Head of Investment Banking Company Here | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/selfgovernment-in-schools-idea-favored-if-students-are-grounded-in.html | Self-Government in Schools; Idea Favored if Students Are Grounded in Moral Principles | True | RUTH D. KELLOGG. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/purchaser-will-occupy-home-in-east-65th-st.html | Purchaser Will Occupy Home in East 65th St. | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/opa-speeding-tire-payments.html | OPA Speeding Tire Payments | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/fortresses-bomb-tokyo-transport-big-planes-report-a-possible-hit-on.html | FORTRESSES BOMB TOKYO TRANSPORT; Big Planes Report a Possible Hit on Troopship in the Solomon Islands Area MISSILES RAIN ON MUNDA Japanese Airfield Near Buin Also Hit -- Foe Believed Preparing a New Attack | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/zinc-output-held-high-level-in-1942-supplies-are-found-adequate-for.html | ZINC OUTPUT HELD HIGH LEVEL IN 1942; Supplies Are Found Adequate for Needs of Smelters | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/news-of-the-stage-claudia-closes-tomorrow-night-billie-burke-in.html | NEWS OF THE STAGE; 'Claudia' Closes Tomorrow Night -- Billie Burke in 'This Rock' -- Students to See 'Uncle Harry' | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/severe-storm-swept-honolulu.html | Severe Storm Swept Honolulu | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/death-for-ration-fraud-in-reich.html | Death for Ration Fraud in Reich | True | By Telephone To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/jams-w-sm.html | Jams W. sm. | True | Spelllal to EW YORK Tlla'sS. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/rationing-methods-protested.html | Rationing Methods Protested | True | A. SMITH. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/refugees-send-aid-to-citys-neediest-family-wiped-out-by-japanese.html | REFUGEES SEND AID TO CITY'S NEEDIEST; Family 'Wiped Out' by Japanese Wishes to 'Help Some One Toward Bit of Happiness' 60 MORE REPLY TO APPEAL Addition of $648 Brings the Total for Unfortunates Here to the Sum of $247,469 | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/carriers-may-face-new-curbs-by-us-icc-report-to-the-congress-says.html | CARRIERS MAY FACE NEW CURBS BY U.S.; I.C.C. Report to the Congress Says Materials Are Needed to Maintain the Services HEAVY WAR DEMANDS MET Present Functioning Praised, but Fear Is Expressed of Deterioration of Equipment CARRIERS MAY FACE NEW CURBS BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/a-scrap-cocktail-party.html | A Scrap Cocktail Party | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/women-aides-end-engineering-study-42-leave-columbia-after-twomonth.html | WOMEN AIDES END ENGINEERING STUDY; 42 Leave Columbia After Two-Month Course and Go to the Freeport Aviation School WILL WORK FOR GRUMMAN After Shop Training, They Are to Be Engineering Assistants at Aircraft Plant | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/world-parliament-urged-by-stassen-minnesota-governor-says-the.html | WORLD PARLIAMENT URGED BY STASSEN; Minnesota Governor Says the United Nations Should Act Toward Setting Up One INTERIM REGIMES FOR AXIS World Code of Justice and Court, With Allies Legion as Guard, Are Suggested | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/points-of-the-message.html | Points of the Message | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/william-florance-of-new-brunswick-exmayor-and-former-state-senator.html | WILLIAM FLORANCE OF NEW BRUNSWICK; Ex-Mayor and Former State Senator, Vice President of Rutgers Trustees, Dies | True | Special to TK NW Non: TIXES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/taxes-hit-merger-plan-chicagos-outlook-for-rapid-transit-earnings.html | TAXES HIT MERGER PLAN; Chicago's Outlook for Rapid Transit Earnings Reduced | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/128610-shares-retired-national-power-and-light-to-seek-liquidation.html | 128,610 SHARES RETIRED; National Power and Light to Seek Liquidation Plan Extension | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/standley-arrives-at-kuibyshev.html | Standley Arrives at Kuibyshev | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/new-yorkers-lost-with-bomber.html | New Yorkers Lost With Bomber | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/to-discuss-tax-laws.html | To Discuss Tax Laws | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/message-tone-conciliatory-members-of-congress-feel-conciliatory.html | Message Tone Conciliatory, Members of Congress Feel; CONCILIATORY TONE NOTED IN MESSAGE | True | By C.p. Trussellspecial To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/war-needs-of-rayon-slated-for-expansion-bureau-estimates-42-output.html | WAR NEEDS OF RAYON SLATED FOR EXPANSION; Bureau Estimates '42 Output at 5% Above Record Set in 1941 | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bedini-estate-sold-in-ridgefield-conn-elevenacre-place-taken-by-mrs.html | BEDINI ESTATE SOLD IN RIDGEFIELD, CONN.; Eleven-Acre Place Taken by Mrs. Reitz for Summer Home | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/taddio-is-arraigned-war-worker-accused-of-killing-girl-held-without.html | TADDIO IS ARRAIGNED; War Worker, Accused of Killing Girl, Held Without Bail | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/comparisons-by-years.html | Comparisons by Years | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/arbitration-wins-praise-extension-of-accident-claims-work-to-other.html | ARBITRATION WINS PRAISE; Extension of Accident Claims Work to Other Cities Urged | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/note-circulation-drops-in-england-decline-of-3405000-in-week-is-the.html | NOTE CIRCULATION DROPS IN ENGLAND; Decline of 3,405,000 in Week Is the First Since Sept. 17 Period DEPOSITS SHOW DECREASE Government Securities Also Down -- Ratio of Reserve to Liabilities Rises | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/2624294-for-charity-community-service-gets-rest-of-miss-caroline.html | $2,624,294 FOR CHARITY; Community Service Gets Rest of Miss Caroline White's Estate | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/building-workers-ask-wage-increase-also-request-cut-to-40-hours-in.html | BUILDING WORKERS ASK WAGE INCREASE; Also Request Cut to 40 Hours in the 46-Hour Week | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/1200-race-horses-stranded-in-miami-owners-and-handlers-see-lean.html | 1,200 RACE HORSES STRANDED IN MIAMI; Owners and Handlers See Lean Winter -- Longer Meeting Is Considered at Fair Grounds | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/slopes-and-trails-in-good-condition-excellent-skiing-reported-by.html | SLOPES AND TRAILS IN GOOD CONDITION; Excellent Skiing Reported by Many Sports Centers of 'North Country' DEVLIN LISTED IN JUMP Heads Crack Field for Test Sunday on 50-Meter Slide at Bear Mountain | True | By Frank Elkins | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/says-dying-man-took-blame-for-shooting-detective-quotes-raines-as.html | SAYS DYING MAN TOOK BLAME FOR SHOOTING; Detective Quotes Raines as Assuming Responsibility | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bartonyi-cellist-slain-in-africa.html | Bartonyi, Cellist, Slain in Africa | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/l-i-deals-are-varied-apartment-house-dwelling-and-cottage-in-new.html | L. I. DEALS ARE VARIED; Apartment House, Dwelling and Cottage in New Hands | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/cotton-futures-regain-strength-trading-becomes-active-after.html | COTTON FUTURES REGAIN STRENGTH; Trading Becomes Active After President's Speech -- Final Gains 22-27 Points ADDRESS IS ENCOURAGING Failure to Touch on New Price Curbs, Higher Parities, Is Interpreted Favorably | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/ellin-tiefenthal-bride-married-at-home-here-to-lieut-john-e.html | ELLIN TIEFENTHAL .BRIDE; Married at Home Here to Lieut. John E. Liebmann, U. S. A. | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/specialty-store-sales-up-14.html | Specialty Store Sales Up 14% | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/elected-by-cigar-group.html | Elected by Cigar Group | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/catholics-endorse-atlantic-charter-lay-leaders-say-it-contains.html | CATHOLICS ENDORSE ATLANTIC CHARTER; Lay Leaders Say It Contains Christian Principles for a Post-War Settlement FOR RELIGIOUS PEACE BASE Would Pick the Delegates Accordingly -- 'Paganizing' of Education Is Scored | True | Special to THE NEW YORK TIMES. | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/oneweek-school-shutdown-to-save-fuel-oil-is-weighed-board-of.html | One-Week School Shutdown To Save Fuel Oil Is Weighed; Board of Education Considers Taking Step Feb. 1 -- City Orders Longer Headway for Staten Island Ferries -- Hospital Empty SCHOOL SHUTDOWN TO SAVE OIL LOOMS | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/93-choose-suicide-before-nazi-shame-jewish-teacher-and-students-in.html | 93 CHOOSE SUICIDE BEFORE NAZI SHAME; Jewish Teacher and Students in Warsaw School Foil Plan to Force Prostitution LETTER DESCRIBES ORDEAL Women Provide Themselves With Poison and Pray as They Await Germans Arrival | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/56980-in-bequests-made-by-mrs-hall-but-famous-murder-case-is-not.html | $56,980 IN BEQUESTS MADE BY MRS. HALL; But Famous Murder Case Is Not Mentioned in Her Will | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/walling-berry.html | Walling -- Berry | True | Special to TH NEW YOR TrS. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/tunisian-heights-regained-by-nazis-allied-fliers-pound-kairouan.html | TUNISIAN HEIGHTS REGAINED BY NAZIS; Allied Fliers Pound Kairouan, Sousse -- Fighting French Take Libya Outpost TUNISIAN HEIGHTS REGAINED BY NAZIS ONE LOSS, ONE GAIN ON AFRICA BALANCE SHEET | True | By Frank L. Kluckhohmwireless To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/montgomery-rico-meet-here-tonight-philadelphian-58-favorite-in.html | MONTGOMERY, RICO MEET HERE TONIGHT; Philadelphian 5-8 Favorite in First Bout of Lightweight Tourney at Garden | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/eases-stock-curbs-on-canned-goods-wpb-to-permit-wholesalers-to.html | EASES STOCK CURBS ON CANNED GOODS; WPB to Permit Wholesalers to Increase Inventories of Fruits, Vegetables CLOTH CEILINGS WIDENED OPA Extends Controls Over More Fine Cottons -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/transportation-need-in-war-met-says-icc-but-report-to-congress.html | TRANSPORTATION NEED IN WAR MET, SAYS I.C.C.; But Report to Congress Warns New Equipment Is Required | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/oelsner-advances-in-state-tourney-beats-murray-1510-1511-1512-as.html | OELSNER ADVANCES IN STATE TOURNEY; Beats Murray, 15-10, 15-11, 15-12, as Squash Racquets Championship Starts | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/reserve-balance-of-the-member-banks-increase-676000000-in-week-to.html | Reserve Balance of the Member Banks Increase $676,000,000 in Week to Jan. 6 | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/oaklawn-expects-to-benefit.html | Oaklawn Expects to Benefit | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/army-sets-rules-for-soldier-study-college-requirements-include-test.html | ARMY SETS RULES FOR SOLDIER STUDY; College Requirements Include Test Score of 110, High School Diploma, Military Training | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/rumanian-borders-are-heavily-guarded-rigid-precautions-reported.html | RUMANIAN BORDERS ARE HEAVILY GUARDED; Rigid Precautions Reported Taken After Discovery of Plot | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/canadas-income-taxes-jump.html | Canada's Income Taxes Jump | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/900-state-bankers-meet-here-jan-18-uniformity-of-methods-and-the.html | 900 STATE BANKERS MEET HERE JAN. 18; Uniformity of Methods and the Training of Women in Field Are to Be Discussed FEDERAL AIDES TO SPEAK OPA Official and Head of War Labor Board Division Will Address the Convention | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/incometax-credits-set-for-dependents-allowance-is-in-proportion-to.html | INCOME-TAX CREDITS SET FOR DEPENDENTS; Allowance Is in Proportion to Months of Dependency | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/stimson-sees-germans-starting-to-withdraw.html | Stimson Sees Germans Starting to Withdraw | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/interest-is-growing-in-backyard-poultry-show-reveals-trend-toward.html | INTEREST IS GROWING IN BACK-YARD POULTRY; Show Reveals Trend Toward Augmenting Food Supply | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/awards-to-easterners.html | Awards to Easterners | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/refitted-blakeley-is-back-in-the-war-remarkable-repair-job-was-done.html | REFITTED BLAKELEY IS BACK IN THE WAR; Remarkable Repair Job Was Done on Old Destroyer at Philadelphia Yard ENTIRE NEW BOW PUT ON Part of Sister Ship Was Used in Making Torpedo Victim 'Better Than New' | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/wallace-suggestion-favored-supervision-of-german-and-japanese.html | Wallace Suggestion Favored; Supervision of German and Japanese School Systems Viewed as Wise | True | PAUL W. SAMUEL. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/mccormick-childs.html | McCormick -- Childs | True | Special to Ta- NIw YORK TEg. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/mayor-puts-watch-on-use-of-autos-police-ordered-to-note-license.html | MAYOR PUTS WATCH ON USE OF AUTOS; Police Ordered to Note License Numbers to Aid OPA to Enforce Curb on Driving MANY CASES REPORTED Dewey Directs Study of Effect on State Finances of Drop in Gasoline Taxes | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/one-for-the-record.html | One for the Record | True | OTIS MOORE. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/italian.html | Italian | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/security-dealers-elect-frank-dunne-among-officers-retained-by.html | SECURITY DEALERS ELECT; Frank Dunne Among Officers Retained by Association | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/phyllis-a-pease-ensigns-fiincle-upper-montclair-girl-will-be-wed-to.html | PHYLLIS A. PEASE ENSIGN'S FIINCIE; Upper Montclair Girl Will Be Wed to Jean M. Morris, Now at Naval Training Station | True | SPecial to TB NXW YOR TX,XES, | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/changes-interest-system.html | Changes Interest System | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/united-nations.html | United Nations | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/women-in-house-divided-in-views-miss-sumner-finds-peace-aims-vague.html | WOMEN IN HOUSE DIVIDED IN VIEWS; Miss Sumner Finds Peace Aims 'Vague' and Will Propose Investigation of Terms MRS. ROGERS HAILS TALK Mrs. Luce Agrees With 'Noble Generalities' and Mrs. Bolton Thinks Allies Will Like It | True | By Nancy MacLennanspecial To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/mrs-roosevelt-hears-marian-anderson-sing-in-dar-hall-for-china.html | Mrs. Roosevelt Hears Marian Anderson Sing in D.A.R. Hall for China Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/to-drop-cosmetic-claims.html | To Drop Cosmetic Claims | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/japans-use-of-munda-field.html | Japan's Use of Munda Field | True | | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/11907399-cleared-by-aluminium-ltd-profit-for-9-months-to-sept-30-is.html | $11,907,399 CLEARED BY ALUMINIUM, LTD.; Profit for 9 Months to Sept. 30 Is in Canadian Currency -- Equals $15.46 a Share $23,463,309 TAX RESERVE Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/nikola-tesla-dies-prolific-inventor-alternating-power-currents.html | NIKOLA TESLA DIES; PROLIFIC INVENTOR.; Alternating Power Current's Developer Found Dead in Hotel Suite Here CLAIMED A 'DEATH BEAM' He Insisted the Invention Could Annihilate an Army of 1,000,000 at Once | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/3-more-ships-torpedoed-navy-reports-sinkings-in-south-atlantic-and.html | 3 MORE SHIPS TORPEDOED; Navy Reports Sinkings in South Atlantic and Indian Ocean | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/clifford-s-rlrurn-.html | CLIFFORD S. rLRURN [ | True | I Special %o TImE T YOP. X TI]KS. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/phillips-will-find-less-indian-unrest-presidents-envoy-not-likely.html | PHILLIPS WILL FIND LESS INDIAN UNREST; President's Envoy Not Likely to Be Asked to Intervene in Empire Politics TO BE GUEST OF VICEROY American Will Stay at Palace Until Quarters Are Ready at Bawalpur House | True | By Herbert L. Matthewswireless To the New York Times. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/heads-zionist-finance-group.html | Heads Zionist Finance Group | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/barkley-retains-appointive-power-wins-confidence-vote-3420-on.html | BARKLEY RETAINS APPOINTIVE POWER; Wins Confidence Vote, 34-20, on Threat to Quit as Senate Leader Over Steering Issue M'KELLAR MOVE REJECTED Democrats Then Unanimously Authorize Kentuckian to Fill Committee's Vacancies | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/cuba-is-organizing-an-fbi.html | Cuba Is Organizing an F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/nazis-interpret-speech-broadcast-says-roosevelt-reveals.html | NAZIS INTERPRET SPEECH; Broadcast Says Roosevelt Reveals, Difficulties in War | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/carter-de-havens-are-indicted.html | Carter de Havens Are Indicted | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/australia-warns-agin-of-armada-reported-ship-concentration-around.html | AUSTRALIA WARNS AGAIN OF ARMADA; Reported Ship Concentration Around Rabaul Said to Be Larger Than Others CURTIN VISIT IS RUMORED Dominion Prime Minister May Consider Trip to Washington and London, It Is Said | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/convict-testifies-to-lanzas-tactics-says-he-demanded-appointment-of.html | CONVICT TESTIFIES TO LANZA'S TACTICS; Says He Demanded Appointment of Aide as Union Official | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/honor-eindhoven-raiders-british-decorate-three-leaders-of-attack-on.html | HONOR EINDHOVEN RAIDERS; British Decorate Three Leaders of Attack on Radio Tube Plant | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/to-carry-on-carvers-research.html | To Carry On Carver's Research | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/cairo-lists-air-attacks.html | Cairo Lists Air Attacks | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/mohammed-hassan-persian-prince-of-formerroyal-house-dies-in-exile.html | MOHAMMED HASSAN; Persian Prince of Fo.rmer.Royal House Dies in Exile at 43 | True | Bpecll Cble to Tree IW YORX.Tm. | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/son-born-to-the-steve-olsens.html | Son Born to the Steve Olsens | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942, With Comparisons | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/airmens-food-cut-at-randolph-field-coffee-meat-canned-fruits-are.html | AIRMEN'S FOOD CUT AT RANDOLPH FIELD; Coffee, Meat, Canned Fruits Are Curtailed at Texas Post | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/craig-names-group-for-official-talks-seeks-reopening-of-coffee-and.html | CRAIG NAMES GROUP FOR OFFICIAL TALKS; Seeks Reopening of Coffee and Sugar Exchange in War | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/company-to-call-preferred-shares-paramount-pictures-to-halve-its.html | COMPANY TO CALL PREFERRED SHARES; Paramount Pictures to Halve Its $12,135,167 Senior Issue Drawing on Jan. 22 STOCK NOW CONVERTIBLE Action Is Part of Program to Have Only Common Stock Left Outstanding | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/degrelle-reported-in-caucausus.html | Degrelle Reported in Caucausus | True | Wireless to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/banks-war-bond-sales-rise.html | Bank's War Bond Sales Rise | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/asset-gain-shown-by-lehman-corp-holdings-equal-to-2954-a-share-at.html | ASSET GAIN SHOWN BY LEHMAN CORP.; Holdings Equal to $29.54 a Share at Year-End -- Income Also Increased | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/bank-of-canada-reports-declines-in-government-deposits-and.html | BANK OF CANADA REPORTS; Declines in Government Deposits and Circulation Shown | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/officers-still-needed-order-ending-volunteering-results-in.html | OFFICERS STILL NEEDED; Order Ending Volunteering Results in Confusion Here | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/sues-itself-for-back-taxes.html | Sues Itself for Back Taxes | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/ambulances-are-gifts-womens-hospital-reserve-corps-gets-two-new.html | AMBULANCES ARE GIFTS; Women's Hospital Reserve Corps Gets Two New Vehicles | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/russian.html | Russian | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/orders-inquiry-on-mongrel-which-bit-woman.html | Orders Inquiry on Mongrel Which Bit Woman | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/pact-with-britain-limits-ship-suits-claims-for-collision-damage-to.html | PACT WITH BRITAIN LIMITS SHIP SUITS; Claims for Collision, Damage to Cargo and Salvage Services Are Waived by Governments NAVAL VESSELS INCLUDED Move to End Useless Litigation Stresses Merchant Shipping as Vital to War Effort | True | Special to THE NEW YORK TIMES. | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/mental-care-stressed-improvement-of-state-hospitals-urged-by-new.html | MENTAL CARE STRESSED; Improvement of State Hospitals Urged by New Group | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/grocers-satisfied-with-price-method-fixed-marginal-markups-on.html | GROCERS SATISFIED WITH PRICE METHOD; Fixed Marginal Mark-Ups on Various Items Considered Equitable by Trade WOULD SPREAD SYSTEM Chain Store Spokesman Says Plan Permits Full Control of Food Quotations | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/marseille-incidents-reported.html | Marseille Incidents Reported | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/dewey-names-winding-makes-elmira-man-assistant-counsel-to-governor.html | DEWEY NAMES WINDING; Makes Elmira Man Assistant Counsel to Governor | True | Special to THE NEW YORK TIMES. | C1B 568812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/miss-auso__smt-i-exassistant-drama-critic-ofi-world-wife-of-russel.html | Miss Auso__.SMT. i; Ex-Assistant Drama Critic ofl World, Wife of Russel Crouse I | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/divorce-in-panama-challenged-here-bronx-court-regards-recent-us.html | DIVORCE IN PANAMA CHALLENGED HERE; Bronx Court Regards Recent U.S. Ruling on Nevada as Harsh on Many Wives GRANTS WRIT TO WOMAN Husband Ordered to Show Why He Should Not Be Barred From Seeking Decree | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/japanese.html | Japanese | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/miss-nanoy-6antt-en6a6ed-to-arry-daughter-of-former-telephone.html | MISS NANOY 6ANTT ' EN6A6ED TO ARRY; Daughter of Former Telephone Official to Be Bride,of Ensign John Lindbeck, U. S. N. R. ROLLINS COLLEGE ALUMNA Fiance Was Graduated in 1937 From Gustavus Adolphus and Later Studied at Yale | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/grocery-company-sold.html | Grocery Company Sold | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/named-a-trustee-of-lafayette.html | Named a Trustee of Lafayette | True | | C1B 568812 |
| 1943-01-08 | 1943-01-08 | https://www.nytimes.com/1943/01/08/archives/rev-george-o-fisher.html | REV. GEORGE O. FISHER | True | | C1B 568812 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/war-shunting-luxury-club-cars-off-railroad-lines-in-the-east-war.html | War Shunting Luxury Club Cars Off Railroad Lines in the East; War Shunting Luxury Club Cars Off Railroad Lines in the East | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/clipper-completes-first-million-miles-arrives-here-with-nineteen.html | CLIPPER COMPLETES FIRST MILLION MILES; Arrives Here With Nineteen Travelers From Europe | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/john-mcormack.html | JOHN M'CORMACK | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/avvs-outfits-20-shipwrecked-soldiers-brought-here-shivering-in.html | A.W.V.S. Outfits 20 Shipwrecked Soldiers Brought Here Shivering in Tropical Clothing | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/murder-knife-traced-manufacturer-of-weapon-that-killed-dorothy.html | MURDER KNIFE TRACED; Manufacturer of Weapon That Killed Dorothy Huber Found | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/suicide-blamed-on-driving-ban.html | Suicide Blamed on Driving Ban | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/rolls-of-the-democrats-off-by-18-in-the-city.html | Rolls of the Democrats Off by 18% in the City | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/no-quotations-on-radio.html | No Quotations on Radio | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/is-honeymoon-trip-business.html | Is Honeymoon Trip Business? | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/the-opera-in-review-lotte-lehmann-rise-stevens-and-emanuel-list.html | THE OPERA IN REVIEW; Lotte Lehmann, Rise Stevens and Emanuel List Heard in 'Der Rosenkavalier' -- Elwood Gary, Tenor, Makes Debut | True | By Howard Taubman | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/swedes-report-on-trade-exchanged-528000-tons-of-cargo-with-south.html | SWEDES REPORT ON TRADE; Exchanged 528,000 Tons of Cargo With South America in 1942 | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/corregidor-is-girded-as-japanese-bastion-german-visitor-reports.html | CORREGIDOR IS GIRDED AS JAPANESE BASTION; German Visitor Reports Isle Will Rival Allied Strongholds | True | By Telephone To the New York Times. | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/child-dies-5-saved-in-yule-tree-fire-2-mothers-and-umbrella-man-70.html | CHILD DIES, 5 SAVED IN YULE TREE FIRE; 2 Mothers and 'Umbrella Man,' 70, Brave Flames in Cellar of Brooklyn Home | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/president-favors-payasyougo-tax-but-not-rulm-plan-objects-to.html | PRESIDENT FAVORS PAY-AS-YOU-GO TAX, BUT NOT RULM PLAN; Objects to Skipping a Year's Revenue to Put the Country on a Current Basis HIS SOCIAL SECURITY PLANS Special Message Is Indicated, One Confined to Facts, With Method Left to Congress PRESIDENT FAVORS PAY-AS-YOU-GO TAX | True | By W.h. Lawrencespecial To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/investor-acquires-ninestory-house-insurance-company-disposes-of.html | INVESTOR ACQUIRES NINE-STORY HOUSE; Insurance Company Disposes of Apartment Building at 135 West 58th Street TWO EAST SIDE DEALS De Lamar Property in 50th St. and 2-Story Structure in 17th St. in New Hands | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/heil-hitler-costs-100-fine.html | Heil Hitler' Costs $100 Fine | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/airfield-named-for-christman.html | Airfield Named for Christman | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dr-wilson-backs-us-patent-system-winner-of-perkin-medal-cites.html | DR. WILSON BACKS U.S. PATENT SYSTEM; Winner of Perkin Medal Cites 'Public Misunderstanding' in Address at Presentation | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/2-sentenced-in-army-coat-theft.html | 2 Sentenced in Army Coat Theft | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/soldier-worries-cut-by-red-cross-home-service-division-acts-as.html | SOLDIER WORRIES CUT BY RED CROSS; Home Service Division Acts as Liaison Between Men and Folks at Home MANY PROBLEMS SOLVED 5,000 New Cases a Month Are Handled, Some Involving Relief for Impoverished | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/abroad-the-presidents-message-to-the-enemy-powers.html | Abroad; The President's Message to the Enemy Powers | True | By Anne O'Hare McCormick | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/6-in-crew-of-58-saved-after-15-days-adrift-waiting-for-end-in.html | 6 IN CREW OF 58 SAVED AFTER 15 DAYS ADRIFT; ' Waiting for End' in Lifeboat as Rescue Ship Arrives | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/revised-pork-prices-are-expected-soon-retail-deals-say-regulations.html | REVISED PORK PRICES ARE EXPECTED SOON; Retail Deals Say Regulations Will Be Difficult to Enforce | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/cotton-futures-move-erratically-attention-centers-on-march-and-may.html | COTTON FUTURES MOVE ERRATICALLY; Attention Centers on March and May as Dull Session Ends With Losses GAINS ARE MADE AT START Values Drop but Price-Fixing and Buying Support Have Effect at Close | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/vichy-said-to-pay-more-to-germans-500000000-francs-a-day-is.html | VICHY SAID TO PAY MORE TO GERMANS; 500,000,000 Francs a Day Is Reported to Be New Bill for Total Occupation FRANCE IS NOW BANKRUPT Nazis Announce the Arrest of 'De Gaullists and Terrorists' in Two French Cities | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/fort-totten-five-on-top-6533.html | Fort Totten Five on Top, 65-33 | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/fitness-suggestion-is-opposed.html | Fitness Suggestion Is Opposed | True | FRANK GERRY | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/six-missionaries-safe-americans-missing-for-a-year-report-from.html | SIX MISSIONARIES SAFE; Americans, Missing for a Year, Report From Peiping | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/ohio-flood-toll-averted-29000000-saved-by-armys-control-steps-chief.html | OHIO FLOOD TOLL AVERTED; $29,000,000 Saved by Army's Control Steps, Chief Says | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nova-scotia-ready-for-gas-raids.html | Nova Scotia Ready for Gas Raids | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/talbert-gains-net-final-misses-betz-and-hart-also-are-victors-in.html | TALBERT GAINS NET FINAL; Misses Betz and Hart Also Are Victors in Mexico | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/ed6ar-palmer-62-benefactor-dies-charter-trustee-of-princeton-gave.html | ED6AR PALMER, 62, BENEFACTOR, DIES; Charter Trustee of Princeton Gave Stadium to University in Memory of Father HE REBUILT PART OF TOWN Donated Dormitory to Stevens institLrte -- Ex-President of New Jersey Zinc Co. | True | Special to TB iNIEW Yoa TES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/tunisia-flier-lives-on-borrowed-time-american-doing-300mile-clip.html | TUNISIA FLIER LIVES ON 'BORROWED TIME; American, Doing 300-Mile Clip, Hits Telegraph Pole, Rides Battered Ship Upside Down 2 SERGEANTS MISS DEATH Their Truck Is Demolished as They Shop for Eggs -- British Catch Nazis in Arab Garb | True | Wireless to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/phi-beta-kappa-elects-26-scholastic-society-picks-seniors-at.html | PHI BETA KAPPA ELECTS 26; Scholastic Society Picks Seniors at Rutgers University | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/sow-gives-birth-to-27-pigs.html | Sow Gives Birth to 27 Pigs | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/shortage-of-food-in-norway-is-frightful-says-woman-author-here.html | Shortage of Food in Norway Is 'Frightful,' Says Woman Author, Here After Escape | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/presides-over-spanish-cortes.html | Presides Over Spanish Cortes | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/larger-dividend-voted-cleveland-tractor-co-to-pay-37-12-cents-calls.html | LARGER DIVIDEND VOTED; Cleveland Tractor Co. to Pay 37 1/2 Cents -- Calls Debentures | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/helping-embezzler-repay-is-plea-of-counterfeiters.html | Helping Embezzler Repay Is Plea of Counterfeiters | True | Special Cable to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/turks-said-to-ask-nazi-pay-for-ore-germany-reported-to-be-42-in.html | TURKS SAID TO ASK NAZI PAY FOR ORE; Germany Reported to Be 42% in Arrears in Shipments of Arms for Chromium THREAT TO ANKARA IS SEEN Broadcasts From Reich and Italy Say Turkey Fails to Suppress Reds in Armenia | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/opa-called-upon-to-answer-many-queries-on-allowable-uses-of-autos.html | OPA Called Upon to Answer Many Queries On Allowable Uses of Autos in Shortage | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/big4-farm-bodies-demand-price-rise-program-calls-on-congress-to.html | BIG 4' FARM BODIES DEMAND PRICE RISE; Program Calls on Congress to Set 54-Hour Industrial Week With No Overtime Pay BIG 4' FARM BODIES DEMAND PRICE RISE | True | By C.p. Trussellspecial To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/transport-curbs-region-manpower-plan-association-points-to-labor.html | TRANSPORT CURBS REGION MANPOWER; Plan Association Points to Labor Shortage in North Jersey, Jobless Here RAPID TRANSIT NEEDED Coordination of the Air Raid Defense Plans in Area Also Recommended in Report | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/black-markets.html | BLACK MARKETS | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/coffee-shortage-now-acute-here-imports-have-shrunk-so-much-since.html | COFFEE SHORTAGE NOW ACUTE HERE; Imports Have Shrunk So Much Since African Drive Only 45 Days' Supply Is Left COFFEE SHORTAGE NOW ACUTE HERE | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bans-favoritism-in-fuel-oil-sales-opa-orders-dealers-to-honor.html | BANS FAVORITISM IN FUEL OIL SALES; OPA Orders Dealers to Honor Coupons of Non-Customers to Limit of Their Stocks AS AID TO HOUSEHOLDERS Suppliers Told to Fill Call From Any Dealer and Not to Hold Up Oil to Meet Contracts | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/8-school-reforms-urged-by-dr-wade-chief-among-them-is-reduction-of.html | 8 SCHOOL REFORMS URGED BY DR. WADE; Chief Among Them Is Reduction of Size of Classes, With None Over 39 in Lower Grades 28 A HIGH SCHOOL AIM Superintendent Would Meet Many of the Demands Made by Teacher Groups | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/japanese-fight-in-arakan.html | Japanese Fight in Arakan | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/hitler-sees-sofia-war-minister.html | Hitler Sees Sofia War Minister | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/will-speed-plan-of-associated-gas-trustees-of-system-advise.html | WILL SPEED PLAN OF ASSOCIATED GAS; Trustees of System Advise Reorganization of Concerns Into One Company COURT WILL SET HEARING Also Approves Sending Report to Security Holders -- SEC Being Consulted WILL SPEED PLAN OF ASSOCIATED GAS | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/held-as-wife-is-burned-californian-accused-of-hurling-gasoline-on.html | HELD AS WIFE IS BURNED; Californian Accused of Hurling Gasoline on Electric Heater | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/wickard-enlarges-corn-crop-goal-because-of-meat-production-rise-he.html | WICKARD ENLARGES CORN CROP GOAL; Because of Meat Production Rise He Also Is Expanding the Barley Acreage | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dr-art-u___-b__aunuc-physician-halfcentury-long-i-was-with-health.html | DR. ART. U__.. B__.AUNUC.; Physician Half-Century Long I Was With Health Department 1 | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dansidha_r-jalan.html | DANSIDHA_R JALAN | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/some-lose-votes-others-names.html | Some Lose Votes, Others Names | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/vichy-elite-guard-is-decreed-by-petain-french-veterans-trained-to.html | VICHY 'ELITE GUARD' IS DECREED BY PETAIN; French Veterans Trained to Follow Their Leaders Blindly | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/tropical-medicine-gets-150000-gift-5year-program-of-research-and.html | TROPICAL MEDICINE GETS $150,000 GIFT; 5-Year Program of Research and Teaching Is Financed by Josiah Macy Jr. Fund | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/change-in-stocks-on-curb.html | Change in Stocks on Curb | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/jane-anne-shollen-betrothed-j.html | Jane Anne SholleN Betrothed J | True | Special to THX NE YORK TIs. I | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/lynbrook-man-is-reported-safe.html | Lynbrook Man Is Reported Safe | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/mrs-charles-l-herrick.html | MRS. CHARLES (L HERRICK. | True | Special to TH I.W YORK TLxXS. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/books-of-the-times.html | Books of the Times | True | By Austin Stevens | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/uniform-margins-fixed-for-9-foods-opa-moves-to-standardize-and.html | UNIFORM MARGINS FIXED FOR 9 FOODS; OPA Moves to Standardize and Simplify Pricing Method at Retail Level LIVING COST UNAFFECTED Cuts to Offset Rises, Officials Say -- Mark-Ups Vary With Types of Stores | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/mexican-sentiment-swayed-by-president-belief-grows-that-victory.html | MEXICAN SENTIMENT SWAYED BY PRESIDENT; Belief Grows That Victory Will Go to Allied Nations | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/civil-war-veteran-dies-at-101.html | Civil War Veteran Dies at 101 | True | Special to THE IqEW YORK Tzms. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/miss-sumner-offers-bill-for-peace-inquiry-committee-of-15-would-try.html | Miss Sumner Offers Bill for Peace Inquiry; Committee of 15 Would Try to Prevent War | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/new-paper-rulings-limit-use-in-books-wpb-reduces-each-publishers-to.html | NEW PAPER RULINGS LIMIT USE IN BOOKS; WPB Reduces Each Publisher's Tonnage to 90% of '42 Total and Cuts Reprint Weight COMMERCIAL OUTPUT HIT Amendment to General Conservation Order M-241 Aims to Prevent Runaway Market | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/miss-hopkinson-honored-debutante-is-luncheon-guest-of-mrs-frank-e.html | MISS HOPKINSON HONORED; Debutante Is Luncheon Guest of Mrs. Frank E. Adair at Home | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/miss-parrott-named-in-soldiers-escape-novelist-faces-13year-term.html | MISS PARROTT NAMED IN SOLDIER'S ESCAPE; Novelist Faces 13-Year Term Under Federal Indictment | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/lace-men-warned-to-convert-mills-ramsbottom-says-they-must-make.html | LACE MEN WARNED TO CONVERT MILLS; Ramsbottom Says They Must Make Military Nets or Close for Duration URGES LISTING FACILITIES Bolte Tells Group That War Orders Will Be Expedited if Such Action Is Taken | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/promotions-in-reserve-bank.html | Promotions in Reserve Bank | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/lmbert-cameroi-sli6ar-broker-86i-head-of-own-firm-hor-inoe-1888-in.html | LMBERT CAMEROI, SLI6AR BROKER, 86I; Head of Own Firm Hor inoe 1888, in Business 69 Years, Dies in Brooklyn Home LEADER IN NATIONAL BODY Contended Government Erred in Handling Sugar Situation in First World War | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/british-planes-roar-to-attack-in-france-fighters-follow-up-night.html | BRITISH PLANES ROAR TO ATTACK IN FRANCE; Fighters Follow Up Night Raid on Germany's Ruhr | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/reinforcement-move-is-seen.html | Reinforcement Move Is Seen | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/9-gas-books-seized-here-46237-cars-cited-to-opa-investigators.html | 9 'Gas' Books Seized Here, 46,237 Cars Cited to OPA; Investigators Enforce Nonessential Driving Ban Strictly -- Few Private Autos on the Streets -- Traffic Congestion Relieved NINE 'GAS' BOOKS ARE SEIZED IN CITY | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/italian.html | Italian | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/claimant-agencies-designated-by-wpb-six-units-chosen-to-present.html | CLAIMANT AGENCIES DESIGNATED BY WPB; Six Units Chosen to Present Claims for Critical Items to Requirements Body STEEL PLATE RECORD SET ' 42 Shipments Almost Double Peak Made in '41 -- Other War Agency Action CLAIMANT AGENCIES DESIGNATED BY WPB | True | Special to THE NEW YORK TIMES | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/its-the-gremlins-that-delay-the-el-now-thousands-affected-mutter.html | It's the Gremlins That Delay the 'El' Now; Thousands Affected Mutter Just the Same | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/uniform-designed-by-couturier-here-now-adorns-women-drivers-of.html | Uniform Designed by Couturier Here Now Adorns Women Drivers of Buses | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bucharest-reported-in-a-state-of-siege-32-rumanian-towns-also-said.html | BUCHAREST REPORTED IN A STATE OF SIEGE; 32 Rumanian Towns Also Said to Be Under Restrictions | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/loss-of-officers-hurt-giraud-force-military-leaders-seized-at-nazis.html | LOSS OF OFFICERS HURT GIRAUD FORCE; Military Leaders Seized at Nazis' Behest to Prevent Their Escape to Africa DE LATTRE'S CASE TYPICAL General to Be Tried for His Attempt to Delay Germans as U.S. Armies Landed | True | By Pertinaxnorth American Newspaper Alliance. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/fordham-singers-heard-glee-club-presents-23d-annual-concert-in-town.html | FORDHAM SINGERS HEARD; Glee Club Presents 23d Annual Concert in Town Hall | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/sec-gets-hearing-on-sale.html | SEC Gets Hearing on Sale | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/army-sends-officer-to-area.html | Army Sends Officer to Area | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/vargas-receives-writers-praises-roosevelts-speech-as-picture-of.html | VARGAS RECEIVES WRITERS; Praises Roosevelt's Speech as Picture of War's Progress | True | Special Cable to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/3-curtains-due-week-of-jan-25-trio-of-short-plays-by-shaw-barrie.html | 3 CURTAINS' DUE WEEK OF JAN. 25; Trio of Short Plays by Shaw, Barrie and Pinero to Open -- Ends in Boston Tonight MOLLY PICON WILL TOUR She Will Appear in Yiddish Musical on West Coast -- Small to Offer Variety | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/french.html | French | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/ryan-brannegan.html | Ryan -- Brannegan | True | Special to TB NZW Yo TI3S. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nazi-transport-moves-westward.html | Nazi Transport Moves Westward | True | Wireless to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/elected-a-vice-president-of-foote-pierson-co.html | Elected a Vice President of Foote, Pierson & Co. | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/vir6inia-d-traus-army-mans-bride-married-to-david-j-jdson-at.html | VIR6INIA D. STRAUS ARMY MAN'S BRIDE; Married to David J. J.dson at Ceremony Performed Here -- Escorted by Father HAS THREE ATTENDANTS | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nazi-tried-to-seize-a-newspaper-here-spanknoebel-showed-document-of.html | NAZI TRIED TO SEIZE A NEWSPAPER HERE; Spanknoebel Showed Document of 'Authority' in Office of the Staats-Zeitung WAS PROMPTLY EJECTED Story of German Agent's Visit Revealed by Victor Ridder at Trial of Kuhn | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/navy-commissions-628-women-ensigns-first-official-graduation-is.html | NAVY COMMISSIONS 628 WOMEN ENSIGNS; First Official Graduation Is Held for Waves Studying at Northampton RESERVE CORPS IS PRAISED Admiral Jacobs Tells Class New Branch Has Come to Be Integral Part of Service | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/increase-is-mapped-in-nursing-students-state-council-for-war.html | INCREASE IS MAPPED IN NURSING STUDENTS; State Council for War Service Holds Meeting at Albany | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/ee-adler-to-report-on-mission-to-russia-us-air-chief-in-middle-east.html | E.E. ADLER TO REPORT ON MISSION TO RUSSIA; U.S. Air Chief in Middle East to Be in Washington Soon | True | Wireless to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dealer-quotas-set-on-burley-tobacco-wickard-orders-the-allocation.html | DEALER QUOTAS SET ON BURLEY TOBACCO; Wickard Orders the Allocation of '42 Crop Which Is Short of Expanded Demand WOULD CURB SPECULATION Move Held Necessary Because Ceilings Have Made Usual Bidding Ineffective | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/power-companies-salvaging-metals-edison-electric-institute-says.html | POWER COMPANIES SALVAGING METALS; Edison Electric Institute Says Much Copper Was Saved | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/news-for-service-men.html | News for Service Men | True | IRWIN SCHLESINGER | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/we-can-take-it.html | WE CAN TAKE IT | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/peto-at-new-orleans-submarine-arrives-after-a-13day-river-trip.html | PETO AT NEW ORLEANS; Submarine Arrives After a 13-Day River Trip | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dr-henry-mace-payne-i.html | DR. HENRY MACE PAYNE I | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nikola-tesla-rites-to-be-held-tuesday-yugoslav-government-in-exile.html | NIKOLA TESLA RITES TO BE HELD TUESDAY; Yugoslav Government in Exile Plans Official State Funeral | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/briton-describes-fight-for-convoy-flagship-captain-says-first-salvo.html | BRITON DESCRIBES FIGHT FOR CONVOY; Flagship Captain Says First Salvo From Rescue Craft Struck Big Nazi Warship DESTROYER GETS IN WAY Admiral Explains That Bigger Vessel Escaped While His Guns Wiped Out Smaller | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/belgian-patriots-warned-purge-urged-in-nazi-press-to-halt-sabotage.html | BELGIAN PATRIOTS WARNED; Purge Urged in Nazi Press to Halt Sabotage Wave | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/usga-meeting-listed-for-today-plans-for-coming-season-are-expected.html | U.S.G.A. MEETING LISTED FOR TODAY; Plans for Coming Season Are Expected to Be Linked With War Effort as in 1942 FREEMAN WILL GET POST To Replace Riddell as Treasurer -- Other Officers Are Slated for Re-election | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/italian-students-pillory-their-own-propagandists.html | Italian Students Pillory Their Own Propagandists | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/mrs-william-e-doty.html | MRS. WILLIAm! E. DOTY | True | Specla! to TE NW YORK TLES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bermuda-seeks-auto-law-asks-governor-to-name-board-to-draft-postwar.html | BERMUDA SEEKS AUTO LAW; Asks Governor to Name Board to Draft Post-War System | True | Special Cable to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/martin-to-manage-wings-pepper-named-rochester-playing-pilot-to.html | MARTIN TO MANAGE WINGS; Pepper Named Rochester Playing Pilot to Succeed Hayworth | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/271128-top-salary-sec-reports-it-was-received-by-jacob-w-schwab-in.html | $271,128 TOP SALARY; SEC Reports It Was Received by Jacob W. Schwab in 1942 | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/2000-writers-assist-in-winning-the-war-talents-given-free-to-many.html | 2,000 WRITERS ASSIST IN WINNING THE WAR; Talents Given Free to Many of the Government Agencies | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/canada-lists-2-americans-slain.html | Canada Lists 2 Americans Slain | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/jail-for-coupon-hoarder-washington-judge-sentences-black-market.html | JAIL FOR COUPON HOARDER; Washington Judge Sentences Black Market Operator to Year | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/tunisian-campaign-defended.html | Tunisian Campaign Defended | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/curb-on-gasoline-hits-suburbs-hard-concerts-and-sporting-events-put.html | CURB ON GASOLINE HITS SUBURBS HARD; Concerts and Sporting Events Put Off in Westchester and Movies Are Deserted DANCE PLACES SUFFER Red Ball Goes Up at Lakes but Skaters Can't Get to Them -- All Buses Crowded | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/ten-wpb-units-shifted-foodstuffs-divisions-to-go-to-agriculture.html | TEN WPB UNITS SHIFTED; Foodstuffs Divisions to Go to Agriculture Department | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/miner-dead-in-fire-twelve-more-missing-heat-and-smoke-balk-rescuers.html | MINER DEAD IN FIRE; TWELVE MORE MISSING; Heat and Smoke Balk Rescuers in West Virginia Blaze | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/levine-ginsburg.html | Levine -- Ginsburg | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/jockey-club-elections-to-be-held-on-thursday.html | Jockey Club Elections To Be Held on Thursday | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/japanese.html | Japanese | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/new-ship-agents-named.html | New Ship Agents Named | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/price-ruling-sways-suit-upstate-justice-orders-damages-paid-for.html | PRICE RULING SWAYS SUIT; Up-State Justice Orders Damages Paid for Overcharging | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/percy-f-hord.html | PERCY F. HORD | True | Special co THg Ngw YoRx Trxtgs. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/heifetz-aids-vassar-club-he-gives-recital-for-scholarship-fund-at.html | HEIFETZ AIDS VASSAR CLUB; He Gives Recital for Scholarship Fund at the Metropolitan | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/us-fliers-pound-tunisian-targets-also-hammer-palermo-camel-unit.html | U.S. FLIERS POUND TUNISIAN TARGETS; Also Hammer Palermo -- Camel Unit Wins Post -- Rommel Transport Moving West U.S. FLIERS POUND TUNISIAN TARGETS ALLIED AIRMEN CONTINUE TO POUND FOE IN NORTH AFRICA | True | By Drew Middletonwireless To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/owi-tells-of-work-on-plane-gadgets-time-saved-by-adding-features-at.html | OWI TELLS OF WORK ON PLANE 'GADGETS'; Time Saved by Adding Features at 'Modification Centers' | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/stock-listing-postponed.html | Stock Listing Postponed | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/presidents-pastor-joins-the-navy.html | PRESIDENT'S PASTOR JOINS THE NAVY | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/news-of-food-all-white-bread-soon-must-be-enriched-and-heres-a-way.html | News of Food; All White Bread Soon Must Be Enriched -And Here's a Way to Make a Dessert of It | True | By Jane Holt | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/jones-backs-loan-opposed-by-wpb-charges-misrepresentations-in.html | JONES BACKS LOAN OPPOSED BY WPB; Charges Misrepresentations in Testimony Given Senators on Gulf Distilling Grant | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/defense-firm-nazis-say-strong-soviet-attacks-reported-repulsed-on.html | DEFENSE FIRM, NAZIS SAY; Strong Soviet Attacks Reported Repulsed on Main Fronts | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/army-likes-mustard-flavor.html | Army Likes Mustard Flavor | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/pike-is-lost-to-rangers.html | Pike Is Lost to Rangers | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/78492000-loans-to-aid-housing-borrowing-by-19-boards-to-swell.html | $78,492,000 LOANS TO AID HOUSING; Borrowing by 19 Boards to Swell Municipal Total Next Week to $83,807,274 AWARDS ON WEDNESDAY Will Be Made by Authorities in Various Parts of Country for War Workers | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/miss-wenoivah-keene-will-be-bride-today-marriage-to-lt-e-b-andrews.html | MISS WENOIVAH KEENE WILL BE BRIDE TODAY; Marriage to Lt. E. B. Andrews Jr. to Be Held at Camp Shelby | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/drops-cottonseed-oil-futures.html | Drops Cottonseed Oil Futures | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/3-soldiers-die-in-auto-crash.html | 3 Soldiers Die in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nazis-build-meuse-line-london-also-hears-fortifications-are-planned.html | NAZIS BUILD MEUSE LINE; London Also Hears Fortifications Are Planned in Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/federal-reserve-bank-reports-largest-net-earnings-since-40-total-of.html | Federal Reserve Bank Reports Largest Net Earnings Since '40; Total of $4,568,000 for Last Year -- Profits on Federal Securities Small, but Other Revenues Up With Expenses FEDERAL RESERVE REPORTS EARNINGS | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nlss-jea-west-marmp-becomes-bride-in-east-orange-ofi-corporal-earl.html | nlss JEa wEsT MARmP; Becomes Bride in East Orange ofI Corporal Earl R. Math Jr. I I | True | Special to T N'W YoP. T,m. I | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/chile-alert-for-break-presidents-weekend-with-aides-linked-to.html | CHILE ALERT FOR BREAK; President's Week-End With Aides Linked to Anti-Axis Move | True | Special Cable to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/garleton-h-graves.html | GARLETON H. GRAVES | True | special to THE lqw YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/swimming-and-skiing-reader-considers-aquatic-sport-more-beneficial.html | SWIMMING AND SKIING; Reader Considers Aquatic Sport More Beneficial to Youth | True | MORTON BARTLETT | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/postwar-changes-seen-for-selling-improved-sales-techniques-will.html | POST-WAR CHANGES SEEN FOR SELLING; Improved Sales Techniques Will Accomplish Aims, Boston Conference Hears POST-WAR CHANGES SEEN FOR SELLING | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/col-h-b-fairbanks-insurance-broker-77-partner-in-firm-here-leader.html | COL. H. B. FAIRBANKS, INSURANCE BROKER, 77; Partner in Firm Here -- Leader in Veterans' Groups Dies | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/pistol-still-missing-in-police-killing-caliber-of-bullet-holds-up.html | PISTOL STILL MISSING IN POLICE KILLING; Caliber of Bullet Holds Up Murder Charge Against Two | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/la-guardias-expilot-misses-death-again-crossen-gets-back-to-base.html | LA GUARDIA'S EX-PILOT MISSES DEATH AGAIN; Crossen Gets Back to Base With Plane Hit by Shell at Lae | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/feitz-1us0.html | FEITZ 1U$S0 | True | Special to THE NEW YORK TrE8, | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nazis-act-to-crush-terror-in-croatia-ruthless-police-troops-purge.html | NAZIS ACT TO CRUSH TERROR IN CROATIA; Ruthless Police Troops Purge Pavelitch Regime to Stamp Out Secret Aid to Mikhailovitch AXIS FOES MERGE FORCES Communist Partisans Reported Offering Help to Patriots Under Moscow Orders | True | By Ray Brockspecial Cable To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bread-price-rise-indicated-by-opa-higher-cost-of-flour-causes-many.html | BREAD PRICE RISE INDICATED BY OPA; Higher Cost of Flour Causes Many Smaller Bakers to Ask Relief From 'Squeeze' CENT A LOAF IS LIKELY Areas for Possible Advance Are Being Studied -- Subsidy Plan Is an Alternative | True | By Charles E. Eganspecial To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/permits-jeffers-to-allot-rubber-but-wpb-limits-his-authority-to.html | PERMITS JEFFERS TO ALLOT RUBBER; But WPB Limits His Authority to Product Itself, Barring Materials for Making It HE WARNS OF 'DISASTER' Director Asks Priority for 65 or 70% for Plants to Save Synthetic Program | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/sheet-shortages-likely-to-continue-war-agencies-needs-expected-to.html | SHEET SHORTAGES LIKELY TO CONTINUE; War Agencies' Needs Expected to Curb Civilian Output Through This Year MILLS EXPECTED LET-UP But New Government Buying Activities Upset Program for Consumer Goods | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/mclean-commended-for-rescue.html | McLean Commended for Rescue | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/policeman-found-guilty-convicted-of-slaying-partner-after-patrol.html | POLICEMAN FOUND GUILTY; Convicted of Slaying Partner After Patrol Car Brawl | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/kenneth-gordo.html | KENNETH GORDO | True | Special to' THE NEW YORK TIES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/2500-paid-for-carpet-second-session-of-conde-nast-sale-brings-total.html | $2,500 PAID FOR CARPET; Second Session of Conde Nast Sale Brings Total to $36,402 | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/loan-association-to-meet.html | Loan Association to Meet | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/f-delano-putnam-t.html | F. DELANO PUTNAM; t | True | Speci&l to T Nlw YORR TES. I | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/united-states.html | United States | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/us-sues-lawyer-over-alien-assets-fraud-in-recovering-property-of.html | U.S. SUES LAWYER OVER ALIEN ASSETS; Fraud in Recovering Property of German After Last War Laid to R.D. Silliman $881,298 IS INVOLVED Bribery of American Vice Consul at Bremen Is Charged -- Attorney Scores Action | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/record-shoe-sales-by-international-report-for-last-fiscal-year.html | RECORD SHOE SALES BY INTERNATIONAL; Report for Last Fiscal Year Shows Shipments and Dollar Volume at Peak RECORD SHOE SALES BY INTERNATIONAL | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/british.html | British | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/complaint-from-berlin.html | COMPLAINT FROM BERLIN | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/hofstra-routs-pratt-five.html | Hofstra Routs Pratt Five | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/our-bombers-hit-kiska-give-munda-daily-dose.html | Our Bombers Hit Kiska, Give Munda Daily Dose | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nazis-eliminate-nobility-nine-in-one-day-are-reported-slain-on.html | NAZIS ELIMINATE NOBILITY; Nine in One Day Are Reported Slain on Exposed Fronts | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/british-critical-of-tunisian-delay-editors-fear-allied-timetable.html | BRITISH CRITICAL OF TUNISIAN DELAY; Editors Fear Allied Timetable Will Be Upset by Failure to Oust Axis CENSORSHIP IS ATTACKED Americans' Secrecy Is Said by The Spectator to Endanger Relations With Britain | True | By Raymond Daniellwireless To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/82family-building-bought-in-brooklyn-city-diposes-or-property.html | 82-FAMILY BUILDING BOUGHT IN BROOKLYN; City Diposes or Property Assessed at $50,000 | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/organizes-forest-fire-fighters.html | Organizes Forest Fire Fighters | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/roosevelt-reiterates-hope-war-will-end-before-1945.html | Roosevelt Reiterates Hope War Will End Before 1945 | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dr-daniel-w-coilins.html | DR. DANIEL W. COI,LINS | True | Special to THE NW YOK TnvES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/roosevelt-envoy-in-new-delhi-post-phillips-says-he-hopes-to-see.html | ROOSEVELT ENVOY IN NEW DELHI POST; Phillips Says He Hopes to See Political Leaders in an Extensive Tour of India | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/training-for-baseball-southern-trips-not-necessary-as-conditioners.html | TRAINING FOR BASEBALL; Southern Trips Not Necessary as Conditioners, Says Fan | True | J.K. O'M | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/guilty-as-an-abortionist-dr-hb-elster-admits-two-of-eleven-counts.html | GUILTY AS AN ABORTIONIST; Dr. H.B, Elster Admits Two of Eleven Counts in Indictment | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/eichelberger-receives-the-dsc-as-us-commander-in-buna-drive-former.html | Eichelberger Receives the D.S.C. As U.S. Commander in Buna Drive; Former West Point Head and Blamey Cited With Staffs by MacArthur -- 32d and 41st Divisions Are Praised | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dimout-styles-shown-white-apparel-and-accessories-featured-by-store.html | DIMOUT STYLES SHOWN; White Apparel and Accessories Featured by Store | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/virginia-w-taylor-bride-wed-to-sub-lt-j-h-stephens-royal-navy-in-st.html | VIRGINIA W. TAYLOR BRIDE; Wed to Sub. Lt, J, H. Stephens, Royal Navy, in St, James Here | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/cornell-turns-back-yale-quintet-5527-gets-off-to-a-fast-start-in.html | CORNELL TURNS BACK YALE QUINTET, 55-27; Gets Off to a Fast Start in Eastern League Contest | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/4-apartments-sold-in-jackson-heights-investor-gets-houses-in-80th.html | 4 APARTMENTS SOLD IN JACKSON HEIGHTS; Investor Gets Houses in 80th St. Subject to Mortgage of $300,000 INDUSTRIAL PLANTS TAKEN Multi-Family Dwellings Form Bulk of Deals in Queens and Hempstead | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/axis-spokesmen-belittle-address-berlin-officials-say-president-shed.html | AXIS SPOKESMEN BELITTLE ADDRESS; Berlin Officials Say President Shed No New Light -- Rome Press Sees 'Covering Up' ARMS FIGURES WITHHELD Tokyo, Joining Radio Attack, Calls Them Unreliable and Charges 'Wishful Thinking' | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/experienced-teachers-needed.html | EXPERIENCED TEACHERS NEEDED | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/isaac-stern-gives-4th-recital-here-young-violinist-opens-program-at.html | ISAAC STERN GIVES 4TH RECITAL HERE; Young Violinist Opens Program at Carnegie Hall With the Mozart E Minor Sonata BACH'S G MINOR IS HEARD Szymanowski and Wieniawski Concertos, Brahms Sonata Round Out Imposing List | True | N.S. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/angott-plans-comeback-hands-healed-he-hopes-to-win-back-lightweight.html | ANGOTT PLANS COMEBACK; Hands Healed, He Hopes to Win Back Lightweight Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/church-night-club-for-youth.html | Church 'Night Club' for Youth | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/miss-dorilqda-pell-ehgaged-to-marry-kin-of-robert-livingston-and.html | MISS DORIlqDA PELL EHGAGED TO MARRY; Kin of Robert Livingston and Thomas Pell Will Be Bride of John Lyon Gardiner Jr. ALUMNA OF CHATHAM HALL Her Fiance, Private in Marine Corps, Studied at Pomfret '. and Princeton University | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/president-praises-output-of-our-shipyards-in-1942.html | President Praises Output Of Our Shipyards in 1942 | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bonds-and-shares-in-london-market-giltedge-stocks-end-week-active.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Stocks End Week Active and Strong and Others Improve TEXTILE SHARES ADVANCE Kaffir Mining Issues Ease but De Beers Rises -- Treasury Bill Rate Higher | True | Wireless to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bond-records-set-on-the-exchange-new-marks-for-par-value-and-total.html | BOND RECORDS SET ON THE EXCHANGE; New Marks for Par Value and Total Trading Worth -- Price Average Near Top BOND RECORDS SET ON THE EXCHANGE | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/tokyo-raider-nazi-prisoner.html | Tokyo Raider Nazi Prisoner | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/navy-league-benefit-friday.html | Navy League Benefit Friday | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/meyei-belous.html | MEYEI BELOUS | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/mis-william-l-kf-nly.html | MIS. WILLIAM L. KF, NLY | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/art-show-will-aid-yugoslavs-today-paintings-by-milena-on-view-at.html | ART SHOW WILL AID YUGOSLAVS TODAY; Paintings by Milena on View at Fund Headquarters to Mark Queen Marie's Birthday | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/retreat-in-the-caucasus.html | RETREAT IN THE CAUCASUS | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bar-tests-for-selectees-state-law-examination-is-opened-to-students.html | BAR TESTS FOR SELECTEES; State Law Examination Is Opened to Students in the Service | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/army-grows-cool-to-battalion-idea-considers-result-of-moves-to.html | ARMY GROWS COOL TO BATTALION IDEA; Considers Result of Moves to Enlist Foreigners in Own Units Is Negligible FILIPINOS ONE EXCEPTION Repercussions of Archduke's Appeal to Austrians Is Cited as Offsetting Any Gain | True | By Harold Callenderspecial To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/league-keeps-schedule.html | League Keeps Schedule | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/police-examination-today.html | Police Examination Today | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/woman-on-5th-ave-warden-duty-beaten-critically-and-robbed-uso.html | Woman on 5th Ave. Warden Duty Beaten Critically and Robbed; USO Worker's Skull Fractured Near West 53d Street Home -- George Jean Nathan Reveals He Was Mugged in Same Area | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/head-of-family-rule-for-taxes-explained-1200-exemption-is-allowed.html | HEAD OF FAMILY RULE FOR TAXES EXPLAINED; $1,200 Exemption Is Allowed for Those Who Can Qualify | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/says-court-ruling-hits-state-parole-chairman-moran-attacks-decision.html | SAYS COURT RULING HITS STATE PAROLE; Chairman Moran Attacks Decision That Its Refusal to Release Prisoner Is Reviewable HE HAD SERVED MINIMUM If O'Connor Case Order Stands It 'Will Vitiate Indeterminate Sentence,' He Asserts | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/russian.html | Russian | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/flier-in-sound-rescued-man-pulls-army-pilot-from-the-water-after.html | FLIER IN SOUND RESCUED; Man Pulls Army Pilot From the Water After Forced Landing | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/players-seen-free-to-quit-war-jobs-mcnutts-aide-says-men-can-return.html | PLAYERS SEEN FREE TO QUIT WAR JOBS; McNutt's Aide Says Men Can Return to Baseball From Essential Industries PERMISSION NOT NEEDED But Draft Deferment Gained for Work Would End -- Issue Raised by Alva Bradley | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/norwegian-statesman-to-speak-at-forum-here.html | Norwegian Statesman To Speak at Forum Here | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/jaiies-healing.html | JAIIES HEALING | True | Special to TE NW YORE TS. | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/troth-announced-of-miss-ackerly-alumna-of-vassar-brideelect-of.html | TROTH ANNOUNCED OF MISS ACKERLY; Alumna of Vassar Bride-Elect of Lieut. David R. Hubbard of the Army Air Forces SHE STUDIED AT BREARLEY Fiance, Graduate of Hotchkiss and Yale, Class of '3g, Went to Cornell Law School | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/miss-nor-e-snow.html | MISS NOR& E. SNOW | True | Special to TI NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/father-administers-oath-to-spar.html | Father Administers Oath to Spar | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/esquirol-denies-graft-charge.html | Esquirol Denies Graft Charge | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/exports-million-tons-of-sugar.html | Exports Million Tons of Sugar | True | Special Cable to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/columbia-grammar-victor.html | Columbia Grammar Victor | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/french-repel-axis-attack.html | French Repel Axis Attack | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/wounded-at-buna-get-record-care-medical-service-is-said-to-be-the.html | WOUNDED AT BUNA GET RECORD CARE; Medical Service Is Said to Be the Best in the History of the United States Army SURGEONS ARE AT FRONT Often Operations Are Begun 50 Yards Behind Line 10 Minutes After Man Is Hit | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/williams-urges-nya-continuance-tells-senators-organization-should.html | WILLIAMS URGES NYA CONTINUANCE; Tells Senators Organization Should Be Kept Intact for Post-War Operations BYRD CONTINUES ATTACKS He Asserts That 7,816 Stations Have Only 5,685 Youths -- Calls Agency Expensive | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/fannie-hurst-donates-blood.html | Fannie Hurst Donates Blood | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/sharp-cut-in-baseball-training-reflected-as-dodgers-book-13-spring.html | Sharp Cut in Baseball Training Reflected as Dodgers Book 13 Spring Games; BROOKLYN TO PLAY YANKS FIVE TIMES Two Games in Stadium, Three at Ebbets Field Before the Season Gets Under Way DODGERS TO ADD GIANTS McCarthy and Barrow Confer Today on Training -- Giants' Staff Visits Lakewood | True | By John Drebinger | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/stark-calls-uboat-greatest-menace-our-losses-are-something-to-be.html | STARK CALLS U-BOAT GREATEST MENACE; ' Our Losses Are Something to Be Uncomfortable About,' Says Admiral in Capital HE LOOKS FOR A LONG WAR But He Asserts 'We Should Come Along With Great Power in '44' Against 'Tough' Enemy | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/held-on-gas-charge-three-men-and-ration-books-for-20000-gallons-are.html | HELD ON 'GAS' CHARGE; Three Men and Ration Books for 20,000 Gallons Are Seized | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/ancell-h-ball-70-exhead-best-co-praident-of-fifth-avenue1-specialty.html | ANCELL H. BALL, 70, EX-HEAD BEST & CO.; Praident of Fifth Avenue1 Specialty Store, 1917-27, Dies t His Residence Here ;JOINED THE FIRM IN 1898 Ex-Chairman of Board of 5th Avenue GroupmLong Was Active in Civic Affairs | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/change-at-new-found-land-brig-gen-jb-brooks-takes-over-command-of.html | CHANGE AT NEW FOUND LAND; Brig. Gen. J.B. Brooks Takes Over Command of U.S. Forces | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nikola-tesla.html | NIKOLA TESLA | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/failures-in-britain-lowest-on-record-1942-total-dropped-to-less.html | FAILURES IN BRITAIN LOWEST ON RECORD; 1942 Total Dropped to Less Than 25% of Number in 1940 | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/urge-war-plant-vaccinations.html | Urge War Plant Vaccinations | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/lawyers-committee-asks-war-aid-funds-its-budget-for-year-is-9000-ce.html | LAWYERS' COMMITTEE ASKS WAR AID FUNDS; Its Budget for Year Is $9,000, C.E. Hughes Jr. Reports | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/hedging-checks-wheats-advance-profittaking-also-a-factor-in-trading.html | HEDGING CHECKS WHEAT'S ADVANCE; Profit-Taking Also a Factor in Trading, but September and July Equal Peaks MILL BUYING SUBSIDES No. 1 Red Winter Sells at New 14-Year High -- Cash Corn at Season's Top Price | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/easier-fitting-suits-forecast-for-men-clothing-designers-unit-names.html | EASIER FITTING SUITS FORECAST FOR MEN; Clothing Designers' Unit Names Bender President | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/service-booklet-is-out-describes-how-to-do-part-by-joining-the.html | SERVICE BOOKLET IS OUT; Describes How to Do Part by Joining the Waves or Spars | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/goldwyn-revives-the-title-treasure-chest-for-bob-hope-comedy-silver.html | Goldwyn Revives the Title 'Treasure Chest' for Bob Hope Comedy -- 'Silver Queen' at Globe Today | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/terrorists-seized-in-france.html | Terrorists" Seized in France | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/army-wants-meterologists.html | Army Wants Meterologists | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/paraguay-names-us-aide.html | Paraguay Names U.S. Aide | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dozen-motorists-apply-for-license-refunds-here.html | Dozen Motorists Apply For License Refunds Here | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/389-reported-in-jersey.html | 389 Reported in Jersey | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/nyu-future-bright-writer-sees-violet-cage-squad-on-top-among-city.html | N.Y.U. FUTURE BRIGHT; Writer Sees Violet Cage Squad on Top Among City Fives | True | BERNIE BENDA | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/charity-workers-will-attend-mass-archbishop-spellman-to-be.html | CHARITY WORKERS WILL ATTEND MASS; Archbishop Spellman to Be Celebrant on Tuesday in St. Patrick's Cathedral BAPTIST MEETING MONDAY Post-War Projects Will Be Taken Up -- Gerard to Speak Before Men's Club | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/whirlaway-going-to-fair-grounds-trainer-jones-seeks-racing-for-turf.html | WHIRLAWAY GOING TO FAIR GROUNDS; Trainer Jones Seeks Racing for Turf King -- New Orleans Prepares for Boom | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/buna-vital-to-foe-declares-blamey-allied-land-commander-says.html | BUNA VITAL TO FOE, DECLARES BLAMEY; Allied Land Commander Says Japanese Planned to Use It to Conquer New Guinea CITES DEEP FORTIFICATION He Praises Valor of Americans and Australians, Condemns Barbarism of Japanese | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/urge-miners-work-as-patriotic-duty-operators-and-union-leaders-join.html | URGE MINERS WORK AS PATRIOTIC DUTY; Operators and Union Leaders Join in Appeal to Strikers in Hard Coal Region ARMY ALSO TAKES A HAND War Department Will Send Officer to Speak at Mass Meeting Today in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/montgomery-wins-by-knockout-after-seventh-when-rico-is-forced-to.html | Montgomery Wins by Knockout After Seventh When Rico Is Forced to Quit; SECONDS CALL HALT FOR BRONX FIGHTER Rico's Eye Cuts Force Action After Seventh -- Montgomery Pounds Rival's Wounds 10,416 SEE GARDEN BOUTS Greco Knocks Out Speary in First Round of Semi-Final -- Home Defeats Agosta | True | By James P. Dawson | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/george-stadtlander.html | GEORGE STADTLANDER | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/11thhour-gifts-aid-the-neediest-additional-relief-made-possible-by.html | 11TH-HOUR GIFTS AID THE NEEDIEST; Additional Relief Made Possible by Day's 53 Contributions Augmenting Total by $805 MANY REGRET TARDINESS But Any Help Coming In Before March 1 Will Be Credited to the Current Appeal | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/flynn-announces-roosevelt-offer-of-post-as-envoy-says-his.html | FLYNN ANNOUNCES ROOSEVELT OFFER OF POST AS ENVOY; Says His Nomination as Our Minister to Australia Will Go to Senate Monday STRONG OPPOSITION SEEN ' Shocking!' Says Foe, Citing Paving-Block Case -- Walker Slated for Party Post TELLS OF GOING TO AUSTRALIA FLYNN ANNOUNCES ROOSEVELT OFFER | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/murray-demands-adequate-taxes-he-tells-cio-legislative-agents-that.html | MURRAY DEMANDS 'ADEQUATE TAXES; He Tells C.I.O. Legislative Agents That Sales Impost Cannot Be Tolerated INSISTS ON $25,000 CURB Urges Rise in Social Security Benefits and End of Poll Tax and Dies Committee | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/suit-delays-payments-great-lakes-transit-puts-off-action-on-stock.html | SUIT DELAYS PAYMENTS; Great Lakes Transit Puts Off Action on Stock Tenders | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/more-incentive-for-batters.html | More Incentive for Batters | True | JOHN THOMAS TOKER | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/music-for-service-men-koussevitzky-tibbett-to-speak-at-symposium.html | MUSIC FOR SERVICE MEN; Koussevitzky, Tibbett to Speak at Symposium Tuesday | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/columbia-cubs-lose-swim.html | Columbia Cubs Lose Swim | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/wyandotte-is-best-at-poultry-show-cockerel-exhibited-by-deltim.html | WYANDOTTE IS BEST AT POULTRY SHOW; Cockerel Exhibited by Deltim Farms Tops 2,000 Birds at Hotel Capitol LEGHORN BANTAM CLICKS Takes Sweepstakes for the Small Breeds -- Purchasing of Prize Stock Continues | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/early-closing-a-handicap-banks-and-other-institutions-asked-to-heed.html | Early Closing a Handicap; Banks and Other Institutions Asked to Heed Needs of War Workers | True | JACK SHATTER | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/horse-show-group-plans-to-carry-on-exhibitions-to-be-continued-in.html | HORSE SHOW GROUP PLANS TO CARRY ON; Exhibitions to Be Continued In So Far as War Conditions Permit This Year 75 DELEGATES MEET HERE National Again Seeks Dates in November -- Van Sinderen Award to McKelvey | True | By Henry R. Ilsley | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/german.html | German | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/3840-enemy-dead-listed.html | 3,840 Enemy Dead Listed | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/named-to-directorship-of-broadcasting-company.html | Named to Directorship of Broadcasting Company | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/policeman-ensconced-in-womans-home-since-gambling-raid-yielded-11.html | Policeman Ensconced in Woman's Home Since Gambling Raid Yielded 11 Persons | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bc-foy-buys-winthrop-estate.html | B.C. Foy Buys Winthrop Estate | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/giraud-leaves-dakar-to-view-other-bases-his-envoys-and-de-gaulles.html | GIRAUD LEAVES DAKAR TO VIEW OTHER BASES; His Envoys and de Gaulle's May Meet in Algiers Soon | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/hugh-taylor-birch-i-excounsel-of-standard-oil-gave-i-florida.html | HUGH TAYLOR BIRCH I; Ex-Counsel of Standard Oil Gave I Florida $1,000,000 Park Site I | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/miss-van-wert-testifies-she-denies-she-shot-raines-her-commonlaw.html | MISS VAN WERT TESTIFIES; She Denies She Shot Raines, Her Common-Law Husband 12 Years | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/spurs-job-bias-drive-cio-group-urges-more-funds-for-presidents.html | SPURS JOB BIAS DRIVE; C.I.O. Group Urges More Funds for President's Committee | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/delinquency-rise-in-city-put-at-108-116-increase-in-cases-of.html | DELINQUENCY RISE IN CITY PUT AT 10.8% 11.6% Increase in Cases of Neglected Children Also Noted in Court Data DECREASE IN MANHATTAN But Upward Trend is Shown in Other Boroughs, Highest Being in Richmond | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/kurtz-to-lead-symphony-signed-by-philharmonic-for-7-concerts.html | KURTZ TO LEAD SYMPHONY; Signed by Philharmonic for 7 Concerts Starting March 10 | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/kalamazoo-firm-buys-ontario-paper-mill-idle-abitibi-plant-to-be.html | KALAMAZOO FIRM BUYS ONTARIO PAPER MILL; Idle Abitibi Plant to Be Used for Sulphate Pulp Output | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/allied-airmen-batter-fleet-all-way-to-lae-bag-38-zeros-enemy-after.html | Allied Airmen Batter Fleet All Way to Lae, Bag 38 Zeros; Enemy, After Losing 3 of 4 Transports, May Have Landed Some Troops at New Guinea Base, MacArthur Reports JAPANESE OFF LAE SMASHED BY ALLIES | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/jailed-in-bankruptcy-fraud.html | Jailed in Bankruptcy Fraud | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/trade-commission-cases-two-local-concerns-agree-to-drop-certain.html | TRADE COMMISSION CASES; Two Local Concerns Agree to Drop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/rev-umberto-donati.html | REV. UMBERTO DONATI | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/marjorie-goodwin-sets-wedding-date-montclair-girl-will-be-bride-of.html | MARJORIE GOODWIN SETS WEDDING DATE; Montclair Girl Will Be Bride of Herbert Amerman Jan. 23 | True | SPecial to THE N-W YORK TrES. | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/mnary-reelected-minority-leader-republican-senators-designate.html | M'NARY RE-ELECTED MINORITY LEADER; Republican Senators Designate Committee Appointments in Harmonious Session DAVIS WINS COVETED POST Picked for Foreign Relations -- 'Freshmen' Are Chosen for Varied Assignments | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/house-republicans-criticize-message-gifford-says-roosevelt-speech.html | HOUSE REPUBLICANS CRITICIZE MESSAGE; Gifford Says Roosevelt Speech Showed Where a '44 Candidate Might Be Found LABOR POLICIES ATTACKED Hoffman Hits Stassen's Post-War Unity Plan as McCormack Asks Study of the Idea | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/german-flier-escapes-in-canada.html | German Flier Escapes in Canada | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/brooklyn-matmen-win-1713.html | Brooklyn Matmen Win, 17-13 | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/no-agreement-on-soft-coal.html | No Agreement on Soft Coal | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/maijdea-abldrew-iibwspaper-wommt-author-poet-writer-on-orient-widow.html | MAIJDEA, AbIDREW, IIBWSPAPER WOMMt; Author, Poet, Writer on Orient, Widow of Josiah R. Ohl, New York Herald Editor, Dies BEGAN CAREER IN ATLANTA Learned to Write at Elbow of Joel Chandler Harris When Reporter on The Constitution | True | pecial to Tc IEW YORX TD,S. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/indian-rioter-gets-death-penalty.html | Indian Rioter Gets Death Penalty | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/university-of-kansas-city.html | University of Kansas City | True | RUTH ANDERSON | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/construction-jobs-rose-56-in-1942-engineering-awards-in-nation.html | CONSTRUCTION JOBS ROSE 56% IN 1942; Engineering Awards in Nation Broke Previous Record Made in 1941 TOTAL WAS $9,305,829,000 Federal Projects Accounted for 88.5 Per Cent of Contracts -- Other Work Fell Off | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/john-j-er.html | JOHN J. ER | True | Special to THE N-W YOEK TLES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/hoppe-at-club-opening.html | Hoppe at Club Opening | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bars-air-travel-subsidy-british-group-says-it-should-be.html | BARS AIR TRAVEL SUBSIDY; British Group Says It Should Be Self-Supporting After War | True | Wireless to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/domestics-to-pay-in-44-victory-tax-of-this-year.html | Domestics to Pay in '44 'Victory Tax' of This Year | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/blaring-blast-to-italy.html | Blaring Blast" to Italy | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/japanese-driven-from-anhwei-city-enemy-force-reported-to-be-cut-off.html | JAPANESE DRIVEN FROM ANHWEI CITY; Enemy Force Reported to Be Cut Off by Chinese Northwest of Lihuang, the Capital R.A.F. AGAIN HITS AKYAB Tokyo Says 128 Allied Planes Were Destroyed in Burma, India, China Last Month | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/state-banking-rulings-credit-union-and-savings-and-loan-association.html | STATE BANKING RULINGS; Credit Union and Savings and Loan Association Dissolved | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/london-price-violator-fined.html | London Price Violator Fined | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/sea-battle-saved-convoy-for-russia-british-destroyers-held-at-bay.html | SEA BATTLE SAVED CONVOY FOR RUSSIA; British Destroyers Held at Bay Major Nazi Warships Till Cruiser Aid Arrived SEA BATTLE SAVED CONVOY FOR RUSSIA | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/navy-sentry-slain-sailor-is-arrested-another-is-shot-after-a-row-at.html | NAVY SENTRY SLAIN; SAILOR IS ARRESTED; Another Is Shot After a Row at Tompkinsville, S.I. | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/to-maintain-canada-ad-budgets.html | To Maintain Canada Ad Budgets | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/gaetano-gieco.html | GAETA.NO GIECO | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/peter-hart.html | PETER HART | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/manhattan-takes-meet-beats-la-salle-swimmers-4727-hassler-clips.html | MANHATTAN TAKES MEET; Beats La Salle Swimmers, 47-27 -- Hassler Clips Record | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/i-daughter-to-paul-h-kiimpkes-i.html | i Daughter to Paul H. Kiimpkes I | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/united-nations.html | United Nations | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/draft-evader-gets-limit-member-of-jehovahs-witnesses-sentenced-to.html | DRAFT EVADER GETS LIMIT; Member of Jehovah's Witnesses Sentenced to Five Years | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/made-vice-president-of-dictograph-sales-corp.html | Made Vice President Of Dictograph Sales Corp. | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/gas-ban-cancels-games-upstate-school-leagues-abandon-basketball.html | GAS BAN CANCELS GAMES; Up-State School Leagues Abandon Basketball Schedules | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/british-again-bomb-akyab.html | British Again Bomb Akyab | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/adult-education-at-finch.html | Adult Education at Finch | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/ridgewood-youths-join-victory-corps-245-boys-and-girls-at-the-high.html | RIDGEWOOD YOUTHS JOIN VICTORY CORPS; 245 Boys and Girls at the High School Enroll in Program to Aid War Effort | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/serious-says-alexander.html | Serious," Says Alexander | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/david-b-owen.html | DAVID B. OWEN | True | special to TH. NEW YORK TJS. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/war-murals-at-store-seven-showing-our-part-in-war-are-exhibited-on.html | WAR MURALS AT STORE; Seven Showing Our Part in War Are Exhibited on Fifth Avenue | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/attendance-record-set-at-furniture-market.html | Attendance Record Set At Furniture Market | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/6314123-in-war-bonds-sold.html | $6,314,123 in War Bonds Sold | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/wpb-asks-80-billion-as-munitions-limit-ceiling-would-conform-with.html | WPB ASKS 80 BILLION AS MUNITIONS LIMIT; Ceiling Would Conform With Available Materials | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bond-purchases-requested.html | Bond Purchases Requested | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/tokyo-claims-air-victories.html | Tokyo Claims Air Victories | True | | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/canada-orders-10-cut-new-ruling-supersedes-higher-limit-set-in.html | CANADA ORDERS 10% CUT; New Ruling Supersedes Higher Limit Set in October | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/gains-widen-rostov-front.html | Gains Widen Rostov Front | True | By Ralph Parkerwireless To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/lee-beats-stevenson-fiske-among-others-to-gain-in-state-squash.html | LEE BEATS STEVENSON; Fiske Among Others to Gain in State Squash Racquets | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bank-conserves-earnings-continental-illinois-not-to-raise-dividend.html | BANK CONSERVES EARNINGS; Continental Illinois Not to Raise Dividend, Chairman Says | True | Special to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/undefeated-fives-will-meet-tonight-manhattan-conceded-chance.html | UNDEFEATED FIVES WILL MEET TONIGHT; Manhattan Conceded Chance Against N.Y.U. in Feature of Garden Double Bill L.I.U. TO OPPOSE FLIERS | True | Broberg Heads North Carolina Naval Team -- Fordham to Play at Columbia | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/eight-die-in-mexican-mine-blast.html | Eight Die in Mexican Mine Blast | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/mrs-abra-d-smith.html | MRS. ABRA D. SMITH | True | Special to THg NEW Yoa] Tr.s. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/edvvaed-imiy.html | EDVVAED IMIY | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/million-pupils-out-vacation-will-save-a-weeks-fuel-church-schools.html | MILLION PUPILS OUT; ' Vacation' Will Save a Week's Fuel -- Church Schools Continue ACTION BY ICKES URGED Priority List Is Held Vital to End Discrimination -- OPA Admits Unfairness Now SCHOOLS TO CLOSE A WEEK TO SAVE OIL | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/stocks-improved-in-active-trading-lowpriced-issues-lead-and-make.html | STOCKS IMPROVED IN ACTIVE TRADING; Low-Priced Issues Lead and Make Gains -- Pivotal Shares Generally Neglected LARGE BLOCKS SOLD EARLY Railway Loans Advance in the Bond Market -- Wheat and Cotton Decline | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/bibo-sues-ascap-for-100000.html | Bibo Sues Ascap for $100,000 | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/hauptmann-auto-to-be-scrapped.html | Hauptmann Auto to Be Scrapped | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/sales-tax-advocated-here-anyway-we-ought-to-know-soon-what-and-how.html | Sales Tax Advocated Here; Anyway, We Ought to Know Soon What and How We Are to Pay | True | LOUIS BROMFIELD | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/heads-city-college-club.html | Heads City College Club | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/4336000-bonds-offered-in-week-three-taxexempt-issues-on-market.html | $4,336,000 BONDS OFFERED IN WEEK; Three Tax-Exempt Issues on Market After Blank Period -- Largest Sum in Month CANADIAN LOAN TO COME Details of $90,000,000 for Refunding Are Registered With the SEC | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/dewey-names-keller-publicity-director-appointee-will-also-serve-as.html | DEWEY NAMES KELLER PUBLICITY DIRECTOR; Appointee Will Also Serve as Deputy Commerce Head | True | Special to THE NEW YORK TIMES. | C1B 568856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/new-barracks-for-waves-navy-prepares-housing-for-reserve-on-active.html | NEW BARRACKS FOR WAVES; Navy Prepares Housing for Reserve on Active Duty | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/canada-lists-us-fliers-missing.html | Canada Lists U.S. Fliers Missing | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/andy-high-returns-to-navy.html | Andy High Returns to Navy | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/found-algeria-satisfied-swiss-professor-says-public-welcomed-us.html | FOUND ALGERIA SATISFIED; Swiss Professor Says Public Welcomed U.S. Landing | True | By Telephone To the New York Times. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/kosher-butchers-assail-gouging-plan-a-determined-fight-on-black.html | KOSHER BUTCHERS ASSAIL GOUGING; Plan a Determined Fight on 'Black Market' as Fairer System Is Promised | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/to-modernize-house-buyer-plans-change-in-union-city-nj-property.html | TO MODERNIZE HOUSE; Buyer Plans Change in Union City, N.J., Property | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/text-printed-in-full-by-argentine-papers-la-prensa-says-the.html | TEXT PRINTED IN FULL BY ARGENTINE PAPERS; La Prensa Says the President 'Opened Doors to New Hope' | True | Special Cable to THE NEW YORK TIMES. | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/hotel-owner-is-fined-for-a-fire-hazard-court-warns-others-that.html | HOTEL OWNER IS FINED FOR A FIRE HAZARD; Court Warns Others That Violations Will Bring Jail Terms | True | | C1B 568856 |
| 1943-01-09 | 1943-01-09 | https://www.nytimes.com/1943/01/09/archives/sports-of-the-times-caution-green-light.html | Sports of the Times; Caution: Green Light | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568856 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/japanese-guin-in-china.html | Japanese Gain in China | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/virginia-hope-reid-bride-in-montclair-she-is-wed-to-unsign-joseph-s.html | VIRGINIA HOPE REID BRIDE IN MONTCLAIR; She Is Wed to unsign Joseph S. Bowman of Naval Reserve | True | 8pecial to T mW YORK TIzms. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/drama-by-the-thames-arsenic-and-old-lace-opens-in-london-also-the.html | DRAMA BY THE THAMES; ' Arsenic and Old Lace' Opens in London Also 'The Petrified Forest' | True | Wireless to THE NEW YORK TIMES.LONDONW.A. DARLINGTON. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/alabama-townfolk-the-looking-glass-by-william-march-346-pp-boston.html | Alabama Townfolk; THE LOOKING GLASS. By William March. 346 pp. Boston: Little, Brown & Co. $2.50. | True | WILLIAM DU BOIS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miners-face-prosecution-119-in-australia-accused-of-work-stoppages.html | MINERS FACE PROSECUTION; 119 in Australia Accused of Work Stoppages | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/marjorie-lawrence-to-return-to-opera-soprano-legs-paralyzed-will-be.html | MARJORIE LAWRENCE TO RETURN TO OPERA; Soprano, Legs Paralyzed, Will Be in 'Tannhaeuser' Regularly | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/capt-arthur-l-crowlen-i-former-sailing-master-mariner-45-years-once.html | CAPT. ARTHUR L. CROWLEN; i Former Sailing Master, Mariner 45 Years, Once Ran Own Line | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/spaatz-commands-africa-air-forces-american-general-heads-all-us.html | SPAATZ COMMANDS AFRICA AIR FORCES; American General Heads All U.S., British and French Aviation Units in That Theatre LAFAYETTE GROUP AIDED Successor to First World War Unit Receives Thirteen of Our P-40 Fighters | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/earthworm-tractors-keep-em-crawling-by-william-hazlett-upson-339-pp.html | Earthworm Tractors; KEEP 'EM CRAWLING. By William Hazlett Upson. 339 pp. New York: Farrar & Rinehart, Inc. $2. | True | CHARLOTTE DEAN. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/santa-fe-names-milroy-appoints-chicagoan-general-attorney-for-the.html | SANTA FE NAMES MILROY; Appoints Chicagoan General Attorney for the Road | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-nation-peace-and-war.html | THE NATION; Peace and War" | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/deatherage-is-arrested-he-says-willkie-is-his-attorney-but-willkie.html | DEATHERAGE IS ARRESTED; He Says Willkie Is His Attorney, but Willkie Denies It | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/element-85-it-has-been-separated-from-its-radioactive-parent.html | Element 85; It Has Been Separated From Its Radioactive Parent | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/smith-sophomore-to-be-bride-ofi-anthony-lee-conrad-2d-i-.html | Smith Sophomore to Be Bride ofl; Anthony Lee Conrad 2d I ! , | True | Special [o TH= 1NT YOR TL'ES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/general-juan-nunez.html | GENERAL JUAN NUNEZ | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/rhode-island-wins-6055-beats-st-josephs-five-while-penn-state-tops.html | RHODE ISLAND WINS, 60-55; Beats St. Joseph's Five, While Penn State Tops Temple | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/we-must-quit-playing-santa-claus-pearl-buck-says-arms-not-alms-are.html | We Must Quit Playing Santa Claus'; Pearl Buck says arms, not alms, are what the Chinese want from us and an equal place in the councils of war. We Must Quit Playing Santa Claus' | True | By Pearl S. Buck | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fighting-french-to-raise-funds-by-art-display-reception-to-mark.html | Fighting French To Raise Funds By Art Display; Reception to Mark Preview of 'Nymphs and Satyr' -- Piano Recital Also to Be Benefit | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/womens-tourney-is-set-western-open-will-be-held-in-chicago-june.html | WOMEN'S TOURNEY IS SET; Western Open Will Be Held in Chicago June 28-July 2 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/institute-dinner-tonight.html | Institute Dinner Tonight | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/doing-war-job-nelson-declares-despite-many-mistakes-wpb-has-solved.html | DOING WAR JOB, NELSON DECLARES; Despite 'Many Mistakes' WPB Has Solved 'Most of the Major Problems of Production' | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/shooting-at-sea-island.html | Shooting at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/behind-the-russian-war-machine-the-russians-by-albert-rhys-williams.html | Behind the Russian War Machine; THE RUSSIANS. By Albert Rhys Williams. 248 pp. New York: Harcourt, Brace & Co. $2. | True | By William Henry Chamberli | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-drake-bride-of-army-officer-she-is-wed-to-lieut-walter-r.html | MISS DRAKE BRIDE OF ARMY OFFICER; She Is Wed to Lieut. Walter R. Hinton of Air Forces in St. James Episcopal Church | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/giraud-deals-with-a-motley-crew-when-he-has-put-house-in-order-he.html | GIRAUD DEALS WITH A MOTLEY CREW; When He Has Put House in Order He Can Meet de Gaulle | True | By Pertinax | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/tempo-is-lively-in-lounges-run-for-waacs-and-waves-hospitality.html | Tempo Is Lively in Lounges Run for Waacs and Waves; Hospitality Centers for All Service Women Opened Throughout the City | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/pink-for-springtime-by-virginia-pope.html | PINK FOR SPRINGTIME; By VIRGINIA POPE | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/sauvage-gibby.html | Sauvage -- Gibby | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/peace-seeker.html | PEACE SEEKER | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/samuel-okin-enjoined-court-forbids-appeal-to-holders-of-electric.html | SAMUEL OKIN ENJOINED; Court Forbids Appeal to Holders of Electric Bond and Share | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/siberia-still-is-an-empty-land-but-strong-new-forces-are-stirring.html | Siberia Still Is an Empty Land; But Strong New Forces Are Stirring on the Broad, Flat, Fertile Plains Much as in Our West One Hundred Years Ago SIBERIA. By Emil Lengyel. 416 pp. New York: Random House. $3.75. Siberia and the Soviets | True | By John Scott | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/its-a-womans-war-too.html | ITS A WOMAN'S WAR, TOO | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/high-bids-for-paintings-4400-paid-for-a-landscape-by-jean-frederic.html | HIGH BIDS FOR PAINTINGS; $4,400 Paid for a Landscape by Jean Frederic Schall | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/henderson-doubts-new-gasoline-cut-he-foresees-no-further-reduction.html | HENDERSON DOUBTS NEW GASOLINE CUT; He Foresees No Further Reduction Now in Coupon Value and Opposes A-Book Ban ODT WOULD CURB TAXI USE Pleasure Trips by Cab Help Defeat Conservation Orders, Eastman Asserts | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/at-resort-colonies-in-the-south.html | At Resort Colonies in the South | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fort-dix-and-upton-to-see-giants-play-dodgers-in-spring-third.html | FORT DIX AND UPTON TO SEE GIANTS PLAY DODGERS IN SPRING; Third Meeting April 14 at the Polo Grounds -- More Games for Soldiers in View OTTMEN MAY BOOK YANKS Lakewood Practice Field Snag in Camp Plans -- McCarthy Inspects Jersey Sites GIANTS WILL PLAY DODGERS IN CAMPS | True | By John Drebinger | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/cottonseed-oil-futures-again.html | Cottonseed Oil Futures Again | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/patrolman-ends-life-at-home-on-sick-leave-he-fires-shot-with.html | PATROLMAN ENDS LIFE; At Home on Sick Leave, He Fires Shot With Service Revolver | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wide-war-work-done-by-dar-regents-of-forty-state-units-tell-of.html | Wide War Work Done by D.A.R.; Regents of Forty State Units Tell of Activities for Service Men | True | By Anne Petersen | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/german-offensive-doubted-supply-ports-held-insufficient-to-support.html | GERMAN OFFENSIVE DOUBTED; Supply Ports Held Insufficient to Support Big Drive | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/paraguay-backs-seizure-pledge.html | Paraguay Backs Seizure Pledge | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nazis-cite-counterblows-claim-bitter-soviet-attacks-are-repulsed-in.html | NAZIS CITE COUNTER-BLOWS; Claim Bitter Soviet Attacks Are Repulsed in South | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/arthur-e-bowerman.html | ARTHUR E. BOWERMAN | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/gen-wilbur-gets-medal-as-colonel-his-daring-won-armistice-at.html | GEN. WILBUR GETS MEDAL; As Colonel, His 'Daring' Won Armistice at Casablanca | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/garden-postpones-ring-eliminations-series-to-find-lightweight.html | GARDEN POSTPONES RING ELIMINATIONS; Series to Find Lightweight Challenger Sidetracked -- Wright to Box Peralta GARDEN POSTPONES RING ELIMINATIONS | True | By James P. Dawson | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-fullerton-fiancee-patersn-girl-engaged-to-army.html | MISS FULLERTON FIANCEE; „Patersn Girl Engaged to Army | True | I | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/date-for-murder-by-louis-trimble-252-pp-new-york-phoenix-press-2.html | DATE FOR MURDER. By Louis Trimble. 252 pp. New York: Phoenix Press. $2. | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/reports-building-frauds-wpb-in-chicago-sends-19-cases-to-justice.html | REPORTS BUILDING FRAUDS; WPB in Chicago Sends 19 Cases to Justice Department | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/certain-seeds-need-freezing-those-of-many-of-our-hardy-perennials.html | Certain Seeds Need Freezing; Those of Many of Our Hardy Perennials May Be Sown At This Season | True | By Charles H. Chesley | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wharton-adopts-war-policy.html | WHARTON ADOPTS WAR POLICY | True | By C. Canby Balderston Dean, Wharton School of Finance and Commerce, University of Pennsylvania | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/veronica-lake-has-operation.html | Veronica Lake Has Operation | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-robson-speaks.html | MISS ROBSON SPEAKS | True | By Catherine Maher | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fighting-french-stab-far-north.html | Fighting French Stab Far North | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/14-die-in-lisbon-crash-british-airliner-explodes-aloft-on-test.html | 14 DIE IN LISBON CRASH; British Airliner Explodes Aloft on Test Flight | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/down-in-spanish-morocco-seizure-of-25-us-parachutists-reported-by.html | DOWN IN SPANISH MOROCCO; Seizure of 25 U.S. Parachutists Reported by Berlin | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mrs-jennie-v-runyon-member-of-undertaking-firm-begun-in-1860-in.html | MRS. JENNIE V. RUNYON; Member of Undertaking Firm Begun in 1860 in Plainfield | True | Special to THE IXIEW YORK TS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/lendlease-inquiry-talk-centers-around-hopkins-report-by-stettinius.html | LEND-LEASE INQUIRY TALK CENTERS AROUND HOPKINS; Report by Stettinius May Satisfy Critics On Agency's Efforts to Get Supplies To Russia and China BUT POLICY IS SET HIGHER UP | True | By Arthur Krock | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/irving-stanton-dies-advertising-man-821-uxteacher-harvard-graduate.html | IRVING STANTON DIES; ADVERTISING 'MAN,. 821; ux.Teacher, Harvard 'Graduate of I88.1, Retired, 15 Years Ago | True | Special to Tg Ngw YORK TIES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/records-concerto-no-4-schnabel-in-new-album-of-beethoven-score-with.html | RECORDS: CONCERTO NO. 4; Schnabel in New Album of Beethoven Score With Chicago Symphony | True | By Howard Taubman | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/resort-centers-keeping-busy-jersey-playgrounds-plan-for-armed.html | Resort Centers Keeping Busy; Jersey Playgrounds Plan for Armed Forces -- In the Pocono Area | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/beveridge-report-englishman-approves-it-and-reveals-background.html | Beveridge Report; Englishman Approves It and Reveals Background | True | HARLEY GRANVILLE-BARKER. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/tomorrows-planes.html | TOMORROW'S PLANES | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/w-van-winkle-63-of-irrsrn-i8-de-bergen-county-treasurer-was-l.html | W. VAN WINKLE, 63, -- OF IRRSRN, I8 DE; Bergen County Treasurer Was l - Republican State Senator for Two Terms, 1934-40 KIN OF EARLY SETTLERS Vice President' of Insurance Firm in Newark -- Officer of Holland Society Here | True | Special to TH NEw ro | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/appointments-held-void-naming-of-4-to-yonkers-housing-authority.html | APPOINTMENTS HELD VOID; Naming of 4 to Yonkers Housing Authority Called Illegal | True | Special to THE NEW YORK TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/war-work-offered-to-vassar-seniors-factory-aide-suggested-they-quit.html | WAR WORK OFFERED TO VASSAR SENIORS; Factory Aide Suggested They Quit Classes and Take Jobs at Once, MacCracken Says ALUMNA ALSO MAKES BID But College Will Continue to Stress the Individual, President Tells Alumnae | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/columbus-council-in-front.html | Columbus Council in Front | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/i-judith-mitchell-wed-married-in-bridgeport-church-to-william.html | I JUDITH MITCHELL WED; Married in Bridgeport' Church to William Edward Neff | True | Special to Tu Nw YORK TLES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/abroad-russian-hammerblows.html | ABROAD; Russian Hammerblows | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/eichelberger-often-at-front.html | Eichelberger Often at Front | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/find-cosmic-rays-at-32000-feet.html | Find Cosmic Rays at 32,000 Feet | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/neunankennedy.html | NeunanKennedy | True | Special to T -W YORK TS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/livingstons-pointer-wins.html | Livingston's Pointer Wins | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/rutledge-looms-for-supreme-court-appeals-bench-justice-is-said-to.html | RUTLEDGE LOOMS FOR SUPREME COURT; Appeals Bench Justice Is Said to Be Favored for Vacancy Succeeding Byrnes | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/jacob-weil-is-honored.html | Jacob Weil Is Honored | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/lakme-metropolitan-matinee.html | Lakme' Metropolitan Matinee | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/us-aide-in-mexico-moving-to-new-post-cultural-relations-improved-in.html | U.S. AIDE IN MEXICO MOVING TO NEW POST; Cultural Relations Improved in 1942 by Varied Projects | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/gatherings-in-poconos.html | Gatherings in Poconos | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/anderson-appleton.html | Anderson -- Appleton | True | Special to T NEW NOR TI:gS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/belgian-priest-reported-shot.html | Belgian Priest Reported Shot | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nazi-sends-father-shoes-litigation-reveals-20-pairs-go-from-france.html | NAZI SENDS FATHER SHOES; Litigation Reveals 20 Pairs Go From France to Sell at Profit | True | By Telephone To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/robert-v-cuihitng.html | ROBERT %V. CUIhITNG | True | pecial to THg NEW YORK TIIES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/sileti-0___-ttus-i-2-htl.html | SILE.Ti !0.___; T,TUS I ' ,% 2;. [.;hTl | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/930-curfew-for-children-in-perth-amboy-proposed.html | 9:30 Curfew for Children In Perth Amboy Proposed | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dies-committee-is-agin-an-issue-new-congress-like-the-last-will-be.html | DIES COMMITTEE IS AGAIN AN ISSUE; New Congress Like the Last Will Be Slow to End Its Life or Appropriation A DISSENTER IS HEARD | True | By Sidney M. Shalett | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ny-u-triumphs-in-informal-meet-captures-8-of-13-events-to-lead.html | N.Y. U. TRIUMPHS IN INFORMAL MEET; Captures 8 of 13 Events to Lead Fordham, St. John's on Violet Board Track | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/biddle-to-speed-trial-of-ap-suit-files-petition-here-calling-for.html | BIDDLE TO SPEED TRIAL OF AP SUIT; Files Petition Here Calling for Naming of 'Three-Judge Expediting Court' | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/womens-bowling-postponed.html | Women's Bowling Postponed | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/-only-ludicrous-act-by-japanese-says-china.html | ' Only Ludicrous Act' by Japanese, Says China | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/pell-eliminates-wasson-wins-1512-157-159-in-state-amateur-squash.html | PELL ELIMINATES WASSON; Wins, 15-12, 15-7, 15-9, in State Amateur Squash Racquets | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/immersion-hurts-studied-navy-gives-facts-on-inquiries-from.html | IMMERSION HURTS STUDIED; Navy Gives Facts on Inquiries From Underwater Explosions | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/horatia-at-the-bridge-table-she-is-mrs-sobel-and-she-holds-off-in.html | Horatia at the Bridge Table; She is Mrs. Sobel and she holds off in her feminine way formidable contenders who seek to snatch the prize. Horatia at the Bridge Table | True | By Albert H. Morehead | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hillary-dies-in-action-flier-wrote-last-enemy.html | Hillary Dies in Action; Flier Wrote 'Last Enemy' | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/soldiers-to-sing-opera-carmen-they-will-have-leading-male-roles-in.html | Soldiers to Sing Opera 'Carmen'; They Will Have Leading Male Roles in Tabloid Version At Waldorf on Jan. 19 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/thacher-to-serve-city-for-war-term-former-federal-judge-to-act-as.html | THACHER TO SERVE CITY FOR WAR TERM; Former Federal Judge to Act as Corporation Counsel in Absence of Chanler POST PAYS $17,500 YEARLY Mayor Praises Supporter, Now in Private Practice, for His Personal Sacrifice | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/war-streamlines-tigers-at-zoo-but-monkeys-thrive-on-ersatz-leaner.html | War Streamlines Tigers at Zoo, But Monkeys Thrive on Ersatz; Leaner, but Not Meaner, Do the Great Cats Grow as Horse Meat Gets Scarcer -- Chief Sustenance of Simians Is Sweet Potato | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/claybrook-booth.html | Claybrook -- Booth | True | Special to Tm N-w YoP TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mishaps-to-women-high-michigan-finds-increase-is-four-times-as.html | MISHAPS TO WOMEN HIGH; Michigan Finds Increase Is Four Times as Great as Among Men | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-briton-reminds-us-not-to-overlook-the-uboat-peril.html | A BRITON REMINDS US NOT TO OVERLOOK THE U-BOAT PERIL | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/bishop-griswold.html | Bishop -- Griswold | True | Special to THE NEW YORK TqS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/princeton-maintains-admission-standard-earlier-matriculation-to.html | PRINCETON MAINTAINS ADMISSION STANDARD; Earlier Matriculation to Speed New Navy Plan Is Barred | True | Special to THE NEW YORK TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/patriotic-groups-will-attend-service-organization-meeting-officers.html | Patriotic Groups Will Attend Service Organization Meeting; Officers of Army and Navy to Speak at Soldiers and Sailors Club's Anniversary Luncheon | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/comrades-of-kelly-to-teach-bomb-crews-the-nineteenth-bomber-group.html | COMRADES OF KELLY TO TEACH BOMB CREWS; The Nineteenth Bomber Group Goes to Air Base in Texas | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/skipper-outwits-uboat-with-abandon-ship-order.html | Skipper Outwits U-Boat With 'Abandon Ship' Order | True | By Reuter. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/brooklyn-college-on-top-comes-from-behind-in-last-half-to-beat.html | BROOKLYN COLLEGE ON TOP; Comes From Behind in Last Half to Beat Wagner Five, 41-34 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/kreisler-in-chicago.html | KREISLER IN CHICAGO | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ban-on-girls-is-lifted-first-of-sex-to-start-work-on-chicago-board.html | BAN ON GIRLS IS LIFTED; First of Sex to Start Work on Chicago Board of Trade | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/craw-johnson.html | Craw -- Johnson | True | Special to T NW Yoalc T. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/news-notes-from-colleges.html | NEWS NOTES FROM COLLEGES | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dunigan-halliday.html | Dunigan -- Halliday | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mrs-andrew-balog.html | MRS. ANDREW BALOG | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/safest-tanker-launched-ship-built-at-chester-pa-said-to-have.html | SAFEST' TANKER LAUNCHED; Ship Built at Chester, Pa., Said to Have Exceptional Devices | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ensi61fb-prihdle-of-waves-en6ged-now-haven-gill-fian0oe-of-seth.html | ENSI61F.B. PRIHDLE OF WAVES EN6/GED; Now Haven' Gill Fian0oe of Seth Chase Taft, Grandson of Late President 'Taft SHE: 16 VASSAR 'ALU/INA Bridegroom-Elect, a Student at: Yale, Is a Member There of the Naval R. O. T. C. | True | pecIal to Tme I'!w YO.X 'JL'z2m. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/is-his-face-red.html | IS HIS FACE RED!" | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/four-freedoms-stamp.html | FOUR FREEDOMS' STAMP | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/french-author-asks-tolerant-attitude-jacques-maritain-is-honored.html | FRENCH AUTHOR ASKS TOLERANT ATTITUDE; Jacques Maritain Is Honored Here on Sixtieth Birthday | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/two-fidelities-a-circle-in-the-water-by-helen-hull-408-pp-new-york.html | Two Fidelities; A CIRCLE IN THE WATER. By Helen Hull. 408 pp. New York: Coward-McCann, Inc. $2.50. | True | ROSE FELD. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/deweys-program-to-be-carried-out-governors-message-outlines-liberal.html | DEWEY'S PROGRAM TO BE CARRIED OUT; Governor's Message Outlines Liberal Reforms Which His Party Leaders Accept LOOKS TO DISTANT GOALS | True | By Warren Moscow | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/attorney-general-names-five-aides-goldstein-appoints-ehh-caddy-who.html | ATTORNEY GENERAL NAMES FIVE AIDES; Goldstein Appoints E.H.H. Caddy, Who Was a Law School Dean, and W.F. McNulty | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/naumburg-prize-call.html | NAUMBURG PRIZE CALL | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/stamps-of-free-norway.html | STAMPS OF FREE NORWAY | True | By Kent B. Stiles | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nyu-jayvees-win-5342.html | N.Y.U. Jayvees Win, 53-42 | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/changes-awaited-in-apparel-order-uncertainty-on-pricing-causes-many.html | CHANGES AWAITED IN APPAREL ORDER; Uncertainty on Pricing Causes Many Manufacturers to Adopt Waiting Policy | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/verdi-in-revival-at-metropolitan-la-forza-del-destino-heard-first.html | VERDI IN REVIVAL AT METROPOLITAN; ' La Forza del Destino' Heard First Time in 7 Seasons -- Ovation for Kurt Baum OPERA IS WELL RECEIVED Large Audience Applauds the Excellent Interpretation -- Bruno Walter Conducts | True | By Noel Straus | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/foreignborn-aid-in-war-is-pledged-editors-of-alienlanguage-press.html | FOREIGN-BORN AID IN WAR IS PLEDGED; Editors of Alien-Language Press Organize to Work for Greater Unity NEED FOR LOYALTY VITAL OWI Official Praises Group for Its Help in Fight for Nation's Ideals | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/notes-of-play-areas-here-and-there.html | Notes of Play Areas Here and There | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/renamed-by-credit-women.html | Renamed by Credit Women | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/disarmament-of-foes-a-longrange-business-germany-was-disarmed-after.html | DISARMAMENT OF FOES A LONG-RANGE BUSINESS; Germany Was Disarmed After 1919, but Breakdown of Peace System Let Her Rearm Again Under Hitler ALGIERS TRANSMISSION BETTER | True | By Edwin L. James | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/young-new-yorkers-say-goodbye-to-katharine-by-allene-corless-280-pp.html | Young New Yorkers; SAY GOOD-BYE TO KATHARINE. By Allene Corless. 280 pp. New York: Farrar & Rinehart, Inc. $2. | True | C.D. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-new-field-for-women-hundreds-to-take-engineering-courses-and.html | A NEW FIELD FOR WOMEN; Hundreds to Take Engineering Courses and Build Planes | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-congress-plans-a-bigger-part-for-itself-in-the-conduct-of-the.html | NEW CONGRESS PLANS A BIGGER PART FOR ITSELF; In the Conduct of the War and Shaping Of the Peace It Will Be Heard From | True | By Luther Huston | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/concert-and-opera-there-will-be-heat-at-metropolitan-and-carnegie.html | CONCERT AND OPERA; There Will Be Heat at Metropolitan and Carnegie and Town Halls | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/cornell-crushes-harvard-49-to-34-scores-second-league-victory-in.html | CORNELL CRUSHES HARVARD, 49 TO 34; Scores Second League Victory in Two Nights -- Giles Gets 20 Points for Red Five | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/judy-kwis-engaged-to-marry.html | Judy Kwis Engaged to Marry | True | Bpecinl to THIn EW YOB TnES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/argentina-on-thorny-path-londons-condemnation-of-her-neutrality.html | ARGENTINA ON THORNY PATH; London's Condemnation of Her Neutrality Adds to Difficulties of Castillo Policy | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/at-the-temple-gate-the-open-door-by-floyd-van-keuren-112-pp-new.html | At the Temple Gate; THE OPEN DOOR. By Floyd Van Keuren. 112 pp. New York: Harper & Brothers. $1.25. Latest Works of Fiction | True | JOHN COURNOS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mis-cailes-butcher.html | MIS. CAILES BUTCHER | True | special to T' lgw Yo: Ts. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/police-opa-men-tour-city-check-on-passenger-cars-inspectors-watch.html | Police, OPA Men Tour City, Check on Passenger Cars; Inspectors Watch the Garden, Opera, Night Clubs and Hotels, Question Two Drivers -- Henderson Doubts New Ration Cut POLICE, OPA AGENTS ENFORCE AUTO BAN | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/scandinavian-seamen-honored.html | Scandinavian Seamen Honored | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/raf-day-raiders-sear-dutch-plants-venturas-pound-steel-works-at.html | R.A.F. DAY RAIDERS SEAR DUTCH PLANTS; Venturas Pound Steel Works at Jmuiden After Another Night Bombing in Ruhr NAZIS RAIL LINES SUFFER Mosquito Planes Strike Over France and Belgium -- Latest Spitfire 9s Score on Foe | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mary-a-clare-betrothed-graduate-of-st-izabeths-is-fiancee-of-lt-c-b.html | MARY A. CLARE BETROTHED; Graduate of St. izabeth's Is Fiancee of Lt. C. B. Holleran | True | Special to T lzv7 Yc Tzzs. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/gets-medal-for-java-flying.html | Gets Medal for Java Flying | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/troth-of-miss-shipherd-norwich-conn-girl-to-be-bride-of-charles.html | TROTH OF MISS SHIPHERD; Norwich, Conn., Girl to Be Bride of Charles Dana Densmore | True | Special to Tlr NZW Yon TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/1350-on-carroll-club-roll.html | 1,350 on Carroll Club Roll | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/propulsion-work-doubled-in-year-equipment-of-dieselelectric-drive.html | PROPULSION WORK DOUBLED IN YEAR; Equipment of Diesel-Electric Drive Type Speeded by General Electric EMPLOYES ARE PRAISED Other Articles for Use by the Navy Being Turned Out in Great Quantities | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/show-earning-2000000-this-is-the-army-to-achieve-that-sum-in-boston.html | SHOW EARNING $2,000,000; ' This Is the Army' to Achieve That Sum in Boston | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-cerra-beaten-in-fence-off-42-loses-to-miss-mroczkowska-in.html | MISS CERRA BEATEN IN FENCE-OFF, 4-2; Loses to Miss Mroczkowska in Voorhees Medal Tourney at Fencers Club | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/many-cars-to-keep-rolling-new-orders-are-intended-to-get-highest.html | MANY CARS TO KEEP ROLLING; New Orders Are Intended to Get Highest Possible Use Out of Oil Supply | True | By Frederick R. Barkley | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ann-louise-levison-wed-here.html | Ann Louise Levison Wed Here | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/rutledge-who-helped-found-the-republic-mr-rutledge-of-south.html | Rutledge, Who Helped Found the Republic; MR. RUTLEDGE OF SOUTH CAROLINA. By Richard Barry. Illustrated. 430 pp. New York: Duel, Sloan & Pearce. $3.75. | True | By Nathan G. Goodman | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wallace-pictures-real-peace-road-nations-must-reach-greater.html | WALLACE PICTURES 'REAL PEACE ROAD; Nations Must Reach Greater Understanding of Other Peoples, He Declares URGES LANGUAGE STUDY Augenia Demetriou, 18, Maspeth, Wins Pan-American Radio Singing Contest | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/til-idonad.html | TIL! IDONAD | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/war-in-oregon-call-to-battle-by-roderick-lull-304-pp-new-york.html | War in Oregon; CALL TO BATTLE. By Roderick Lull. 304 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | DRAKE DEKAY. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/penn-five-downs-lafayette-4227-viguers-and-coleberg-lead-red-and.html | PENN FIVE DOWNS LAFAYETTE, 42-27; Viguers and Coleberg Lead Red and Blue Attack With 13 Points Apiece | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/bridge-relying-on-distribution.html | BRIDGE: RELYING ON DISTRIBUTION | True | By Albert S. Morehead | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fordham-subdues-columbia-quintet-rams-hand-lions-first-defeat-of.html | FORDHAM SUBDUES COLUMBIA QUINTET; Rams Hand Lions First Defeat of Season, 52-44 -- Karpowich Excels With 20 Points FORDHAM SUBDUES COLUMBIA QUINTET | True | By Kingsley Childs | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fire-survivor-a-suicide-boston-mans-wife-was-a-victim-of-cocoanut.html | FIRE SURVIVOR A SUICIDE; Boston Man's Wife Was a Victim of Cocoanut Grove Disaster | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/how-to-like-a-turnip.html | How to Like a Turnip | True | By Jane Holt | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/scion-of-prophet-in-us-army.html | Scion of Prophet in U.S. Army | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mary-l-barrett-marriedi-becomes-bride-of-lt-herbert-fl-stewart-u-s.html | ! MARY L. BARRETT MARRIEDI; Becomes Bride of Lt. Herbert F.!l Stewart, U. S. A., in Pittsburgh I | True | Special to Tn N.vz YORK TS. I | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/says-japanese-benefit-representative-asserts-camps-get-scarce.html | SAYS JAPANESE BENEFIT; Representative Asserts Camps Get Scarce Foodstuffs | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ancell-h-ball-rites-today.html | Ancell H. Ball Rites Today | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nanking-puppets-war-on-us-and-britain.html | Nanking Puppets War on U.S. and Britain; | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/yacht-club-given-to-us-seamen.html | Yacht Club Given to U.S. Seamen | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-insect-zoo-the-return-of-sandypaws-by-m-forster-knight.html | The Insect Zoo; THE RETURN OF SANDYPAWS. By M. Forster Knight. | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/frederick-n-vn-horn.html | FREDERICK N. V.N HORN | True | Special to THg bYEw York Teues. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mayor-will-honor-tesla-today.html | Mayor Will Honor Tesla Today | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/payasyougo-method-favorite-of-taxpayer-passage-is-predicted-of-some.html | PAY-AS-YOU-GO METHOD FAVORITE OF TAXPAYER; Passage Is Predicted of Some Form of Levy on Current Income | True | By C.p. Trussell | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/helen-roelker-engaged-to-wed-radcliffe-graduate-to-become-bride-of.html | Helen Roelker Engaged to Wed; Radcliffe Graduate to Become Bride of John Alexander Kessler of Buffalo | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/jack-burden-owner-of-arizona-guest-ranch-close-friend-of-j-b.html | JACK BURDEN, Owner of Arizona Guest Ranch Close Friend of J, B, PrlestleN | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/home-lesson-in-code.html | HOME LESSON IN CODE | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/american-matriarch-mrs-parkington-by-louis-bromfield-330-pp-new.html | American Matriarch; MRS. PARKINGTON. By Louis Bromfield. 330 pp. New York: Harper & Brothers. $2.75. | True | BEATRICE SHERMAN. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/brazil-gets-out-the-rubber-great-difficulties-are-being-overcome-to.html | BRAZIL GETS OUT THE RUBBER; Great Difficulties Are Being Overcome to Add 50,000 Tons to Our Stockpile | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/chicagos-2year-degree-meets-wide-opposition-educational-leaders.html | CHICAGO'S 2-YEAR DEGREE MEETS WIDE OPPOSITION; Educational Leaders Divided on Merit Of Unorthodox College Plan | True | By Benjamin Fine | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/lets-do-this-by-teamwork.html | LET'S DO THIS BY TEAMWORK" | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/toast-held-not-to-waste-fuel.html | Toast Held Not to Waste Fuel | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/colombia-recognizes-czechs.html | Colombia Recognizes Czechs | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/10-win-membership-in-arts-institute-burchfield-behrman-saroyan-poor.html | 10 WIN MEMBERSHIP IN ARTS INSTITUTE; Burchfield, Behrman, Saroyan, Poor Among Those Admitted | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dixie-decides-by-may-justus-illustrated-by-aldren-watson-295-pp-new.html | DIXIE DECIDES. By May Justus. Illustrated by Aldren Watson. 295 pp. New York: Random House. $2. | True | By Ellen Lewis Buell | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hambro-demands-peoples-peace-norwegian-leader-warns-that-small.html | HAMBRO DEMANDS 'PEOPLE'S PEACE'; Norwegian Leader Warns That Small Nations Fear Being Forgotten by Statesmen SPEAKS AT OPERA RALLY Crown Prince Olaf Praises His People's Fight Everywhere -- Stresses Reconstruction | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-gay-l-gibson-becomes-affianced-virginia-girl-to-be-wed-to-j-w.html | MISS GAY L. GIBSON BECOMES AFFIANCED; Virginia Girl to Be Wed to J. W. Pinder Army Glider Corps | True | Special to T NEw YORK TIES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/helen-bissell_____ss-nuptials-married-in-stamford-chapel-toi-ensign.html | HELEN BISSELL'_____SS NUPTIALS; Married in Stamford Chapel toI Ensign Richard M. Dobie | True | Special to T Nsw YoE Txzss. I | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nathan-schein-special-to-the-new-york-ties.html | NATHAN SCHEIN; Special to THE NEW YORK TIES. | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/turkishsoviet-tie-gives-axis-jitters-italian-foreign-office-organ.html | TURKISH-SOVIET TIE GIVES AXIS JITTERS; Italian Foreign Office Organ Joins Attack on Efforts of Allies to Win Aid HYSTERIA' SEEN IN ROME Ankara Authority Denies That Berlin Official. Attempted to Threaten Turkey | True | By Ray Brockwireless To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/armored-vehicles-keep-libyan-vigil-cars-endure-bombs-storms-and.html | ARMORED VEHICLES KEEP LIBYAN VIGIL; Cars Endure Bombs, Storms and Perils of Desert in Task of Patrolling ARE SELF-CONTAINED UNITS Clashes With Enemy Among Adventures of British Crews Along No Man's Land | True | By A.c. Sadgwickwireless To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-flying-primer-when-i-grow-up-ill-be-a-flyer-by-lillian-rifkin.html | A Flying Primer; WHEN I GROW UP I'LL BE A FLYER. By Lillian Rifkin, with Technical Assistance From David C. Cooke. Illustrated With Photographs. New York: Lothrop, Lee & Shepard Company. $1.25. | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-american-from-far-away-syrian-yankee-by-salom-rizk-331-pp-new.html | The American From Far Away; SYRIAN YANKEE. By Salom Rizk. 331 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Katherine Woods | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/letter-to-the-editor-2-no-title-letters-to-the-editor.html | Letter to the Editor 2 -- No Title; Letters to the Editor | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/absenteeism-a-drag-on-production.html | ABSENTEEISM A DRAG ON PRODUCTION | True | By Louis Stark | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | H.D. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nba-withholds-action-on-angott-ring-group-has-the-power-to-restore.html | N.B.A. WITHHOLDS ACTION ON ANGOTT; Ring Group Has the Power to Restore Retired Champion to Lightweight Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dewey-repeats-his-gibe-governor-recalls-campaign-speech-on-mexican.html | DEWEY REPEATS HIS GIBE; Governor Recalls Campaign Speech on Mexican Post | True | Special to THE NEW YORK TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/corn-prices-make-fiveyear-record-cash-grain-and-the-september.html | CORN PRICES MAKE FIVE-YEAR RECORD; Cash Grain and the September' Futures Pass $1 as Demand for Feed Increases OTHER CEREALS ALSO UP Wheat, Rye and Oats at New High Levels for Season -- Mills Buy for Bread | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/races-for-commons-bring-forth-interest-lord-apsleys-widow-may-run.html | RACES FOR COMMONS BRING FORTH INTEREST; Lord Apsley's Widow May Run Against Bevan's Wife | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-group.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/french-general-gets-10year-term-de-lattre-de-tassigny-tried.html | FRENCH GENERAL GETS 10-YEAR TERM; De Lattre de Tassigny Tried Secretly for Defiance of Vichy and Germans SENTENCED BY VICHY FRENCH GENERAL GETS 10-YEAR TERM | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/kirkpatricks-give-a-joint-program-pianists-portion-of-recital-at.html | KIRKPATRICKS GIVE A JOINT PROGRAM; Pianist's Portion of Recital at the Town Hall Featured by New Copland Sonata BACH 'FANTASY' IS PLAYED Soprano Offers Premiere of Spanish Folksong and Roy Harris's Cradle' Song | True | N.S. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/best-promotions-in-week-apparel-departments-active-meyer-both-notes.html | BEST PROMOTIONS IN WEEK; Apparel Departments Active, Meyer Both Notes | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/marion-y-urran-isscarsdalebride-she-is-married-to-george-p-knapp-of.html | MARION Y, URRAN ISscARSDALEBRIDE; She Is Married to George P. Knapp of Millbrook, N. Y., in Home Ceremony I WEARS 'IVORY SATIN GOWN I Mrs. John Marks Is 'Matron of i Honor -- Sidney B, Williams Serves as Best Man | True | Special to TH NEar Yor TS. ] | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/winter-at-an-eastern-ranch-affords-sport-and-armchairs-dudes.html | Winter at an Eastern Ranch Affords Sport -- and Armchairs; Dudes Pattern Their Days to Suit Their Tastes, and Do So Within an Hour of the City | True | By Arthur Liebers | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ga-fischer-77-dies-expert-pipemaker-meerschaum-specialist-of-the.html | G. A. FISCHER, 77, DIES; EXPERT PIPEMAKER; Meerschaum Specialist of the Fifth Generation of Craftsmen | True | Special to THE NEW YORK TIES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/roosevelts-talk-hailed-in-sermons-assurance-of-right-conduct-of-war.html | ROOSEVELT'S TALK HAILED IN SERMONS; Assurance of Right Conduct of War Seen by Rabbis in Speech to Congress TRIBUTE PAID TO CARVER Speeding Up Recognition of Negro Rights Urged as Scientist's Memorial | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/susan-mdowell-fiancee-kent-conn-girl-will-be-bride-of-sergt-w-m.html | SUSAN M'DOWELL FIANCEE; Kent, Conn., Girl Will Be Bride of Sergt. W. M. Schutte, U.S.A. | True | Slecial to TEm IW YORK TS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/southern-pines-program.html | Southern Pines Program | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/poles-and-czechs-cease-close-work-benes-government-is-avoiding.html | POLES AND CZECHS CEASE CLOSE WORK; Benes Government Is Avoiding Anything That Might Arouse Russia's Suspicion POLAND'S BORDER IS ISSUE Sikorski Believed to Have Been Told by Roosevelt to Wait for Peace Conference | True | By Raymond DanielSpecial Cable To the New York Times. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/25-fliers-honored-for-kiska-attacks-president-awards-decorations-to.html | 25 FLIERS HONORED FOR KISKA ATTACKS; President Awards Decorations to Patrol Wing 4 of Navy for Heroism in the Aleutians FOUGHT IN SNOW AND FOG They Used Patrol Craft as Bombers and Dove on Enemy Through Sheets of Fire | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/office-men-weigh-lengthened-hours-managers-seek-ways-to-get-out.html | OFFICE MEN WEIGH LENGTHENED HOURS; Managers Seek Ways to Get Out Increased Paper Work With Reduced Staffs | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/thoughts-of-an-18yearold-a-minor-by-law-a-man-by-national-necessity.html | Thoughts of an 18-Year-Old; A minor by law, a man by national necessity, he says it has taken a war to give him a real objective in life. Thoughts of 18-Year-Olds | True | By Jay Topkis | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-boy-of-iceland-smoky-bay-the-story-of-a-small-boy-of-iceland-by.html | A Boy of Iceland; SMOKY BAY: THE STORY OF A SMALL BOY OF ICELAND. By Steingrimur Anson. Illustrated by Gertrude Howe. 189 pp. New York: The Macmillan Company. $2. | True | A.T.E. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LOUIS FISCHER | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/george-l-gaylord.html | GEORGE L. GAY]LORD | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/border-parley-expected.html | Border Parley Expected | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/quick-look-at-some-new-ones.html | QUICK LOOK AT SOME NEW ONES | True | By John K. Hutchens | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/petroleum-a-paradox-of-plenty-and-famine-wells-produce-more-than.html | PETROLEUM A PARADOX OF PLENTY AND FAMINE; Wells Produce More Than Enough but Transport Is the Problem | True | By Charles E. Egan | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/barroom-nymphs-emerge-from-past-famed-bouguereau-painting-glory-of.html | BARROOM NYMPHS EMERGE FROM PAST; Famed Bouguereau Painting, Glory of Old Hoffman House, 40 Years in Warehouse TO BE SHOWN TOMORROW Exhibition of Figures, Said to Stir to Life Through Vinous Haze, to Assist French | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/now-watch-the-dust-fly.html | NOW WATCH THE DUST FLY" | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/henie-ice-revue-will-aid-children-health-service-of-new-york-diet.html | Henie Ice Revue Will Aid Children; Health Service of New York Diet Kitchen to Gain by Performance Jan. 19 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/haushofer-and-the-heartland-german-strategy-of-world-conquest-by.html | Haushofer and the "Heartland"; GERMAN STRATEGY OF WORLD CONQUEST. By Derwent Whittlesey, with the collaboration of Charles C. Colby and Richard Hartshorne. 293 pp. New York: Farrar & Rinehart. $2.50. THE WORLD OF GENERAL HAUSHOFER By Andreas Dorpalen, with an Introduction by Colonel Herman Beukema, U.S.A. 337 pp. New York: Farrar & Rinehart. $3.50. GENERALS AND GEOGRAPHERS. By Hans W. Weigert. 273 pp. New York: Oxford University Press. $3. | True | By John H. Haas | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mayor-to-appoint-new-labor-board-action-expected-tomorrow-on-plan.html | MAYOR TO APPOINT NEW LABOR BOARD; Action Expected Tomorrow on Plan for Study of Dispute With Transit Union DETAILS STILL LACKING Leaders of 32,000 Employees Favor Move but Will Seek Early Arbitration | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/henderson-denies-crisis-on-coffee-says-supplies-are-adequate-for.html | HENDERSON DENIES CRISIS ON COFFEE; Says Supplies Are Adequate for Rationing Demand and Situation Is Not Disturbing DEALERS STILL GLOOMY Association Official Insists Minimum of 1,000,000 Bags Is Needed This Month | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/burehett-cook.html | Burehett, -- Cook | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/junior-republic-geared-for-war-selfgoverning-children-have.html | JUNIOR REPUBLIC GEARED FOR WAR; Self-Governing Children Have Increased 'State' Output | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/appeals-to-dewey-to-help-get-fuel-westchester-oil-trades-head-says.html | APPEALS TO DEWEY TO HELP GET FUEL; Westchester Oil Trades Head Says Many Homes Will Be Cold Before Tonight DEALERS' DEPOTS ARE DRY Burrell Asks the Governor to Investigate the County's Distribution Basis | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/seeks-standard-qualifications.html | Seeks Standard Qualifications | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/senate-foes-move-to-block-flynn-if-named-envoy-his-appointment-to.html | SENATE FOES MOVE TO BLOCK FLYNN IF NAMED ENVOY; His Appointment to Australia Will Bring Wide Inquiry, McNary Declares LEADER HOLDS BRONX JOB Reiterates That President Will Appoint Him, but White House Is Silent SENATE FOES MOVE TO BLOCK FLYNN | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/roll-call-on-tomorrow.html | Roll Call on Tomorrow | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | THOMAS G. MORGANSEN | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/canada-paroles-draft-critic.html | Canada Paroles Draft Critic | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/2-swedish-ships-sunk-vessels-on-south-american-run-had-safe-conduct.html | 2 SWEDISH SHIPS SUNK; Vessels on South American Run Had Safe Conduct Guarantee | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/tourists-share-west-florida-with-troops-and-shipbuilders.html | Tourists Share West Florida With Troops and Shipbuilders | True | By Dora Byronspecial To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-city-that-forges-thunderbolts-detroit-has-changed-its-occupation.html | A City That Forges Thunderbolts; Detroit has changed its occupation. It has beaten its plowshare into a sword. And it has evolved new habits of working and living. A City That Forges Thunderbolts | True | By R.l. Duffusdetroit. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/clarence-l-villiais.html | CLARENCE L. %VILLIAIS | True | SDeci.I to THE IEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/clap-van-nostrand.html | Clap -- Van Nostrand | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/litvinoff-to-be-speaker.html | Litvinoff to Be Speaker | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-recent-voyager-from-japan-exchange-ship-by-max-hill-312-pp-new.html | A Recent Voyager From Japan; EXCHANGE SHIP. By Max Hill. 312 pp. New York: Farrar & Rinehart, Inc., $2.50. | True | By Emil Lengyel | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/grace-haggerty-to-wed-fiancee-of-robert-dodd-son-ofi-state-supreme.html | GRACE HAGGERTY TO WED; Fiancee of Robert Dodd, Son of State Supreme Court Justice | True | Special to T N=w' Yo T .S. ] | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-elizabeth-lord-abride.html | Miss Elizabeth Lord a'Bride | True | Special to T Nsr Yoac Ts. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/parley-scheduled-on-inventory-curb-read-will-explain-regulation-to.html | PARLEY SCHEDULED ON INVENTORY CURB; Read Will Explain Regulation to Trade Leaders Here at Meeting Tuesday ACTS TO AID SCRAP DRIVE WPB Urges Owners of Idle Dies to Turn Them In -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-york-deweys-message.html | NEW YORK; Dewey's Message | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-soldier-speaks.html | A SOLDIER SPEAKS | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/three-local-fives-on-card-in-garden-nyuwest-virginia-game-fordhamst.html | THREE LOCAL FIVES ON CARD IN GARDEN; N.Y.U.-West Virginia Game, Fordham-St. John's Test Slated Wednesday LIONS-NAVY LISTED HERE Violets Visit Temple Court Saturday as Rams Invade Syracuse -- L.I.U. Set | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/childrens-earnings-are-subject-to-tax-must-be-included-in-return-of.html | CHILDREN'S EARNINGS ARE SUBJECT TO TAX; Must Be Included in Return of Parent in Many Cases | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/educators-recall-problems-of-1917-antioch-president-finds-many.html | EDUCATORS RECALL PROBLEMS OF 1917; Antioch President Finds Many Parallels in Experiences of Colleges in Two Wars ROLLS SLASHED THEN, TOO | True | By Algo D. Henderson, President Antioch College | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/robert-j-carson.html | ROBERT J. CARSON | True | Special to TIIE NEW 'ORE TLES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/on-navy-staff-at-colgate.html | On Navy Staff at Colgate | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hempstead-uso-club-opens.html | Hempstead USO Club Opens | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/unbeaten-harvard-six-tops-princeton-51-as-george-harding-registers.html | Unbeaten Harvard Six Tops Princeton, 5-1, As George Harding Registers Three Goals; HARVARD SUBDUES PRINCETON SIX, 5-1 | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/polo-at-pinehurst.html | Polo at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-peck-fiancee-of-air-cadet.html | Miss Peck Fiancee of Air Cadet | True | Special to T NSW YoR TriCKS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/montclair-teachers-win-5139.html | Montclair Teachers Win, 51-39 | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/philharmonic-is-heard.html | Philharmonic Is Heard | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/air-power-held-distinct-tedder-warns-against-treating-it-as-adjunct.html | AIR POWER HELD DISTINCT; Tedder Warns Against Treating It as Adjunct to Ground Forces | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/profits-doubled-by-sugar-company-cuban-atlantic-reports-for-year.html | PROFITS DOUBLED BY SUGAR COMPANY; Cuban Atlantic Reports for Year $3,378,044 Net, Against $1,533,258 EQUAL TO $4.63 A SHARE Operating Results Announced by Other Concerns, With Comparable Figures | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/south-pacific-fights-developing-leaders-marine-private-became.html | SOUTH PACIFIC FIGHTS DEVELOPING LEADERS; Marine Private Became Sergeant After Guadalcanal Clash | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/class-trade-barker.html | CLASS TRADE BARKER | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/seguratalbert-in-final-top-martinez-and-hernandez-at-mexico-city-63.html | SEGURA-TALBERT IN FINAL; Top Martinez and Hernandez at Mexico City, 6-3, 6-4, 6-1 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/canadian-chrysler-plant-struck.html | Canadian Chrysler Plant Struck | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/to-get-science-air-honor-dr-schneider-of-boston-will-receive.html | TO GET SCIENCE AIR HONOR; Dr. Schneider of Boston Will Receive Jeffries Award Here | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/garden-notes-and-topics-winter-and-spring-courses-one-on-tropical.html | Garden Notes and Topics: Winter and Spring Courses; One on Tropical Plants Begins This Week -- Club Activities of the Metropolitan Area | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-mintyre-married-bride-of-ensign-richard-martin-schreiber-in.html | MISS M'INTYRE MARRIED; Bride of Ensign Richard Martin Schreiber in Glen Ridge | True | Special to '['HE kqv. W 'YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/benjamin-j-hochenberg.html | BENJAMIN J. HOCHENBERG | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/farmers-lagging-in-asking-for-gas-applications-for-mileage.html | FARMERS LAGGING IN ASKING FOR 'GAS'; Applications for Mileage Adjustments for Vehicles Few as Deadline Nears HASTE URGED BY THE ODT 40 Out of 900 in Nassau Have Filed and Only 300 of the 2,200 in Suffolk County | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nazis-to-withdraw-norway-governor-stockholm-hears-that-terboven.html | NAZIS TO WITHDRAW NORWAY GOVERNOR; Stockholm Hears That Terboven Will Not Be Replaced, Leaving Rule to Falkenhorst IN NEW PACIFICATION PLAN But Evidence Grows of Rising Revolt in Occupied Lands -- Austria Reported Seething | True | By George Axelssonwireless To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/white-paper-throws-a-strong-light-on-our-vain-efforts-to-avoid-war.html | WHITE PAPER THROWS A STRONG LIGHT ON OUR VAIN EFFORTS TO AVOID WAR; Administration Handicapped by Prevailing Views of Congress and Public ITS PLEAS BOUND TO FAIL Other Steps to Give Aid to Democracies and Penalize Aggressors Came Late RESULT WAS PEARL HARBOR | True | By Harold Callender | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/war-prison-paper-distribution-here-lives-of-3200-americans-and.html | WAR PRISON PAPER DISTRIBUTION HERE; Lives of 3,200 Americans and Britons Interned in the Philippines Described BROUGHT BY REPATRIATE Booklet's Want-Ad Section Gives Idea of Needs and Hopes of Prisoners | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-new-issues-of-other-lands.html | THE NEW ISSUES OF OTHER LANDS | True | By la Rue Applegate | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-home-in-wartime.html | THE HOME IN WARTIME | True | By Mary Madison | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/waves-may-occupy-hunters-bronx-unit.html | Waves May Occupy Hunter's Bronx Unit | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/facts-behind-yankee-doodle-dandy-william-cagney-reveals-films.html | FACTS BEHIND 'YANKEE DOODLE DANDY'; William Cagney Reveals Film's History -- Other Hollywood Data | True | By Thomas F. Bradyhollywood. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/floyd-thomas-taylor-retired-engineer-expresident-of-civic-club-in.html | FLOYD THOMAS TAYLOR; Retired Engineer, Ex-President, of Civic Club in Matawan, N. J. ', | True | Special to THE igw YORK Tl.xtss.,i | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/thoreau-on-coffee.html | THOREAU ON COFFEE | True | ARTHUR EILENBERG | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/us-planes-in-cyprus-nazis-say.html | U.S. Planes in Cyprus, Nazis Say | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hunkin-smith.html | Hunkin -- Smith | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/names-navy-ship-for-son-salvation-army-mother-wears-uniform-at.html | NAMES NAVY SHIP FOR SON; Salvation Army Mother Wears Uniform at Ceremony | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/united-nations.html | United Nations | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/gives-to-paralysis-fund-jack-heintz-workers-send-45901-to-the.html | GIVES TO PARALYSIS FUND; Jack & Heintz Workers Send $45,901 to the President | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mrs-ida-k-r-ittenberg.html | MRS. IDA K. R. ITTENBERG | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/harry-m-friend-dies-orange-expublisher-president-of-chronicle-press.html | HARRY M. FRIEND DIES; ORANGE EX-PUBLISHER; President of Chronicle Press Headed Weekly for 15 Years | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/george-predicts-payasyougo-tax-will-be-enacted-senate-finance-group.html | GEORGE PREDICTS PAY-AS-YOU-GO TAX WILL BE ENACTED; Senate Finance Group Chairman Believes It Possible Before March 15 FOR 10% VICTORY IMPOST He Would Make Half of This and a Similar Corporation Levy Returnable After War GEORGE ADVOCATES PAY-AS-YOU-GO TAX | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/giraud-visits-outposts-he-inspects-french-grrisons-in-sudan-ivory.html | GIRAUD VISITS OUTPOSTS; He Inspects French Garrisons in Sudan, Ivory Coast and Niger | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-rhoades-wed-to-james-e-mcabe-wears-white-faille-at-marriage-in.html | MISS RHOADES WED TO JAMES E. M'CABE; Wears White Faille at Marriage in Immaculate Conception Church, Montclair, N. J. | True | Special to THE NgW YOR TrS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-cabinet-formed-in-syria.html | New Cabinet Formed in Syria | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/louise-a-winslow-engaged.html | Louise A. Winslow Engaged | True | Special, to T ITew YOP. TIME. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-ethel-potts-en6aged-to-marry-graduate-of-the-new-england.html | MISS ETHEL POTTS EN6AGED TO MARRY; Graduate of the New England Conservatory Bride-Elect of Albert Yves Bernard | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/brazil-widens-draft-to-call-18yearolds-orders-thousands-of-machines.html | BRAZIL WIDENS DRAFT TO CALL 18-YEAR-OLDS; Orders Thousands of Machines to Advance Rubber Production | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-technical-war-courses.html | New Technical War Courses | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/notes.html | Notes | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/navy-sets-new-mail-rules-limit-on-packages-is-5-pounds-and-only-one.html | NAVY SETS NEW MAIL RULES; Limit on Packages Is 5 Pounds and Only One a Week | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mitchel-field-beats-hofstra.html | Mitchel Field Beats Hofstra | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/c_rleton-s-richardson.html | C_RLETON S. RICHARDSON | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/notes-here-and-afield-paolo-gallico-to-observe-fiftieth-year-of.html | NOTES HERE AND AFIELD; Paolo Gallico to Observe Fiftieth Year of First Appearance Here | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/gambling-raid-in-park-ave-nets-5-reveals-a-paradise-for-gourmets.html | Gambling Raid in Park Ave. Nets 5, Reveals a Paradise for Gourmets | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/takes-leave-of-absence-to-help-war-shipping.html | Takes Leave of Absence To Help War Shipping | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/berkshire-trails-ideal-for-skiing-problem-of-transportation-keeps.html | BERKSHIRE TRAILS IDEAL FOR SKIING; Problem of Transportation Keeps Down Crowds -- Great Barrington Enjoys Boom BERKSHIRE TRAILS IDEAL FOR SKIING | True | By Frank Elkinsspecial To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/united-states.html | United States | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/samuel-g-sharwell-chief-food-and-ug-inspector-nearly-30-years-in.html | SAMUEL G. SHARWELL; Chief Food and -ug Inspector Nearly 30 Years in Newark | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/yanks-shift-saves-225000-man-miles.html | Yanks' Shift Saves 225,000 Man Miles | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/lila-kilner-wed-to-wm-h-hustled-she-has-three-sisters-as-her.html | LILA KILNER WED TO WM. H. HUSTleD; She Has Three Sisters as Her Attendants at Marriage in Christ Church, Greenwich | True | Special to T3E NEW YORE TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fighting-french.html | Fighting French | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/precedent-exists-for-congressional-war-committee-but-our-experience.html | Precedent Exists for Congressional War Committee; But Our Experience With Radical Republican Group in War Between the States Was Not a Happy One and May Serve as a Warning at This Time | True | T. HARRY WILLIAMS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/japan-is-seen-preparing-for-big-blow-in-pacific-enemy-has-shown.html | JAPAN IS SEEN PREPARING FOR BIG BLOW IN PACIFIC; Enemy Has Shown Willingness to Absorb High Losses to Attain Ends | True | By Charles Hurd | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/holiday-from-headlines-eddie-and-the-archangel-mike-by-barry.html | Holiday From Headlines; EDDIE AND THE ARCHANGEL MIKE. By Barry Benefield. 310 pp. New York: Reynal & Hitchcock. $2.50. | True | MARGARET WALLACE. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-burnham-triumphs-takes-senior-halfmile-event-in-title-ice.html | MISS BURNHAM TRIUMPHS; Takes Senior Half-Mile Event in Title Ice Skating | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/educator-favors-18-as-voting-age-state-commissioner-asserts-youth.html | EDUCATOR FAVORS 18 AS VOTING AGE; State Commissioner Asserts Youth Qualities Counterbalance Wisdom of Elders LEGISLATURE TO GET PLAN Resolution for Amendment to Be Introduced Tomorrow -- Approval by Others | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/axis-trucks-strafed-near-tripoli.html | Axis Trucks Strafed Near Tripoli | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-ai-ckardi-prospective-bridej-daughter-of-the-secretary-of.html | MISS AI CKARDI PROSPECTIVE BRIDEJ; Daughter of the Secretary of Agriculture Engaged to Jean V. Pickart, Naval Ensign SHE IS PURDUE STUDENT Fiance, Member of Gary, Ind., Family, !s Alumnus of Purdue School of Engineering | True | Special to THZ NL'W Nov Tn,s. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/confer-with-welles.html | Confer With Welles | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/burnett-m-osborne-hotel-man-86-dead-exowner-of-hampton-house-was.html | BURNETT M. OSBORNE, HOTEL MAN, 86, DEAD; Ex-Owner of Hampton House Was Long Island Realty Dealer | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/churchill-retribution-is-near.html | CHURCHILL: "RETRIBUTION IS NEAR" | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/cotton-advances-in-light-trading-active-contracts-regain-loss-of.html | COTTON ADVANCES IN LIGHT TRADING; Active Contracts Regain Loss of Friday, With Net Rises of 4 to 10 Points SEASONAL HIGH TOUCHED Week's Sales in 10 Centers Total 113,287 Bales, as Against 49,972 Earlier | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hospital-dinner-tonight.html | Hospital Dinner Tonight | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/radio-bookshelf-technical-tomes.html | RADIO BOOKSHELF: TECHNICAL TOMES | True | By T.r. Kennedy Jr. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/in-french-africa-tropic-moon-by-georges-simenon-translated-by.html | In French Africa; TROPIC MOON. By Georges Simenon. Translated by Stuart Gilbert. 218 pp. New York: Harcourt, Brace & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/toward-a-united-hemisphere-good-neighborism-is-a-beginning-but-it.html | TOWARD A UNITED HEMISPHERE; Good Neighborism Is a Beginning but It Must Be Put to Work A LATIN-AMERICAN SPEAKS. By Luis Quintanilla. 268 pp. New York: The Macmillan Company. $2.50. Toward a United Hemisphere | True | By Anita Brenner | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/italianamericans-maria-by-michael-de-capite-312-pp-new-york-the.html | Italian-Americans; MARIA. By Michael De Capite. 312 pp. New York: The John Day Company. $2.50. | True | MARRIANNE HAUSER. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/628-wave-ensigns-scatter-widely-officers-commissioned-friday-are.html | 628 WAVE ENSIGNS SCATTER WIDELY; Officers Commissioned Friday Are Leaving Northampton for Active Service NEW CONTINGENTS COMING Many of the Departing Class Are From New York and Adjoining States | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/-please-wont-you-listen-to-reason.html | " PLEASE, WON'T YOU LISTEN TO REASON" | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/germany-refuses-argentine-appeal-says-she-will-not-instruct-her.html | GERMANY REFUSES ARGENTINE APPEAL; Says She Will Not Instruct Her Attache to Waive Immunity for Espionage Trial COURT'S MOVE IS AWAITED Presidents of Argentina, Chile Said to Be on Way to Border for Talk | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/virginia-flier-bags-german.html | Virginia Flier Bags German | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-valiant-woman-the-brittle-glass-by-norah-lofts-258-pp-new-york.html | A Valiant Woman; THE BRITTLE GLASS. By Norah Lofts. 258 pp. New York: Alfred A. Knopt. $2.50. | True | EDITH H. WALTON. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fortress-crew.html | FORTRESS CREW | True |  | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/benefits-are-seen-in-ruml-tax-plan-arguments-against-adoption-of.html | BENEFITS ARE SEEN IN RUML TAX PLAN; Arguments Against Adoption of System for This Year Are Answered NO LOSS TO THE TREASURY ' ' Windfall' Theory Offset by Estate and Gift Levies on High-Bracket Incomes BENEFITS ARE SEEN IN RUML TAX PLAN | True | By Godfrey N. Nelson | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hungarian-casualties-13432.html | Hungarian Casualties 13,432 | True |  | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/police-use-of-cars-cut-valentine-orders-subway-travel-to-conserve.html | POLICE USE OF CARS CUT; Valentine Orders Subway Travel to Conserve Gasoline | True |  | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/more-than-half-of-chrysler-breeding-farm-converted-to-agriculture.html | More Than Half of Chrysler Breeding Farm Converted to Agriculture to Help in War; WAR EFFORT AIDED BY CHRYSLER FARM | True | By Bryan Field | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/64-of-voters-call-federal-rationing-fair-despite-some-grumbling.html | 64% of Voters Call Federal Rationing Fair Despite Some Grumbling, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/decline-of-luftwaffe-is-apparent-germans-now-seek-to-avoid-air.html | DECLINE OF LUFTWAFFE IS APPARENT; Germans Now Seek to Avoid Air Combat To Save Planes | True | By Raymond Daniellwireless To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/its-a-mechanics-war.html | It's a Mechanics' War | True |  | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/cuba-may-send-troops-to-florida-for-training.html | Cuba May Send Troops To Florida for Training | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/engaged-to-marry.html | ENGAGED TO MARRY | True | Specl21 to The NF, W YORK TIME. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/villanova-54-princeton-46.html | Villanova 54, Princeton 46 | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/grew-to-talk-saturday-former-ambassador-to-address-womens.html | GREW TO TALK SATURDAY; Former Ambassador to Address Women's Republican Club | True |  | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dressing-room-new-style.html | Dressing Room, New Style | True |  | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mr-shorts-long-career-being-an-account-of-the-doings-of-broadways.html | MR. SHORT'S LONG CAREER; Being an Account of the Doings of Broadway's Master Magician MR. SHORT'S LONG CAREER | True | T.S. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/honored-for-his-research-in-medicine-of-aviation.html | Honored for His Research In Medicine of Aviation | True |  | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/inside-france-hunger-and-hope-behind-the-veil-that-hides-france-now.html | Inside France: Hunger and Hope; Behind the veil that hides France, now completely overrun by the enemy, there is inward apathy, but also great faith in the future. Inside France -- | True | By G.h. Archambaultberne (BY TELEPHONE) | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/31ian-pardo-baireda.html | 31.IAN PARDO BAIREDA | True |  | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/explorers-club-dinner-willkie-is-toastmaster-at-the-39th-annual.html | EXPLORERS CLUB DINNER; Willkie Is Toastmaster at the 39th Annual Event | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/first-renegotiation-yardstick-adopted-for-textile-industry-price.html | First Renegotiation Yardstick Adopted for Textile Industry; Price Adjustment Officials Plan to Use Treasury's Income-Tax Statistics as Basis for Revising War Contracts RENEGOTIATION DUE TO GET YARDSTICK | True | By Edward J. Gleason | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-zealanders-praise-british.html | New Zealanders Praise British | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-year-of-the-offensive.html | THE YEAR OF THE OFFENSIVE | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/local-notes.html | LOCAL NOTES | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/travel-continues-to-be-brisk-after-rush-of-the-holidays.html | Travel Continues to Be Brisk After Rush of the Holidays | True | By Diana Rice | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/pulling-platt.html | Pulling -- Platt | True | Special to THE NEW YORK TIES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/our-noquarter-fight-against-the-japanese-bataan-described-by.html | Our No-Quarter Fight Against the Japanese; Bataan Described by Colonel Carlos P. Romulo of General MacArthur's Staff I SAW THE FALL OF THE PHILIPPINES. By Colonel Carlos P. Romulo. Illustrated by photographs. 323 pp. New York: Doubleday, Doran & Co. $3. | True | By Frank S. Adams | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/congress-in-wartime.html | CONGRESS IN WARTIME | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/parsons-gets-new-post.html | Parsons Gets' New Post | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/full-program-of-tennis-in-us-backed-by-eastern-association-ward-at.html | Full Program of Tennis in U.S. Backed by Eastern Association; Ward, at Meeting Here, Hints National Body Will Continue Policy -- Hall Becomes President -- Wood Tops Ranking FULL U.S. PROGRAM IN TENNIS BACKED | True | By Allison Danzig | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/cuban-work-train-crash-fatal.html | Cuban Work Train Crash Fatal | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/shoot-slated-at-reading.html | Shoot Slated at Reading | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/36-new-gifts-aid-fund-for-neediest-delayed-contributions-in-day.html | 36 NEW GIFTS AID FUND FOR NEEDIEST; Delayed Contributions in Day Increase the Grand Total for Season to $249,019 $343 ADDED TO DONATION One Letter Says 'It Is Indeed Always a Privilege to Contribute' to Charity | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/william-r-thoias.html | WILLIAM R. THOIAS | True | Special to T-s NEW Yoax TES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nuptials-are-held-of-isabella-hart-daughter-of-exoommander-of-the.html | NUPTIALS ARE HELD OF ISABELLA HART; Daughter of Ex-Oommander of the Asiatic Fleet Married to LaVerne Baldwin ' WEARS MOTHER'S GOWN Caroline B. and Harriet Hart Attendants for Sister Fritz Real Best Man | True | Bpecial to T Nmw YORK Try41. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/u-s-will-resell-excess-auto-tires-bought-up-by-government-these.html | U. S. WILL RESELL EXCESS AUTO TIRES; Bought Up by Government These Will Be Made Available for Essential Driving OFFERINGS START JAN. 20 OPA Expects Holders of A and B Gasoline Cards to Be the Principal Applicants | True | Special to THE NEW YORK TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/sidelights.html | SIDELIGHTS | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dauntless-is-the-skier-seeking-snow-the-uncertainties-of-travel.html | Dauntless Is the Skier Seeking Snow; The Uncertainties of Travel Fail to Halt His Quest for Slippery Slopes as Shown by a Railroad Trip to Snow Valley Above Manchester, Vt. | True | By George H. Copeland | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/andrew-j-hamilton.html | ANDREW J. HAMILTON | True | SPecial to THE NEW YORK TLMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/asks-big-air-fleet-to-assure-peace-frye-of-transcontinental-and.html | ASKS BIG AIR FLEET TO ASSURE PEACE; Frye of Transcontinental and Western Airlines Suggests We Blanket World PRIVATE FLYING STRESSED Air Transport Executive Urges Both Commercial and Military Supremacy | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/california-forecasts.html | California Forecasts | True | BY Winifred Spear | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/henderson-backs-prepeace-buying-opa-chief-offers-plan-to-cut.html | HENDERSON BACKS PRE-PEACE BUYING; OPA Chief Offers Plan to Cut 'Inflationary Gap' by Sale of Priority Certificates Now HENDERSON BACKS PRE-PEACE BUYING | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/approves-closing-of-stations.html | Approves Closing of Stations | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/blackpool-is-held-to-draw-in-soccer-plays-11-game-against-the.html | BLACKPOOL IS HELD TO DRAW IN SOCCER; Plays 1-1 Game Against the Manchester United Eleven in English Cup Series DERBY TRIUMPHS BY 10-0 Victory Over Mansfield Paced by McCulloch's Five Goals -- Arsenal, Rangers Win | True | By the Canadian Press. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/stevens-beats-swarthmore.html | Stevens Beats Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/pitch-propeller-for-ships-patented-john-hays-hammond-jr-is-the.html | PITCH PROPELLER FOR SHIPS PATENTED; John Hays Hammond Jr. Is the Inventor of Blades That Are Set Automatically URBINE FIRES ROCKET New Mechanism for Giving an Initial Boost to Missiles Is Work of Dr. R.H. Goddard | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/usga-retains-ban-on-title-play-pledges-war-aid-resolution-drafted.html | U.S.G.A. RETAINS BAN ON TITLE PLAY; PLEDGES WAR AID; Resolution Drafted Dedicating All of Its Facilities to the United Nations' Cause $309,367 TO RELIEF FUNDS President Blossom, Re-elected, Urges Continuance of Sport for Physical Benefits U.S.G.A. RETAINS BAN ON TITLE PLAY | True | By William D. Richardson | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/rail-labor-board-does-job-quietly-it-has-no-publicity-staff-no.html | RAIL LABOR BOARD DOES JOB QUIETLY; It Has No Publicity Staff, No Automobile, No Lawyer and There Are No Speeches | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/more-clay-a-london-report.html | MORE CLAY!" -- A LONDON REPORT | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/toledo-stops-dartmouth-wins-5448-in-gaining-seventh-victory-in.html | TOLEDO STOPS DARTMOUTH; Wins, 54-48, in Gaining Seventh Victory in Basketball | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/80-at-city-college-in-the-war-services-5628-enrolled-in-september.html | 80% AT CITY COLLEGE IN THE WAR SERVICES; 5,628 Enrolled in September Are Aiding in Some Way | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/grace-period-given-to-draft-envaders-they-have-rest-of-this-month.html | GRACE PERIOD GIVEN TO DRAFT ENVADERS; They Have Rest of This Month to Register for Service and 'Receive Absolution' DRIVE WILL START FEB. 1 Number of Delinquents in 2 Districts Is Put at 7,500 -- Conference Held Here | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/one-thing-and-another-random-notes-on-broadcasts-to-japan-levant.html | ONE THING AND ANOTHER; Random Notes on Broadcasts to Japan -- Levant, Goodman to Play 'Rhapsody' | True | By Jack Gould | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/inventory-control-held-endangered-schachter-sees-aims-periled-by.html | INVENTORY CONTROL HELD ENDANGERED; Schachter Sees Aims Periled by 'Chiseling' and Pressure on Stores to Buy PRODUCERS ARE CRITICIZED Scored for Telling Merchants to Take Fall Goods Now or Be Left Out in Cold INVENTORY CURBS HELD ENDANGERED | True | By Thomas F. Conroy | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/no-priority-on-the-spice-of-life-various-new-exhibitions-include.html | NO PRIORITY ON THE SPICE OF LIFE; Various New Exhibitions Include Bombshell Group's Second Annual -- American Sculpture of Our Time -- 31 Women | True | By Edward Alden Jewell | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/notes-on-science-egg-white-in-cancer-cases-a-mysterious-comet.html | Notes on Science; Egg White in Cancer Cases -- A Mysterious Comet | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/seton-hall-36-rutgers-18.html | Seton Hall 36, Rutgers 18 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fear-of-inflation-expressed-in-will-connecticut-judge-stipulated.html | FEAR OF INFLATION EXPRESSED IN WILL; Connecticut Judge Stipulated Trust for Wife Comes First | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mis-vvillia-l-cuff.html | MIS. VVILLIA! L. CUFF | True | Special to T zW YORK TXMuS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-york.html | New York | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/general-juin.html | GENERAL JUIN | True | D.C. CAREY | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/message-soothing-to-press-in-china-ta-kung-pao-silences-attacks-on.html | MESSAGE SOOTHING TO PRESS IN CHINA; Ta Kung Pao Silences Attacks on 'New Isolationism' to Laud Common Peace Aims LOST TERRITORY WANTED Times in Chungking Rejoices at Prospects of Increasing Shipments of Materials | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/tunisian-base-hit-giant-planes-defy-flak-down-4-attackers-coast-is.html | TUNISIAN BASE HIT; Giant Planes Defy Flak, Down 4 Attackers -- Coast Is Raided LECLERC TAKES 2 POINTS Chad Army Claims Foe's Rout in Fezzan -- Drives Nearer to British in North TUNISIAN BASE HIT BY FLYING FORTS | True | By Drew Middletonwireless To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/example-of-safety.html | EXAMPLE OF SAFETY | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/forces-to-absorb-10000-doctors-in-43-to-meet-this-drain-mcnutt.html | FORCES TO ABSORB 10,000 DOCTORS IN '43; To Meet This Drain, McNutt Plans Relocation of Physicians to Care for Civilians INDUSTRIAL NEEDS STUDIED Head of WMC Also Said to Be Seeking Standard Qualifications for All Services | True | Special to THE NEW YORK TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/cast-everyman-place-penn-station-here-is-drama-around-the-clock.html | Cast: Everyman -- Place: Penn Station; Here is drama around the clock -- uniforms, farewells, tears, laughter, staged amid the light of day and the gloomy dimout of night. Cast: Everyman -- Place: Penn Station | True | By Milton Bracker | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-glimpse-inside-the-wilhelmstrasse.html | A GLIMPSE INSIDE THE WILHELMSTRASSE | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/with-eisenhower-at-headquarters-a-closeup-of-the-commander-in-chief.html | With Eisenhower at Headquarters; A close-up of the Commander in Chief. In Africa, as in London, he handles his hard job coolly, firmly, quickly. With Eisenhower | True | By Frank L. Kluckhohnallied Headquarters In North Africa (WIRELESS) | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/condemns-steel-idlers-union-leader-will-ask-discharge-of-150-by.html | CONDEMNS STEEL IDLERS; Union Leader Will Ask Discharge of 150 by Cleveland Plant | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-zealand-to-be-american-shipyard-existing-facilities-and-new.html | NEW ZEALAND TO BE AMERICAN SHIPYARD; Existing Facilities and New Ones Will Build Craft for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/from-the-mail-pouch-in-defense-of-the-league.html | FROM THE MAIL POUCH; In Defense of the League | True | CLAIRE E. REIS | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/study-of-cycles-an-award-offered-for-research-on-uncharted-rhythms.html | Study of Cycles; An Award Offered for Research on Uncharted Rhythms | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/bracheroconnell.html | BracherO'Connell | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/russians-now-promise-to-better-their-campaign-of-last-winter.html | RUSSIANS NOW PROMISE TO BETTER THEIR CAMPAIGN OF LAST WINTER; Initial Successes, Especially in the South, Hold Out Hope of Dramatic Developments FIGHTING IN BROKEN FIELD On the Central Front Germans Seem Still to Be Able to Hold Vital 'Hedgehogs' RUSSIANS IMPROVE TACTICS | True | By Hanson W. Baldwin | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/sales-training-steps-urged-for-postwar-wide-opportunities-for-good.html | SALES TRAINING STEPS URGED FOR POST-WAR; Wide Opportunities for Good Salesmen Forecast | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wood-returns-to-importance-for-many-uses-in-the-home-curtailment-of.html | Wood Returns to Importance For Many Uses in the Home; Curtailment of Metals and Plastics for Civilian Needs Brings About Some Ingenious Substitutions | True | By Hilding Carlson | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/russian-texts-of-days-war-communiques.html | Russian; Texts of Day's War Communiques | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/seek-pay-rise-for-300000-minimum-wage-orders-to-be-sought-for-women.html | Seek Pay Rise For 300,000; Minimum Wage Orders to Be Sought for Women and Minors in State | True | By Adelaide Handy | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/canadiens-crush-bruin-sextet-72-drillon-scores-teams-first-two.html | CANADIENS CRUSH BRUIN SEXTET, 7-2; Drillon Scores Team's First Two Goals -- Montreal Gets Out of League Cellar CAIN AND BOUCHARD FIGHT Detroit Blanks Toronto, 4-0, and Climbs Within Point of Tie for First Place | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wpb-unit-promises-subcontract-rise-bolte-says-small-plant-body-is.html | WPB UNIT PROMISES SUBCONTRACT RISE; Bolte Says Small Plant Body Is Now Ready to Expand Its Work Substantially BUT MANY SNAGS REMAIN Lack of Data on Little Farms, Material Shortages, Price Problems Are Cited WPB UNIT PROMISES SUBCONTRACT RISE | True | By William J. Enright | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/toward-victory-this-year-we-advance.html | Toward Victory; This Year We Advance" | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/antiques-and-auctions.html | ANTIQUES AND AUCTIONS | True | By Walter Rendell Storey | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fliers-get-the-adrenalin-which-makes-a-man-fight.html | Fliers Get the Adrenalin Which Makes a Man Fight | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/-iai-in-jsrseni-brel-of-lieut-a-o-sawtellei-jiusnr-in-her-parents.html | { I?Ai IN JSRSENI Br'el of Lieut. A, O.; Sawtellei Ji",.U.S.N.R., in Her Parents,. { Home'.{n Montcla}r'. GOWNED IN WHITE CREPE Dr, Luke-' M. White Officiates Dorothy Dyer and Helen Vroom Are Honor Maids | True | Sl3ecial to-Tx NEW YORK TrMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/leader-of-poland-honored-by-mayor-might-of-united-nations-and.html | LEADER OF POLAND HONORED BY MAYOR; Might of United Nations and Oppressed Peoples Will Bring Victory, Sikorski Says PEACE AIMS DISCUSSED Central European Federation Proposed by Prime Minister at City Hall Reception | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dr-ohapman-dies-in-new-rochelle-head-of-tile-medical-board-of.html | DR. OHAPMAN DIES IN NEW. ROCHELLE; Head of tile Medical Board of Hospital There Was 65 Renamed on Monday GRASSLANDS EX-DIRECTOR He Served From Its Founding in 1920. Until 1924 Cornell Medical College Alumnus | True | Special to THE i,Tomr YORK Tz3iiS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ties-that-bind-us-to-the-latinamerican-republics-a-new-doctrine-for.html | Ties That Bind Us to the Latin-American Republics; A NEW DOCTRINE FOR THE AMERICAS. BY Charles Wertenbaker, New York: The Viking Press. $2. | True | By Ernesto Montenegro | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/this-and-that.html | This and That | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wont-rule-on-girls-dresses.html | Won't Rule on Girl's Dresses | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dr-w-l-murphy-dies-dublin-publisher-60-i-exhead-of-commerce-chamber.html | DR. W. L. MURPHY DIES; DUBLIN PUBLISHER, 60; i Ex-Head of Commerce Chamber i Was Cited in First World War | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/child-to-albert-l-womersleys.html | Child to Albert L. Womersleys | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dutch-sailors-win-wage-agreement-new-pact-affecting-officers-as.html | DUTCH SAILORS WIN WAGE AGREEMENT; New Pact, Affecting Officers as Well as Men in Merchant Service, Signed in London | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/yanks-say-ina-kuana.html | Yanks Say 'Ina Kuana' | True | ARTHUR LIEBERS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-janet-brown-affianced.html | Miss Janet Brown Affianced | True | Special to TH iWEW YORK TS. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/banks-get-opa-bid-on-ration-banking-15000-invited-to-participate-in.html | BANKS GET OPA BID ON RATION BANKING; 15,000 Invited to Participate in National Program That Will Start on Jan. 27 | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dont-catch-me-by-richard-powell-314-pp-new-york-simon-schuster-2.html | DON'T CATCH ME. By Richard Powell. 314 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/club-at-asbury-park.html | Club at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/zoning-change-opposed-real-estate-boards-protest-to-city-planning.html | ZONING CHANGE OPPOSED; Real Estate Boards Protest to City Planning Board | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/flowers-that-bloom-in-snow.html | Flowers That Bloom in Snow | True | M.A.C. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/al-lowell-rites-held-at-harvard-gov-saltonstall-heads-list-of.html | A.L. LOWELL RITES HELD AT HARVARD; Gov. Saltonstall Heads List of Bearers for Noted Educator in the Memorial Church CONANT, SEYMOUR SERVE Karl T. Compton, J.P. Morgan and Charles F. Adams Also Honor University Ex-Head | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/clinton-subdues-washington-4718-manhattanbronx-champions-close-psal.html | CLINTON SUBDUES WASHINGTON, 47-18; Manhattan-Bronx Champions Close P.S.A.L. Dual Swim Season Undefeated BROOKLYN TECH TRIUMPHS Also Finishes Unconquered by Topping Madison -- Vocation-al Title to East New York | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/35000-seats-gained-by-car-conversions-odt-tells-of-program.html | 35,000 SEATS GAINED BY CAR CONVERSIONS; ODT Tells of Program Affecting Cars of Luxury Type | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mrs-luther-e-price-widow-of-newspaper-editor-was-aide-of-glen-ridge.html | MRS. LUTHER E. PRICE; Widow of Newspaper Editor Was Aide of Glen Ridge Girl Scouts | True | Special to THE NEXV' YO/K TLISo | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/tells-of-unrest-in-austria.html | Tells of Unrest in Austria | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | HERMAN G. WEINBERG | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/costantino-ring-victor-he-outpoints-pinti-in-feature-at-the.html | COSTANTINO RING VICTOR; He Outpoints Pinti in Feature at the Ridgewood Grove | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/von-bock-reported-in-row-with-hitler-marshal-said-to-have-demanded.html | VON BOCK REPORTED IN ROW WITH HITLER; Marshal Said to Have Demanded Withdrawal From Caucasus | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/barbara-potter-bride-i1-orange-lewellyn-park-girl-is-wed-to-lieut.html | BARBARA POTTER BRIDE I1 ORANGE; L!ewellyn Park Girl Is Wed to Lieut. John T. Spradling of *Army in Church Nuptials | True | Special to T NEW YORW Ts. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nonstop-air-armada-of-allies-flew-1400-miles-to-north-africa-air.html | Non-Stop Air Armada of Allies Flew 1,400 Miles to North Africa; AIR ARMADA FLEW NON-STOP TO AFRICA | True | By William M. Blairspecial To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/aw-curtis-jr-succeeds-carver.html | A.W. Curtis Jr. Succeeds Carver | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/barbara-collins-will-be-married.html | Barbara Collins' Will Be Married | True | I I Special to Nzlv YoP os. ] | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/british.html | British | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/jackson-five-tops-jamaica-by-3228-old-hickories-annex-fifth-league.html | JACKSON FIVE TOPS JAMAICA BY 32-28; Old Hickories Annex Fifth League Game in Row -- Gale Sets Pace in Garden FOREST HILLS TRIUMPHS Stops Long Island City, 41-31 -- Central Needle, Brooklyn Automotive, Rice Win | True | By William J. Briordy | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/sinking-in-atlantic-costs-22-mens-lives-21-killed-by-torpedoes-all.html | SINKING IN ATLANTIC COSTS 22 MEN'S LIVES; 21 Killed by Torpedoes -- All Saved in Indian Ocean Loss | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/isabel-gardner-brideelect.html | Isabel Gardner Bride-Elect | True | Special to T N-w YORK rl'ES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nyu-five-stops-manhattan-6449-for-ninth-in-row-undefeated-violet.html | N.Y.U. FIVE STOPS MANHATTAN, 64-49, FOR NINTH IN ROW; Undefeated Violet, With Fine All-Around Display, Victor Before 18,354 in Garden L.I.U. TRIUMPHS BY 50-40 Blackbirds' Second-Half Drive Overcomes North Carolina Pre-Flight -- Cohen Stars N.Y.U. AND L.I.U. VICTORS IN GARDEN | True | By Louis Effrat | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-eye-disease-shipyard-conjunctivitis-hampers-war-workers.html | New Eye Disease; ' Shipyard Conjunctivitis' Hampers War Workers | True | By Waldemar Kaempffert | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/french.html | French | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/jungle-jungle-closeups-dr-beebe-takes-a-look-at-the-private-lives.html | Jungle Jungle Close-Ups; Dr. Beebe takes a look at the private lives of odd, varicolored creatures in the wilds of Venezuela. | True | By William Beebe Director, Department of Tropical Research, New York Zoological Society | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/three-seized-in-deal-over-gas-coupons-filling-station-owner-accused.html | THREE SEIZED IN DEAL OVER 'GAS COUPONS; Filling Station Owner Accused of Dickering for Stamps | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/camp-fire-girls-planning-benefit-greater-new-york-council-to-gain.html | Camp Fire Girls Planning Benefit; Greater New York Council To Gain From 'Stars on Ice' Thursday Night | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THZ NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/governor-reveals-his-tax-advisers-gives-names-of-committee-of-seven.html | GOVERNOR REVEALS HIS TAX ADVISERS; Gives Names of Committee of Seven Which Has Been Aiding Him Since Election DEWEY REVEALS HIS TAX ADVISERS | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/steam-made-from-coal-and-bought-for-cash-solves-heating-problem-of.html | Steam Made From Coal and Bought for Cash Solves Heating Problem of Many Buildings | True | North American Newspaper Alliance. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/installed-by-the-k-of-p.html | Installed by the K. of P. | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mb-coast-guard-54-wesleyan-44.html | M.B. Coast Guard 54, Wesleyan 44 | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/marines-seek-office-workers.html | Marines Seek Office Workers | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nanne-lareng-is-bride-in-capitai-daughter-of-david-lawrence-married.html | NANNE. LAREN g IS BRIDE IN CAPITAI; Daughter of David Lawrence Married to Alfred. L. Hrt Jr. in Ceremony at Home | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ruth-joy-mathes-plans-wedding-jan-30-to-ensign-james-f-gerrity-2d.html | Ruth Joy Mathes Plans Wedding Jan. 30 To Ensign James F. Gerrity 2d, U.S.N.R. | True | Special to THE NEW YORK TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/archives/mrs-harry-n-hempstead-widow-and-daughter-of-former-owners-of-giants.html | MRS. HARRY N. HEMPSTEAD; Widow and Daughter of Former Owners of Giants Ball Club | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/first-5000-block-leaders-report-success-of-work-vanguard-of-new.html | First 5,000 Block Leaders Report Success of Work; Vanguard of New Corps Finds Puzzled Householders Ready to Aid Salvage | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/sonja-henie-is-planning-a-record-routine-to-make-9-major.html | Sonja Henie Is Planning a Record Routine; To Make 9 Major Appearances in Ice Revue | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ford-norton.html | Ford -- Norton | True | Special to T NEW YORK TrA,.S. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/beauty.html | Beauty | True | By Martha Parker | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/to-aid-chinese-veterans-relief-group-plans-to-buy-water-buffaloes.html | TO AID CHINESE VETERANS; Relief Group Plans to Buy Water Buffaloes for Farm Use | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/vegetable-garden-lessons-learned-from-the-british-under-the-stress.html | Vegetable Garden Lessons Learned From the British; Under the Stress of War the Folks Overseas Have Found Much Can Be Grown in a Small Space | True | By C.f. Geeeves-Carpenter | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/our-planes-strike-again-in-solomons-set-fires-at-rekata-bay-at-cost.html | OUR PLANES STRIKE AGAIN IN SOLOMONS; Set Fires at Rekata Bay at Cost of 2 U.S. Craft and Bomb Bougainville Area SHOOT DOWN 2 OF 12 ZEROS In the Aleutians American Liberators Drop Explosives on Kiska Installations | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-mary-u-looram-wed-to-army-major-becomes-bride-here-of-lames-f.html | MISS MARY u. LOORAM WED TO ARMY MAJOR; Becomes Bride Here of .lames F. Berry of the Air Forces | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-new-law-of-the-land.html | THE NEW LAW OF THE LAND | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hell-hitler-costs-him-job.html | Hell Hitler' Costs Him Job | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-dance-social-style-looking-at-the-ballroom-in-some-of-its.html | THE DANCE: SOCIAL STYLE; Looking at the Ballroom in Some of Its Aspects -- Events of the Week | True | By John Martin | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/e-j-mgowan-dies-election-clerk-64-board-chief-here-since-1931-was-e.html | E. J. M'GOWAN DIES; ELECTION CLERK, 64; Board Chief Here. Since 1931 Was Expert on All Matters Pertaining to Voting HE DESIGNED BALLOT Box Served as Referee by Supreme Court Appointment -- Nephew of Ex-Head of. Aldermen | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ia13rice-feuchtvllvger-.html | IA13RICE FEUCHTVLLVGER [ | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/chinese-awvs-plans-party.html | Chinese A.W.V.S. Plans Party | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/matter-for-advisement-the-dispute-between-hollywood-and-the-owi.html | MATTER FOR ADVISEMENT; The Dispute Between Hollywood and the OWI Raises a Fundamental Question | True | By Bosley Crowther | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/bank-investments-now-516-federal-yearend-statements-show-rise-of.html | BANK INVESTMENTS NOW 51.6% FEDERAL; Year-End Statements Show Rise of 63.2% Here in 1942 in Treasury Issues Held LOANS, DISCOUNTS STEADY Other Earing Assets and Cash Decreased -- Wall Street Institutions Surveyed | True | By Edward J. Condlon | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hoeffer-allan.html | Hoeffer -- Allan | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/big-orders-placed-despite-shortages-visiting-buyers-covered-most-of.html | BIG ORDERS PLACED DESPITE SHORTAGES; Visiting Buyers Covered Most of Early Spring Needs, Says Kirby, Block | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dr-orville-n-lewis-haverstraw-physician-40-years-in-practice-dies.html | DR. ORVILLE N. LEWIS; Haverstraw Physician, 40 Years in Practice, Dies Here at 63 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/-the-bravest-of-the-ships-are-the-merchantmen-the-saga-of-san.html | " The Bravest of the Ships Are the Merchantmen"; THE SAGA OF SAN DEMETRIO. By F. Tennyson Jesse. Illustrated with photographs. 84 pp. New York: Alfred A. Knopf. $1.25. The Crew of the Burning Tanker | True | By Ray Gibbons Doyle | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/red-star-with-3-of-gold-wisconsin-boy-17-in-navy-lost-brothers-at.html | RED STAR WITH 3 OF GOLD; Wisconsin Boy, 17, in Navy, Lost Brothers at Pearl Harbor | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/union-plans-nuzzo-audit-his-status-will-not-be-decided-until-facts.html | UNION PLANS NUZZO AUDIT; His Status Will Not Be Decided Until Facts Are Known | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/11958-see-toronto-shut-out.html | 11,958 See Toronto Shut Out | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/honored-for-50-years-on-job.html | Honored for 50 Years on Job | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/judging-fitness-kennel-club-aim-licensing-of-officials-will-be.html | JUDGING FITNESS KENNEL CLUB AIM; Licensing of Officials Will Be Subject to Approval by Nation's Exhibitors TEST OF NEW RULE SLATED Big List Up for Review Next Month -- Spaniel, Pekingese Specialty Shows Today | True | By Henry R. Ilsley | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/communist-leader-escapes-prison-in-passport-case-on-illhealth-plea.html | Communist Leader Escapes Prison In Passport Case on Ill-Health Plea; COMMUNIST LEADER RELEASED IN FRAUD | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fugitive-hitler-might-get-blow-to-pride-from-swiss.html | Fugitive Hitler Might Get Blow to Pride From Swiss | True | GERTRUDE ZURRER. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/bell-crowley.html | Bell -- Crowley | True | Special to T I, YORK TLIES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ford-clips-yale-record-swims-220-yards-free-style-in-2088-varsity.html | FORD CLIPS YALE RECORD; Swims 220 Yards Free Style in 2:08.8 -- Varsity Beats Alumni | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/rangers-to-oppose-montreal-sextet-return-to-garden-ice-tonight-for.html | RANGERS TO OPPOSE MONTREAL SEXTET; Return to Garden Ice Tonight for Hockey League Battle Against Canadiens FACE DEFENSE HANDICAP Shoulder Injury Suffered by Pike in Game at Detroit Hits Local Line-Up | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/pfatteicher-dies-lutheran-leader-president-of-the-evangelical.html | PFATTEICHER DIES; LUTHERAN LEADER; President of the Evangelical Ministerium of Pennsylvania, Delaware, South Jersey DIRECTED 600 CHURCHES Served in Post for 18 Years -- Had Held Pastorates in Philadelphia, Reading | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/russian-woman-flier-killed-on-active-duty-major-raskova-heroine-of.html | RUSSIAN WOMAN FLIER KILLED ON ACTIVE DUTY; Major Raskova, Heroine of Soviet Union, Widely Known | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-case-of-the-smoking-chimney-by-erle-stanley-gardner-250-pp-new.html | THE CASE OF THE SMOKING CHIMNEY. By Erle Stanley Gardner. 250 pp. New York: William Morrow & Co. $2. | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/aids-maladjusted-boys-lavanburgcorner-house-has-been-in-existence.html | AIDS MALADJUSTED BOYS; Lavanburg-Corner House Has Been in Existence Since 1934 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-first-victims-of-the-fascist-straitjacket-from-the-project-for.html | The First Victims of the Fascist Strait-Jacket; From the Project for Draining the Pontine Marshes to the Draining of Blood and Hope on Futile Battlefields ITALY FROM WITHIN. By Richard G. Massock, 400 pp. New York: The Macmillan Company. $3. | True | By Harold Denny | |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/prince-napoleon-reported-held.html | Prince Napoleon Reported Held | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-art-of-staging-opera.html | THE ART OF STAGING OPERA | True | By Olin Downes | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-wilma-martin-married-in-newark-wedding-to-sidney-mccurtney-is.html | MISS WILMA MARTIN MARRIED IN NEWARK; Wedding to Sidney McCurtney Is Held in Grace Church | True | 1Special to TE IEW YoR Ts. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/st-johns-defeats-canisius-by-5545-redmen-get-7-points-in-last.html | ST. JOHN'S DEFEATS CANISIUS BY 55-45; Redmen Get 7 Points in Last Minute and Half -- Lead at Intermission, 23-20 | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mayor-of-honolulu-backs-martial-law-admits-financial-loss-but-cites.html | MAYOR OF HONOLULU BACKS MARTIAL LAW; Admits Financial Loss, but Cites Continuing Dangers | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/british-renewing-drive-upon-akyab-forces-fighting-25-miles-from.html | BRITISH RENEWING DRIVE UPON AKYAB; Forces Fighting 25 Miles From Burma Port in Slow Advance Against Japanese R.A.F. ASSISTS ATTACKS Americans Bomb the Enemy at Two Important Bases -- China Reveals Losses | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ice-on-the-river.html | ICE ON THE RIVER | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/pastoral-england-in-recollection-and-from-report-good-neighbours.html | Pastoral England in Recollection and From Report; GOOD NEIGHBOURS: Some Recollection of an English Village and Its People, Written Down by Walter Rose. With Drawings by John Hookham. 139 pp. New York: The Macmillan Company (Cambridge University Press). $2.75. | True | By Jane Spence Southron | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ruth-e-moore-engaged-purdue-graduate-to-be-the-bride-of-ensign.html | RUTH E. MOORE ENGAGED; Purdue Graduate to Be the Bride of Ensign Reginald Martine Jr. | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/more-reports-of-meeting.html | More Reports of Meeting | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/aaron-d-iadick.html | AARON D. IADICK | True | Special to T NW YORK Tn. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/ratifies-labor-treaty-cio-endorses-plan-to-cooperate-with-afl-in.html | RATIFIES LABOR TREATY; C.I.O. Endorses Plan to Cooperate with A.F.L. in Disputes | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/democracy-in-music-a-choral-group-that-follows-this-principle-in.html | DEMOCRACY IN MUSIC; A Choral Group That Follows This Principle in Work and Form | True | By William H. Schuman | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-performance-which-did-not-come-up-to-expectations-a-london-review.html | A PERFORMANCE WHICH DID NOT COME UP TO EXPECTATIONS -- A LONDON REVIEW | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/margery-betts-engaged-betrothed-to-sergt-henry-p-gavin-jr-army-air.html | MARGERY BETTS ENGAGED; Betrothed .to Sergt. Henry P. Gavin Jr., Army Air Forces | True | pecial to T: Nv Yol TIMES. | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mr-sinclair-a-oneman-popular-front-his-powerful-new-novel-continues.html | Mr. Sinclair -- "A One-Man Popular Front"; His Powerful New Novel Continues the Saga of Lanny Budd Through the Prelude to War WIDE IS THE GATE. By Upton Sinclair. x+ 751 pp. New York: The Viking Press. $3. Mr. Sinclair's Lanny Budd | True | By R.l. Duffus | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/frcis-lg-hailn.html | FR..CIS lg. HAILN | True | Special to Td W ORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/tommys-job-now-is-to-reason-why-discussions-of-current-events-are.html | TOMMY'S JOB NOW IS TO REASON WHY; Discussions of Current Events Are Popular With the Men in British Service | True | By Harry Vosser | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/boston-symphony-heard-koussevitzky-leads-the-russian-program-at.html | BOSTON SYMPHONY HEARD; Koussevitzky Leads the Russian Program at Carnegie Hall | True | R.P. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dahlstrom-not-to-play.html | Dahlstrom Not to Play | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/life-in-london.html | LIFE IN LONDON | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/greek-unit-to-train-in-colorado.html | Greek Unit to Train in Colorado | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/missannh-choate-married-to-ensi6h-chapel-of-bridgeport-church-scene.html | MISSANNH. CHOATE :MARRIED: TO ENSI6H; : . . . Chapel of: Bridgeport Church Scene of Marriage to A. F. . -Louks of Naval Reserve ESCORTED BY HER FATHER Wears Period Gown of Ivory Satin -- Reception Held at Brooklawn Country Club | True | Special to Ts N.W Yo Trms. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/allied-leaders-join-in-farm-broadcast-litvinoff-and-woolton-to.html | ALLIED LEADERS JOIN IN FARM BROADCAST; Litvinoff and Woolton to Speak With Roosevelt on Tuesday | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/new-rent-ceilings-asked-by-negroes-opa-urged-to-set-january-1941-as.html | NEW RENT CEILINGS ASKED BY NEGROES; OPA Urged to Set January, 1941, as the Basic Rental | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/diehl-balch.html | Diehl -- Balch | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/lehman-tells-aim-of-foreign-relief-rehabilitation-will-shorten-the.html | LEHMAN TELLS AIM OF FOREIGN RELIEF; Rehabilitation Will Shorten the War and Keep Peace, He Says at Testimonial Dinner MEAD REVIEWS CAREER Ex-Governors Whitman and Poletti Speak -- Hughes, Miller, Smith Send Greetings | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/alexander-g01tlober.html | ALEXANDER G01TLOBER | True | Special to THE iEW 'YORE TrmEs. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/boyle-cooke.html | Boyle -- Cooke | True | pedal to Ngw YoR. TzE. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/golf-at-palm-beach.html | Golf at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/arthur-h-rulty.html | ARTHUR H. RULTY | True | Special to TE N'" NOR | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/tip-fbi-on-spies-roosevelt-urges-he-repeats-request-he-made-in-1939.html | TIP F.B.I. ON SPIES, ROOSEVELT URGES; He Repeats Request He Made in 1939 for the Cooperation of All Law Officers AGENCY IS IN FULL CHARGE It Checks Data on Subversive Acts and Refers Matters to Others as Necessary | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/pleads-for-wpa-nursery-schools.html | Pleads for WPA Nursery Schools | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/a-song-of-the-soil-gabriel-pascal-prepares-a-film-based-on-the.html | A SONG OF THE SOIL; Gabriel Pascal Prepares a Film Based on The Philosophy of Henry Wallace | True | By Thomas M. Pryor | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/help-that-is-available.html | HELP THAT IS AVAILABLE" | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/modie-j-spiegel-head-of-mail-order-house-once-on-chicago-education.html | MODIE J. SPIEGEL; Head of Mail Order House Once on Chicago Education Board | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/colombian-official-flying-here.html | Colombian Official Flying Here | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/stirs-criticism.html | STIRS CRITICISM | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/fordham-wins-rifle-shoot.html | Fordham Wins Rifle Shoot | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/special.html | Special | True | to THv- NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wars-pinch-pleasure-motoring-ends.html | War's Pinch; Pleasure Motoring Ends | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/patino-mine-official-extols-aid-to-labor-lists-social-medical-care.html | PATINO MINE OFFICIAL EXTOLS AID TO LABOR; Lists Social, Medical Care -- Claims Highest Wage in Bolivia | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-doughgirls-mr-fields-plus-mr-kaufman-take-up-the-lighter-side.html | 'THE DOUGHGIRLS'; Mr. Fields, Plus Mr. Kaufman, Take Up The Lighter Side of Washington | True | By Lewis Nichols | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/flotilla-chief-wounded-sherbrooke-led-destroyers-in-defense-of.html | FLOTILLA CHIEF WOUNDED; Sherbrooke Led Destroyers in Defense of Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | ELMER RICE | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/south-seeks-role-in-wool-clothing-producers-scan-northern-and.html | SOUTH SEEKS ROLE IN WOOL CLOTHING; Producers Scan Northern and Export Outlets for New Post-War Output WAR ORDERS SPUR GROWTH Capacity Said to Have Jumped 30-40% With High-Speed Equipment Installed | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/puerto-rican-food-group-quits.html | Puerto Rican Food Group Quits | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/sky-giant-for-war-wins-in-first-test-backfire-blaze-fails-to-halt.html | SKY GIANT FOR WAR WINS IN FIRST TEST; Backfire Blaze Fails to Halt Take-Off of Lockheed's 'Constellation' on Coast CAN TAKE TANK OVER SEA Craft Is Hailed as 'Biggest, Fastest Land-Based American Transport Ever Built' | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/antonescu-charged-with-faking-plot-rumanian-said-to-have-excuse-to.html | ANTONESCU CHARGED WITH FAKING 'PLOT'; Rumanian Said to Have Excuse to Eliminate Opposition | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/bfrs-fill-a-duinlar.html | BfRS. %FILL%! A. DUiNLAr | True | Special to TH NEfF YoaK Tnzs. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/accuracy-order-blurs-rhythm.html | Accuracy Order Blurs Rhythm | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/the-hippo-family-hipo-the-hippo-lithographs-by-ruth-gannett-story.html | The Hippo Family; HI-PO THE HIPPO. Lithographs by Ruth Gannett. Story by Dorothy Thomas. Unpaged. New York: Random House. $3. | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wars-effect-on-retailing-to-be-major-topic-at-nrdga-conference-this.html | War's Effect on Retailing to Be Major Topic At N.R.D.G.A. Conference This Week | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/events-of-interest-in-shipping-world-liberty-lifeboats-safest-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liberty Lifeboats Safest of Such a Type Ever Made, Council Asserts NEW AID FOR THE SEAMEN Dutch Crews Will Receive Morner Life-Saving Suits From Committee | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/clothing-concern-is-accused.html | Clothing Concern Is Accused | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/struggle-in-peace-is-seen-by-hodson-america-will-have-to-fight-as.html | STRUGGLE IN PEACE IS SEEN BY HODSON; America Will Have to Fight as Hard as to Win the War, Welfare Head Asserts LEAVING FOR AFRICA SOON Temporary Aide to Lehman to Administer Relief There for 'Brotherhood of Man' | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mkesson-robbins-investigator-is-appointed-to-new-post-in-sec-irving.html | M'Kesson, Robbins Investigator Is Appointed to New Post in SEC; Irving J. Galpeer Is Named Chief Attorney of the Law Enforcement Division of the Regional Office Here GALPER APPOINTED TO NEW SEC POST | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/scene-any-american-home.html | SCENE: ANY AMERICAN HOME | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miners-in-meeting-vote-work-return-thousand-at-wilkesbarre-put.html | MINERS IN MEETING VOTE WORK RETURN; Thousand at Wilkes-Barre Put Anthracite Resumption Up to the Local Unions OFFICER URGES STRIKE END Ickes Demands Stoppage End at Once and Flow of Coal to East Be Resumed | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/gets-the-navy-cross-on-makin-island-raid-marine-officer-of.html | GETS THE NAVY CROSS ON MAKIN ISLAND RAID; Marine Officer of Watertown Is Honored for Bravery | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/news-of-night-clubs-a-new-show-opens-at-the-copacabana-this-week.html | NEWS OF NIGHT CLUBS; A New Show Opens at the Copacabana This Week -- Other Cafe and Hotel Notes | True | By Louis Calta | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/3-children-die-in-farm-fire.html | 3 Children Die in Farm Fire | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/honor-hamilton-for-soccer-work-coaches-cite-navy-preflight-head-as.html | HONOR HAMILTON FOR SOCCER WORK; Coaches Cite Navy Pre-Flight Head as Outstanding Man of Year in Sport TOP TEAMS ARE SELECTED Princeton, Amherst Among the College Leaders -- Monroe, Lafayette High Named | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wedding-trips-by-auto-are-banned-by-opa-but-couple-is-allowed-to.html | Wedding Trips by Auto Are Banned by OPA But Couple Is Allowed to Drive to Church | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/mayor-n-a-scijlly-of-waterbury-die-democratic-executive-was-serving.html | MAYOR N. A. SCIJLLY OF WATERBURY DIE; Democratic Executive Was Serving Second Term -- To Be Succeeded by Monagsn HIS FATHER ONCE MAYOR Son Served as Corporation Counsel Earlier -- He Refused Post on State Ticket | True | Special to THE IgE,V YORK TD, IES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/st-francis-five-victor-triumphs-over-loyola-by-4030-in-baltimore.html | ST. FRANCIS FIVE VICTOR; Triumphs Over Loyola by 40-30 in Baltimore Game | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/miss-helen-barry-wed-tn-rirdale-married-to-g-w-goethals-2d-in.html | MISS HELEN BARRY WED tN RIRDALE; Married to G. W. Goethals 2d in Christ Episcopal Church by Her Father, the Rector MARY BARRY HONOR MAID Bridegroom, Grandson of Late Gen. Goethals, Has Willard Nioholl for Best Man | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/nazis-dodges-suggest-a-new-low-in-morale-top-men-seem-to-be-nervous.html | NAZIS' DODGES SUGGEST A NEW LOW IN MORALE; Top Men Seem to Be Nervous, While The Masses Appear Indifferent | True | By George Axelssonby Telephone To the New York Times. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/dr-lowell-of-harvard-an-appreciation-of-a-warrior-for-peace-who-has.html | Dr. Lowell of Harvard; An Appreciation of a Warrior for Peace Who Has Left Us | True | HERBERT S. HOUSTON. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/79-worker-groups-ruled-essential-selective-service-lists-34-of.html | 79 WORKER GROUPS RULED 'ESSENTIAL'; Selective Service Lists 34 of These as Jobs in Repair and Hand-Trade Services 30 IN HEALTH, WELFARE AND 15 more in Technical Field -- Move Is for the Guidance of the Local Boards | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/of-basserman-and-ifflands-ring-a-great-german-actor-looks-back.html | OF BASSERMAN AND IFFLAND'S RING; A Great German Actor Looks Back Briefly On a Long Career | True | By Theodore Strauss | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/educational-honors-in-wartime.html | EDUCATIONAL HONORS IN WARTIME | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/colleges-forced-to-drop-courses-that-is-one-expedient-in-the.html | COLLEGES FORCED TO DROP COURSES; That Is One Expedient in the Teacher Shortage | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/tuberculosis-deaths-up-mortality-rise-upstate-is-ascribed-to.html | TUBERCULOSIS DEATHS UP; Mortality Rise Up-State Is Ascribed to Wartime Stresses | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/coordinators-aide-in-nicaragua.html | Coordinator's Aide in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/many-volunteer-on-eve-of-drive-to-help-britain-war-relief-society.html | Many Volunteer On Eve of Drive To Help Britain; War Relief Society to Launch Public Appeal Wednesday at Meeting of Workers Here | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/home-relationships.html | Home Relationships | True | By Catherine MacKenzie | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/yes-it-could-be-much-worse.html | YES, IT COULD BE MUCH WORSE" | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/hail-quick-action-on-mexican-pact-foreign-traders-are-gratified-as.html | HAIL QUICK ACTION ON MEXICAN PACT; Foreign Traders Are Gratified as Treaty Takes Effect Without Delays HAIL QUICK ACTION ON MEXICAN PACT | True | By George A. Mooney | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/lafayette-buys-an-ambulance.html | Lafayette Buys an Ambulance | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/stocks-make-gains-in-active-market-trade-largely-in-lowpriced.html | STOCKS MAKE GAINS IN ACTIVE MARKET; Trade Largely in Low-Priced Issues -- Bonds Also Rise -- Cotton, Grains Up | True | | C1B 568936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/4000-left-unspent-in-1942-in-income-of-136457-of-mrs-gloria-di.html | $4,000 Left Unspent in 1942 in Income Of $136,457 of Mrs. Gloria Di Cicco | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/navy-defeats-dickinson-annapolis-five-opens-season-with-3822.html | NAVY DEFEATS DICKINSON; Annapolis Five Opens Season With 38-22 Triumph | True | Special to THE NEW YORK TIMES. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/for-pianists.html | FOR PIANISTS | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/supper-club-will-meet-theatre-wing-group-will-hold-its-second-fete.html | Supper Club Will Meet; Theatre Wing Group Will Hold Its Second Fete on Saturday | True | | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/wolff-at-town-hall.html | Wolff at Town Hall | True | R.P. | C1B 568936 |
| 1943-01-10 | 1943-01-10 | https://www.nytimes.com/1943/01/10/archives/retail-federation-backs-ruml-plan-holds-citizens-should-be-free.html | RETAIL FEDERATION BACKS RUML PLAN; Holds Citizens Should Be Free From Debt the Better to Face Post-War Needs PRICE SYSTEM OPPOSED Control Through Regulation of Mark-Up Practices Is Suggested as Substitute | True | | C1B 568936 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/seeks-international-cooperation.html | Seeks International Cooperation | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/soldiers-in-africa-have-paper.html | Soldiers in Africa Have Paper | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/commodity-index-unchanged.html | Commodity Index Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/berries-from-1922-ease-war-shortages-brookhaven-housewifes-jars.html | BERRIES FROM 1922 EASE WAR SHORTAGES; Brookhaven Housewife's Jars Still in Good Condition | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/bank-retirement-system-rate.html | Bank Retirement System Rate | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/peyrouton-on-way-to-africa.html | Peyrouton on Way to Africa | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/rev-omar-folom-of-dartmouth-69-second-oldest-graduate-dies-in-bath.html | REV. OMAR FOLSOM OF DARTMOUTH, '69; Second Oldest Graduate Dies in Bath, Me., at Age of 98 | True | Special to THE NE YORX T1ES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/police-search-for-baby-5monthold-infant-is-missing-carriage-found.html | POLICE SEARCH FOR BABY; 5-Month-Old Infant Is Missing -- Carriage Found Near Home | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/character-found-only-bar-to-war-dr-shoemaker-declares-that-end-of.html | CHARACTER FOUND ONLY BAR TO WAR; Dr. Shoemaker Declares That End of Conflicts Never Will Come Through Fighting ROLE OF AMERICA STUDIED Rector Says Nation Will Fail in Leadership In So Far as It Is Not Christian | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/moral-advances-urged-neale-holds-they-are-essential-for-american.html | MORAL ADVANCES URGED; Neale Holds They Are Essential for American Leadership | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/nea-group-hits-new-college-plan-principals-oppose-admission-to-high.html | N.E.A. GROUP HITS NEW COLLEGE PLAN; Principals Oppose Admission to Higher Institutions After Only 3 Years in High School STRESS THEIR WAR WORK And Assert the Most Effective Training Is Given to Seniors in the Secondary Schools | True | Special to THE NEW YORK TIMES. | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/screen-news-here-and-in-hollywood-goldwyn-signs-dinah-shore-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Signs Dinah Shore to Appear With Danny Kaye in 'With Flying Colors' FIVE FILMS DUE THIS WEEK ' Tennessee Johnson' at Astor and 'Shadow of a Doubt' at the Rivoli on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/drlscollpcher.html | DrlscollPcher | True | Special to TE N' ORK TIMEg | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/named-as-vice-presidents-of-cecil-presbrey-inc.html | Named as Vice Presidents Of Cecil & Presbrey, Inc. | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/two-shows-to-delay-curtains.html | Two Shows to Delay Curtains | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/soy-beans-unharvested-1100000-acres-of-corn-also-still-to-be-husked.html | SOY BEANS UNHARVESTED; 1,100,000 Acres of Corn Also Still to Be Husked in Illinois | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/check-homes-for-safety-500000-housewives-here-take-precautions.html | CHECK HOMES FOR SAFETY; 500,000 Housewives Here Take Precautions Against Accidents | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/tool-makers-buy-building-in-newark-purchase-halsey-street-property.html | TOOL MAKERS BUY BUILDING IN NEWARK; Purchase Halsey Street Property From Loan Association | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/unexpected-school-holiday.html | UNEXPECTED SCHOOL HOLIDAY | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/team-outwits-car-ban-to-movies.html | Team Outwits Car Ban to Movies | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/olympics-triumph-over-rovers-54-pair-of-goals-in-last-period.html | OLYMPICS TRIUMPH OVER ROVERS, 5-4; Pair of Goals in Last Period Decides Battle -- Torpedoes Win the Opener, 3-1 | True | By William J. Briordy | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/tire-inspection-trips-ruled-a-wartime-duty.html | Tire Inspection Trips Ruled a Wartime Duty | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/tank-armor-plant-to-expand.html | Tank Armor Plant to Expand | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/miss-alison-hunter-engaged-to-be-wed-graduate-of-dana-hall-will-be.html | MISS ALISON HUNTER ENGAGED TO BE WED; [Graduate of Dana Hall Will Be Married to T. W. Smith 3d . | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/daughter-to-w-m-sloans.html | Daughter to W. M. Sloans | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/lltlis-oiiialla.html | (lltIIS (OlSIi'ALLA | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/americans-raid-japanese.html | Americans Raid Japanese | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/thomas-yorke-founder-of-the-carteret-n-j-news-and-yorke-press-here.html | THOMAS YORKE; Founder of The Carteret, N. J., News and Yorke Press Here | True | Special to T]m NEW YORX T.8. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/commodity-average-remains-unchanged-raw-material-group-lower-last.html | COMMODITY AVERAGE REMAINS UNCHANGED; Raw Material Group Lower Last Week, Finished Goods Higher | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/hard-coal-miners-continue-strike-shortage-grows-local-leaders-at.html | HARD COAL MINERS CONTINUE STRIKE, SHORTAGE GROWS; Local Leaders at Wilkes-Barre Refuse to Sanction Return to Work Today TO MEET AGAIN TUESDAY Acute Situation Confronts New York, With Reserves of the Domestic Sizes Exhausted HARD COAL MINERS CONTINUE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/nuptials-are-held-of-lizethwali-she-beoomes-i3ride-of-clinton.html | NUPTIALS ARE .HELD OF LIZETHWALI; She Beoomes i3ride of Clinton Hamlln Blake Jr. in Churoh of Transfiguration Here ESCORTED BY H,. S. LIPSON Mrs, Norris Millington Serves as Attendant -- C. H. Blake Best Man' Tor His 'Son | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/ore-records-made-by-mining-shipping-long-season-on-great-lakes.html | ORE RECORDS MADE BY MINING, SHIPPING; Long Season on Great Lakes Factor in Production of Lake Superior Iron NEW GOAL FOR THIS YEAR Schedule Now 115,000,000 Net Tons, Against Output of 103,800,000 in 1942 ORE RECORDS MADE BY MINING, SHIPPING | True | By Kenneth L. Austin | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/weighs-problem-of-make-or-buy-dr-culliton-favors-latter-step.html | WEIGHS PROBLEM OF 'MAKE OR BUY'; Dr. Culliton Favors Latter Step Generally When Question Faces Producer SEES SUBCONTRACTING AID Analytical Approach Advised in the Current Program for War Orders | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/italian.html | Italian | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/marianne-steene-to-become-bride-daughter-of-portrait-painter.html | MARIANNE STEENE } TO BECOME BRIDE{; Daughter of Portrait Painter Engaged to Lieut. Richmond Ware Jr., U.S.A. Air Forces SHE STUDIED ACTING HERE Washington Seminary Alumna Fiance, Army Captain's Son, Ex-Student at Virginia | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/veronica-mimoso-heard-in-recital-16yearold-pianist-presents.html | VERONICA MIMOSO HEARD IN RECITAL; 16-Year-Old Pianist Presents Bach-Liszt G Minor Fantasia and Fugue at Town Hall CHOPIN GROUP IS OFFERED Brahms 'Variations on Theme by Paganini,' Items of Albeniz and Granados Included | True | By Noel Straus | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/lull-on-land-near-akyab.html | Lull on Land Near Akyab | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/crude-oil-stocks-rise-increase-711000-barrels-to-total-of-233938000.html | CRUDE OIL STOCKS RISE; Increase 711,000 Barrels to Total of 233,938,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/william-h-knott.html | WILLIAM H KNOTT | True | Special to Ta Iqaw Yo T. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/43-to-decide-japan-told-spokesman-insists-we-eat-our-enemies-or-be.html | 43 TO DECIDE, JAPAN TOLD; Spokesman Insists 'We Eat Our Enemies' or Be Eaten This Year | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/lozovsky-sees-japanese-envoy.html | Lozovsky Sees Japanese Envoy | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/sports-of-the-times-the-lefthanded-hockey-stick.html | Sports of the Times; The Left-Handed Hockey Stick | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/taking-independence-hall.html | Taking Independence Hall | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/chas-b-ash.html | CHAS B. ASH | True | Special to T iEW YORE TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/the-screen-a-western-but-no-guns.html | THE SCREEN; A Western, but No Guns | True | T.S. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/chief-american-ace-in-china-coming-home-col-scott-ordered-back-to.html | CHIEF AMERICAN ACE IN CHINA COMING HOME; Col. Scott Ordered Back to U.S. to Train Fighter Pilots | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/cuts-air-fare-to-latin-america.html | Cuts Air Fare to Latin America | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/juan-moles-ormell.html | JUAN MOLES ORMELL | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/course-in-accident-prevention.html | Course in Accident Prevention | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/geiger-kin-live-in-reich-missing-jersey-city-mans-parents-may-not.html | GEIGER KIN LIVE IN REICH; Missing Jersey City Man's Parents May Not Get Word for Years | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/assets-increased-by-insurance-unit-46-12-of-holdings-of-national.html | ASSETS INCREASED BY INSURANCE UNIT; 46 1/2% of Holdings of National Life in Obligations of the Federal Government ASSETS INCREASED BY INSURANCE UNIT | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/wbew-ok.html | WBEW OK | True | Special to T IRw Yoaz T'8. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/10share-trading-a-disappointment-expectations-that-the-exchange.html | 10-SHARE TRADING A DISAPPOINTMENT; Expectations That the Exchange Might Expand Dealing in Small Units Hit Snag FURTHER STUDIES ORDERED Original Twelve Stocks Taken Away From Post 30 Show an Increase in Volume | True | By Burton Crane | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/constance-quinn-a-brideeleot.html | Constance Quinn a Bride-Eleot | True | Specfal to THE ZEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/french-repulse-new-attack.html | French Repulse New Attack | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/wang-declares-war.html | WANG DECLARES "WAR" | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/hanauer-beats-pilnick-takes-second-place-in-marshall-club-title.html | HANAUER BEATS PILNICK; Takes Second Place in Marshall Club Title Chess | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/new-guinea-toll-353-planes.html | New Guinea Toll 353 Planes | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/austi-f-dluffy.html | AUSTI F. DIUFFY | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/city-coal-crisis-declared-at-hand-officials-of-two-supply-companies.html | CITY COAL CRISIS DECLARED AT HAND; Officials of Two Supply Companies Say Reserves Will Be Exhausted by Week-End ENOUGH ONLY FOR STEAM Even if Miners Return to Pits This Week No Abatement of Stress Is Foreseen | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/served-in-last-war.html | Served in Last War | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/rev-w-j-zirbes-baptist-minister-50-years-had-served-long-in.html | REV. W. J. ZIRBES; Baptist Minister 50 Years -Had Served Long in Brooklyn | True | Special to THE NW YORK TIMS. | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/germans-killed-in-norway-blast-ammunition-depot-near-oslo.html | GERMANS KILLED IN NORWAY BLAST; Ammunition Depot Near Oslo, Containing 700 Land Mines, Destroyed by Explosion NO REPRISALS REPORTED 35,000 to 40,000 Reindeer Reported Requisitioned for Use in Northern Finland | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/rev-edward-helm-75-a-rector-in-queens-served-in-long-island.html | REV. EDWARD HELM, 75, A RECTOR IN QUEENS; Served in Long Island City-Ex-Chaplain at County Hospital | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/pietro-fedele.html | PIETRO FEDELE | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/new-sessions-for-war-speakers.html | New Sessions for War Speakers | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/workers-spending-in-britain-studied-installation-of-advantages-of.html | WORKERS' SPENDING IN BRITAIN STUDIED; Instillation of Advantages of Thrift Held Difficult Task in Prosperous Period | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/beveridge-report-discussed-president-of-general-electric-points-out.html | Beveridge Report Discussed; President of General Electric Points Out Differences From Our Practice | True | GERARD SWOPE | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/glass-a-greatgrandfather.html | Glass a Great-Grandfather | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/rome-lists-casualties-heavy-losses-reported-in-home-areas-are-laid.html | ROME LISTS CASUALTIES; Heavy Losses Reported in Home Areas Are Laid to Air Raids | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/fbalqk-dodd-dies-opera-bxoffi3ial-secretary-of-metropolitans-real.html | FBAlqK DODD DIES; OPERA BX-OFFI(3IAL; Secretary of Metropolitan's Real Estate Co. for Me;e Than Four Decades A CERTIFIED ACCOUNTANT He Spoke Several Languages, Among Them the Jpanese Had Talent as Magician | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/gives-3point-plan-for-republicans-stassen-for-maximum-production.html | GIVES 3-POINT PLAN FOR REPUBLICANS; Stassen for Maximum Production and Employment in Free Industrial System FOR CONDITIONAL SECURITY Minnesota Governor Also Favors Helping Hand but Not 'Hand-Out' to Other Nations | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/container-size-to-rule-price.html | Container Size to Rule Price | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/edvard-d-klly.html | EDVARD D. KLLY | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/hedging-in-new-orleans-active-cotton-futures-recede-from-seasons-to.html | HEDGING IN NEW ORLEANS; Active Cotton Futures Recede From Season's Tops Made in Week COTTON MOVES UP TO 5-MONTH PEAK | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/merchant-marine-loses-310-more-fourth-casualty-list-names-28-dead.html | MERCHANT MARINE LOSES 310 MORE; Fourth Casualty List Names 28 Dead and 282 Missing -- 87 From This State 3,211 GONE IN 15 MONTHS 491 Dead and 2,720 Missing -- Jersey City Man's Parents Are Living in Germany | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/dr-m-alice-asserson-retired-physician-at-teachers-college-daughter.html | DR. M, ALICE ASSERSON; Retired Physician at Teachers College Daughter of Admiral | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/allied-planes-press-from-east.html | Allied Planes Press From East | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/le-gentilhomme-in-madagascar.html | Le Gentilhomme in Madagascar | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/epiphany-parish-marks-75th-year-spellman-presides-at-mass-in-2d-ave.html | EPIPHANY PARISH MARKS 75TH YEAR; Spellman Presides at Mass in 2d Ave. Church -- Cicognani Conveys Papal Blessing DONAHUE THE CELEBRANT Religion and Morality Are Vital to Good Government, Gebhard Declares | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/gen-agustin-justo-dies-in-argentina-expresident-strong-friend-of.html | GEN. AGUSTIN JUSTO DIES IN ARGENTINA; Ex-President, Strong Friend of United Nations, Succumbs to Cerebral Hemorrhage at 66 WAS TO HAVE RUN AGAIN Favored Break With the Axis -- Brazil Accepted His Offer to Act as Military Adviser | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/a-fine-appointment.html | A FINE APPOINTMENT | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/fire-on-normandie-put-out-in-3-12-hours-walsh-asserts-blaze-was.html | FIRE ON NORMANDIE PUT OUT IN 3 1/2 HOURS; Walsh Asserts Blaze Was Confined to Three Topmost Decks | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/segura-captures-mexico-city-final-tops-talbert-in-five-sets-for.html | SEGURA CAPTURES MEXICO CITY FINAL; Tops Talbert in Five Sets for Pan-American Title -- Miss Betz Beats Miss Hart | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/resident-offices-report-on-trade-large-number-of-buyers-visits.html | RESIDENT OFFICES REPORT ON TRADE; Large Number of Buyers Visits Market but Mail Orders Continue Heavy ACTIVITY ON COATS BRISK All Better Types Bought -- Fur Demand Strong but Goods Are Scarce | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/hungarian-losses-heavy-eighth-of-forces-on-russian-front-lost-in.html | HUNGARIAN LOSSES HEAVY; Eighth of Forces on Russian Front Lost in Four Months | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/sure-of-fight-over-flynn.html | Sure of Fight Over Flynn | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/martha-cherrington-a-prospective-bride-cincinnati-girl-engaged-to.html | MARTHA CHERRINGTON A PROSPECTIVE BRIDE; Cincinnati Girl Engaged to Lt. George A. Hopkins Jr., U.S.N.R. | True | Special to I'l NE YORK TIIES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/british-report-loss-of-famed-submarine-the-utmost-was-credited-with.html | BRITISH REPORT LOSS OF FAMED SUBMARINE; The Utmost Was Credited With 69,000 Tons of Axis Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/marie-mcdonald-married.html | Marie McDonald Married | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/buys-home-in-white-plains.html | Buys Home in White Plains | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/wpa-schools-form-war-industry-pool-huie-invites-employers-to-draw.html | WPA SCHOOLS FORM WAR INDUSTRY POOL; Huie Invites Employers to Draw on It -- Most of 25,180 on Rolls Being Trained | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/virginia-stanton-fianceeof-ensign-westover-graduate-to-beoome-the.html | VIRGINIA STANTON FIANCEE-OF ENSIGN; Westover Graduate to Beoome the Bride of Russell P. Duncan, Naval Reserve Member | True | Special to T l',Jw YoR Tzzs. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/giraud-spurs-french-troops.html | Giraud Spurs French Troops | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/calls-americans-informed-on-war-council-of-public-affairs-says-the.html | CALLS AMERICANS INFORMED ON WAR; Council of Public Affairs Says the People Have Had Facts, Not Propaganda SOME LEADERS CRITICAL M.W. Davis Urges Earlier Reports -- C.J. Frederich Attacks Our Methods | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/railway-deal-approved-icc-passes-fort-dodge-des-moines-southern.html | RAILWAY DEAL APPROVED; I.C.C. Passes Fort Dodge, Des Moines & Southern Changes | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/germanys-war-fuel-nazis-chance-for-grozny-baku-oil-fades-but-their.html | Germany's War Fuel; Nazis' Chance for Grozny, Baku Oil Fades But Their Synthetic Supply Has Increased | True | By Hasson W. Balwin | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/steuberkeener.html | SteuberKeener | True | Special to Tm lEw oR 'rlz. xr,9. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/mayor-asks-curb-on-meat-chiselers-appeals-to-opa-to-put-a-stop-to.html | MAYOR ASKS CURB ON MEAT CHISELERS; Appeals to OPA to Put a Stop to Black Market Practices of Certain Wholesalers COMPLAINS ABOUT BUTTER Declares Some Retailers Are Overcharging -- Food Situation Is Serious, He Says | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/brother-of-ra-butler-is-killed.html | Brother of R.A. Butler Is Killed | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/news-of-the-stage-morosco-will-get-moon-vine-feb-8-marlene-dietrich.html | NEWS OF THE STAGE; Morosco Will Get 'Moon Vine' Feb. 8 -- Marlene Dietrich Is Signed for Musical -- Irwin Shaw Play in Preparation | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/seeks-expert-cargo-men-navy-offers-commissions-for-heads-of.html | SEEKS EXPERT CARGO MEN; Navy Offers Commissions for Heads of Stevedore Battalions | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/3-singers-to-begin-season-at-opera-bampton-lawrence-castagna-to.html | 3 SINGERS TO BEGIN SEASON AT OPERA; Bampton, Lawrence, Castagna to Appear at Metropolitan During the Ninth Week TANNHAEUSER' THIRD TIME ' Der Rosenkavalier' Will Open Schedule, Followed by 'Faust' and 'Le Nozze Di Figaro' | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/nanking-regime-outlaws-angloamerican-movies.html | Nanking Regime Outlaws 'Anglo-American' Movies | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/drisabelle-bronk-of-swrthore-84-head-of-romance-languages-190127.html | DR-ISABELLE BRONK OF SWRTHORE, 84; Head of Romance Languages, 1901-27, Professor Emeritus of French, Dies in Media HAD TAUGHT AT CHICAGO On Council of Association of I University Women, 1921-23 -Was Also an Author | True | SPecial to T NEW YORC TILDES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/pork-products-trade-awaits-new-ceilings-persistent-reports-of.html | PORK PRODUCTS TRADE AWAITS NEW CEILINGS; Persistent Reports of Higher Prices Slow Down Buying | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/tvitlt-tt-ican.html | TvIt.LT.[ TT. IcAN | True | Special to T Nsw Yo s. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/undefeated-nyu-top-team-of-area-quintet-victor-in-9-games-is-rated.html | UNDEFEATED N.Y.U. TOP TEAM OF AREA; Quintet, Victor in 9 Games, Is Rated One of Best in Coach Cann's Regime | True | By Louis Effrat | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/soldier-five-to-play-jan-20.html | Soldier Five to Play Jan. 20 | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/oats-market-shows-gain-commissionhouse-and-professional-demand-spur.html | OATS MARKET SHOWS GAIN; Commission-House and Professional Demand Spur the Market GRAIN PRICES SOAR TO SEASONAL HIGHS | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/brooklyn-sailor-killed-in-last-letter-he-sent-christmas-gifts-to.html | BROOKLYN SAILOR KILLED; In Last Letter He Sent Christmas Gifts to Widowed Mother | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/australia-prints-flynn-story.html | Australia Prints Flynn Story | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/ywca-parley-to-open-4day-session-starting-today-replaces-spring.html | Y.W.C.A. PARLEY TO OPEN; 4-Day Session Starting Today Replaces Spring Convention | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/drescher-white.html | Drescher -- White | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/moscow-stresses-balk-on-oil.html | Moscow Stresses Balk on Oil | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/city-school-budget-put-at-141209407-boards-request-is-301130-less.html | CITY SCHOOL BUDGET PUT AT $141,209,407; Board's Request Is $301130 Less Than Amount Available for the Current Year LOCAL COST UP $2,610,000 With Enrollment Decreasing 50,000 a Year, Lowering of Class Size Is Planned CITY SCHOOL BUDGET PUT AT $141,209,407 | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/landings-in-africa-ease-royal-navy-job-convoys-now-pass-unmolested.html | LANDINGS IN AFRICA EASE ROYAL NAVY JOB; Convoys Now Pass Unmolested -- Air Bases Help Fleet | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/doree-hgongwer-fiancee-will-become-bride-of-daniel-f-norton-jr.html | DOREE H.GONGWER FIANCEE; Will Become Bride of Daniel F. Norton Jr., Dartmouth Alumnus | True | Special to TH NSW YOR Tts. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/fire-on-italian-liner.html | Fire on Italian Liner | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/coal-low-in-philadelphia-many-dealers-reported-out-of-some-sizes-of.html | COAL LOW IN PHILADELPHIA; Many Dealers Reported Out of Some Sizes of Anthracite | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/bernardo-segall-heard-brazilian-pianist-gives-second-in-series-on.html | BERNARDO SEGALL HEARD; Brazilian Pianist Gives Second in Series on Sonatas at Town Hall | True | R.P. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/holds-civilization-was-built-on-sand-dr-bonnell-says-total-war.html | HOLDS CIVILIZATION WAS BUILT ON SAND; Dr. Bonnell Says Total War Shows Need for Creating Stable Foundations | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/dunellen-stresses-v-mail-of-prayer-says-at-st-patricks-it-is-the.html | DUNELLEN STRESSES V MAIL OF PRAYER; Says at St. Patrick's It Is the Surest Means of Contact | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/revolving-doors-approved.html | Revolving Doors Approved | True | WALTER HESSE | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/new-hopkins-unit-to-push-russia-aid-president-would-assure-adequate.html | NEW HOPKINS UNIT TO PUSH RUSSIA AID; President Would Assure Adequate Treatment for the Soviet | True | North American Newspaper Alliance. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/laox-owad-r-cox-sr.html | IAox OWAD r. COX SR. | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/hoover-to-be-speaker-former-president-to-initiate-salvation-army.html | HOOVER TO BE SPEAKER; Former President to Initiate Salvation Army Campaign | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/first-lady-praises-latin-art.html | First Lady Praises Latin Art | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/boston-college-elects-bouley.html | Boston College Elects Bouley | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/tokyos-version-of-rathedaung.html | Tokyo's Version of Rathedaung | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/mannerheim-is-urged-as-finns-president-move-to-elect-him-feb-15-to.html | MANNERHEIM IS URGED AS FINNS' PRESIDENT; Move to Elect Him Feb. 15 to Replace Ryti Is Reported | True | By Telephone To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/canadiens-unleash-powerful-attack-in-second-period-to-overcome.html | Canadiens Unleash Powerful Attack in Second Period to Overcome Rangers; BLUE SHIRTS BOW ON GARDEN ICE, 7-4 Franks Yields Four Goals to Canadiens in Second and Rangers Trail by 6-1 LOSERS GET 3 IN THIRD Hextall Makes Team's First Two Tallies -- O'Connor and Lach Each Score a Pair | True | By Joseph C. Nichols | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/1500000-books-sought-nations-libraries-expect-to-fill-armynavy.html | 1,500,000 BOOKS SOUGHT; Nation's Libraries Expect to Fill Army-Navy Order Quickly | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/mitropoulos-ends-visit-conducts-philharmonic-in-last-of-series-at.html | MITROPOULOS ENDS VISIT; Conducts Philharmonic in Last of Series at Carnegie Hall | True | R.P. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/british-women-are-sympathetic-as-americans-face-points-ration.html | British Women Are Sympathetic As Americans Face 'Points' Ration; Retrenchment News on Our Kitchen Front Stirs Sentiment -- Furniture Quota Is Fixed for Bride and Groom | True | By Tania Longwireless To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/swing-by-opera-singers-8-members-of-metropolitan-to-aid-show-for.html | SWING BY OPERA SINGERS; 8 Members of Metropolitan to Aid Show for Service Men | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/theatre-fete-to-aid-canteen.html | Theatre Fete to Aid Canteen | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/british.html | British | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/bank-statement.html | BANK STATEMENT | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/children-born-idealists-group-conduct-is-nourished-by-placing.html | Children Born Idealists; Group Conduct Is Nourished by Placing Responsibility on Them | True | RICHARD WELLING, Chairman, National Self Government Committee | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/soviet-world-aim-held-not-revolt-documents-show-revolutionary.html | SOVIET WORLD AIM HELD NOT REVOLT; Documents Show Revolutionary Policy Has Been Abandoned, Carnegie Fund Says STUDY OF DATA ISSUED Prof. Max M. Laserson Traces Changes in Russia During the Last 25 Years | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/allied-planes-over-lae.html | ALLIED PLANES OVER LAE | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/bronx-homestead-sold-landmark-was-home-of-realty-pioneer-in.html | BRONX HOMESTEAD SOLD; Landmark Was Home of Realty Pioneer in Morrisania Area | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/kuibyshev-sees-ballet-moscow-group-gives-crimson-sail-with-music-by.html | KUIBYSHEV SEES BALLET; Moscow Group Gives 'Crimson Sail,' With Music by Yurovsky | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/midwinter-commencement-ends-307year-tradition-at-harvard-307year.html | Midwinter Commencement Ends 307-Year Tradition at Harvard; 307-YEAR TRADITION FALLS AT HARVARD HARVARD BIDS FAREWELL TO SONS ENTERING SERVICE | True | By Benjamin Finespecial To the New York Times. | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/italys-debt-at-new-peak-paper-puts-it-at-100-billion-lire-more-than.html | ITALY'S DEBT AT NEW PEAK; Paper Puts It at 100 Billion Lire More Than Last Year | True | By Telephone To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/swedish-nazi-chief-dies-nils-flyg-former-communist-deserted-his.html | SWEDISH NAZI CHIEF DIES; Nils Flyg, Former Communist, Deserted His Party in 1940 | True | By Telephone To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/20-drowned-near-istanbul.html | 20 Drowned Near Istanbul | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/fire-kills-2-destroys-church.html | Fire Kills 2, Destroys Church | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/mis-william-h-schofield.html | MIS. WILLIAM H. SCHOFIELD | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/nazis-curbing-rumanians.html | Nazis Curbing Rumanians | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/united-nations.html | United Nations | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/heaviest-budget-goes-to-congress-at-session-today-president-will.html | HEAVIEST BUDGET GOES TO CONGRESS AT SESSION TODAY; President Will Send Document Expected to Spur a Bill for Forced Savings FIGHT ON FLYNN ASSURED Rutledge Likely to Be Named for the Supreme Court and Brown to Direct OPA CONGRESS TO HEAR HEAVIEST BUDGET | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/shipping-meeting-thursday.html | Shipping Meeting Thursday | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/deals-in-brooklyn-warehouse-in-fifth-st-and-bensonhurst-home-are.html | DEALS IN BROOKLYN; Warehouse in Fifth St. and Bensonhurst Home Are Sold | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/may-extend-meeting.html | May Extend Meeting | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/mrs-mary-j-lewis-wed-artist-married-in-pittsburgh-toi-dr-marshall.html | MRS. MARY J, LEWIS WED; Artist Married in Pittsburgh toI Dr. Marshall Bidwell | True | Special to Tm IEw YoR Tmlzs. { | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/war-emphasis-shifted-magazine-sees-the-output-of-offensive-weapons.html | WAR EMPHASIS SHIFTED; Magazine Sees the Output of Offensive Weapons Speeded | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/threeday-battle-in-detail-allies-tell-how-they-scored-biggest.html | THREE-DAY BATTLE IN DETAIL; Allies Tell How They Scored 'Biggest' Pacific Air Victory | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/wider-rationing-is-asked-by-cio-11point-program-urges-also-single.html | WIDER RATIONING IS ASKED BY C.I.O.; 11-Point Program Urges Also Single Body Over Manpower, Supply, Stabilization FOR MORE SOCIAL SECURITY Opposition to a Sales Levy, Banning of Dies Committee and Poll Taxes Proposed | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/stilwell-is-eager-for-the-offensive-general-recovers-from-cold-at.html | STILWELL IS EAGER FOR THE OFFENSIVE; General Recovers From Cold at Chungking and Surveys the Chances in Burma JAPANESE STRONG THERE But Confident of China When She Gets Arms, He Looks to Steps for Ousting of Foe | True | By Brooks Atkinsonwireless To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/russian.html | Russian | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/munda-again-bombed-to-aid-guadalcanal-japanese-are-believed-to-be.html | MUNDA AGAIN BOMBED TO AID GUADALCANAL; Japanese Are Believed to Be Preparing for New Assault | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/lis-desatd.html | LIS De]SA.TD | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/ren-joseph-j-spielman-pastor-of-st-bernards-church-mr-hope-n-j.html | REN. JOSEPH J. sPIELMAN; Pastor of St. Bernard's Church, Mr. Hope, N. J., Priest 24 Years | True | Special to T IE Yoalc TES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/jais-c-bkazell.html | JAI]S C. BKAZELL | True | Special to T NEW Yoa Tizs. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/false-conceptions-assailed.html | False Conceptions Assailed | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/new-zealand-names-commanders.html | New Zealand Names Commanders | True | Special Cable to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/son-of-halifax-wounded-richard-f-wood-22-seriously-hurt-in-the.html | SON OF HALIFAX WOUNDED; Richard F. Wood, 22, Seriously Hurt in the Middle East | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/4-wounded-near-oran-go-3-days-minus-help-us-sergeant-tells-of.html | 4 WOUNDED NEAR ORAN GO 3 DAYS MINUS HELP; U.S. Sergeant Tells of Rescue -- Decorated for Exploit | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/smith-in-hospital-for-rest.html | Smith in Hospital for Rest | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/col-wagner-is-buried-r15000at-j0hnstown-paattend-services-for-war.html | COL. WAGNER IS BURIED; r15,000at J0hnstown, Pa.-Attend Services for War Flier | True | i peelal to Hl lqzW oRr TIl8. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/french.html | French | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/tolan-group-hits-forcedwork-plan-committees-final-report-notes.html | TOLAN GROUP HITS FORCED-WORK PLAN; Committee's Final Report Notes 'General Concern' on Course of Manpower Direction TOLAN GROUP HITS FORCED-WORK PLAN | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/state-and-city-issues-off-1942-total-is-94932000-as-against.html | STATE AND CITY ISSUES OFF; 1942 Total Is $94,932,000 as Against $171,532,543 in 1941 | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/slogan-approved.html | Slogan Approved | True | EDWIN H. SHEPARD | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/ensi6nm-de-f-post-becomes-engaged-officer-in-waves-will-be-wed-to.html | ENSI6NM. DE F. POST BECOMES ENGAGED; !Officer in Waves Will Be Wed to Ensign Schuyler Cammann of the Naval Reserve | True | Special to TH Nr-w NOR TXES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/albany-traction-solvent-again.html | Albany Traction Solvent Again | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/community-trust-lists-547261-gifts-grants-to-charitable-projects.html | COMMUNITY TRUST LISTS $547,261 GIFTS; Grants to Charitable Projects Last Year Compared With $398,504 in 1941 NINETEENTH YEAR OF FUND Total Disbursements Reach $3,500,000 -- Salvation Army Got $69,994 in 1942 | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/raymond-sigler-pearoe.html | RAYMOND SIGLER PEAROE | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/appointed-as-director-of-awvs-child-care.html | Appointed as Director Of A.W.V.S. Child Care | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/music-forum-tomorrow-damrosch-to-replace-mayor-at-discussion-in.html | MUSIC FORUM TOMORROW; Damrosch to Replace Mayor at Discussion in Town Hall | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/white-roe-theatre-birthday.html | White Roe Theatre Birthday | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/industrial-index-up-financial-newss-figure-is-957-compared-to-937.html | INDUSTRIAL INDEX UP; Financial News's Figure Is 95.7, Compared to 93.7 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/medical-care-plan-offered-to-public-surgical-and-maternity-cases.html | MEDICAL CARE PLAN OFFERED TO PUBLIC; Surgical and Maternity Cases and All Hospital Illnesses Covered by Service | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/nazis-say-russians-fail-germans-report-all-attacks-in-east-have.html | NAZIS SAY RUSSIANS FAIL; Germans Report All Attacks in East Have Been Repulsed | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/few-college-girls-take-war-courses-survey-shows-only-26-in-this-are.html | FEW COLLEGE GIRLS TAKE WAR COURSES; Survey Shows Only 26% in This Area and Up-State Are Training to Replace Men WARNING BY DR. NEWMAN Free Elective System Will Have to Go if War Lasts Very Long, He Says | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/hospital-benefit-tonight.html | Hospital Benefit Tonight | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/vichy-men-to-go-giraud-aide-says-general-will-join-forces-with-de.html | VICHY MEN TO GO, GIRAUD AIDE SAYS; General Will Join Forces With de Gaulle and 'Go After the Germans,' He Asserts INSPECTION TRIPS GO ON Commissioner's Visits Viewed as a Successful Drive for Political Endorsement | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/scene-from-drama-at-garden.html | Scene From Drama at Garden | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/united-states.html | United States | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/nyac-victor-by-5130.html | N.Y.A.C. Victor by 51-30 | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/li-homes-purchased-dwellings-in-flushing-and-atlantic-beach-are-in.html | L.I. HOMES PURCHASED; Dwellings in Flushing and Atlantic Beach Are in New Hands | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/5-american-pilots-honored-in-england-new-yorker-decorated-for-his.html | 5 AMERICAN PILOTS HONORED IN ENGLAND; New Yorker Decorated for His Victories Over Europe | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/devlin-tops-field-in-trophy-ski-jump-leaps-153-feet-for-roosevelt-a.html | DEVLIN TOPS FIELD IN TROPHY SKI JUMP; Leaps 153 Feet for Roosevelt Award After Doing 151 and 157 to Win in Class A STRAND, VETERAN, SECOND Barber Runner-Up in Class A -- Brostek Heads B Group in Bear Mountain Meet | True | By Frank Elkinsspecial To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/how-to-pay-as-we-go.html | HOW TO PAY AS WE GO | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/pleasure-car-ban-makes-city-seem-deserted-village-taxis-buses-have.html | PLEASURE CAR BAN MAKES CITY SEEM 'DESERTED VILLAGE'; Taxis, Buses Have Monopoly on Streets -- All of Private Drivers Face Questioning STIFF PENALTIES HINTED OPA Says Food Ration Cards of Violators Can Be Canceled -- Law Keeps Up Patrol NEW YORK'S FIRST SUNDAY SINCE BAN ON PLEASURE DRIVING PASSENGER AUTOS RARITY ON STREETS | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/6-give-to-neediest-cases-3-comes-from-soldier-overseas-in-memory-of.html | 6 GIVE TO NEEDIEST CASES; $3 Comes From Soldier Overseas in Memory of His Wife | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/officials-endorse-college-football-game-should-be-carried-on.html | OFFICIALS ENDORSE COLLEGE FOOTBALL; Game Should Be Carried On, Leaders in Sport Believe -- Bolster Is Elected | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/committee-to-aid-french-eisenhower-names-group-to-plan-rearmament.html | COMMITTEE TO AID FRENCH; Eisenhower Names Group to Plan Rearmament in Africa | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/russian-drive-increases.html | Russian Drive Increases | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/werner-skating-leader-takes-three-title-meet-races-miss-carlesco.html | WERNER SKATING LEADER; Takes Three Title Meet Races -- Miss Carlesco Excels | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/steel-output-rises-in-pittsburgh-area-goes-to-slightly-above-100-of.html | STEEL OUTPUT RISES IN PITTSBURGH AREA; Goes to Slightly Above 100% of Rated Capacity, While the Other Production Drops STEEL OUTPUT RISES IN PITTSBURGH AREA | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/grain-prices-soar-to-seasonal-highs-refusal-of-the-farmers-to-sell.html | GRAIN PRICES SOAR TO SEASONAL HIGHS; Refusal of the Farmers to Sell Their Surplus and Aggressive Mill Buying Are Factors CROP IS CALLED SMALL But Upturn Comes at Time When Supplies Are Said to Be Largest on Record | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/woman-dies-in-fall-soldiers-wife-wed-july-4-killed-10-minutes-after.html | WOMAN DIES IN FALL; Soldier's Wife, Wed July 4, Killed 10 Minutes After Entering Hotel | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/morrison-pledges-new-empire-vision-home-secretary-seeks-world.html | MORRISON PLEDGES NEW EMPIRE VISION; Home Secretary Seeks World Prosperity, Calls Britain's Self-Sufficiency a Myth ASKS WORLD COOPERATION Minister's Outline of Future Also Provides Freedom for Colonies, Dependencies | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/rev-emix-lvl-deck.html | REV. EMIX, IVL DECK | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/to-assist-theatre-wing.html | To Assist Theatre Wing | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/churchill-or-eden-seen-coming-to-us-consultation-on-next-allied.html | CHURCHILL OR EDEN SEEN COMING TO U.S.; Consultation on Next Allied Step Is Reported to Be Due | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/big-total-by-ice-show-sonja-henie-hollywood-revue-will-gross.html | BIG TOTAL BY ICE SHOW; Sonja Henie Hollywood Revue Will Gross Million Dollars | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/mr-flynn-as-minister.html | MR. FLYNN AS MINISTER | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/comiskey-in-bout-tonight.html | Comiskey in Bout Tonight | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/italy-curbs-exemptions-army-service-rules-also-aimed-at-prolonged.html | ITALY CURBS EXEMPTIONS; Army Service Rules Also Aimed at Prolonged Leaves | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/engineering-concern-reports.html | Engineering Concern Reports | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/miss-spencer-betrothed-wellesley-sop-homore-fiancee-of-b-d-harris.html | MISS SPENCER BETROTHED; Wellesley Sop -- homore Fiancee of B. D, Harris, Harvard Student I | True | Special to TIt NEW No1 Trlss. I | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/missionary-gains-hailed-the-rev-ag-whittemore-tells-of-progress-in.html | MISSIONARY GAINS HAILED; The Rev. A.G. Whittemore Tells of Progress in Africa | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/hispano-triumphs-in-cup-soccer-30-brooklyn-eleven-tops-german.html | HISPANO TRIUMPHS IN CUP SOCCER, 3-0; Brooklyn Eleven Tops German Hungarians -- Americans Record 2-1 Victory | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/the-mayor-gives-advice-tells-youth-18-that-bartender-was-right-in.html | THE MAYOR GIVES ADVICE; Tells Youth, 18, That Bartender Was Right in Not Serving Him | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/archives/darlan-mass-said-here-the-rev-e-galtier-calls-admiral-a-real-son-of.html | DARLAN MASS SAID HERE; The Rev. E. Galtier Calls Admiral a Real Son of France | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/macarthur-praises-walker.html | MacArthur Praises Walker | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/cotton-moves-up-to-5month-peak-prices-5-to-625-a-bale-above-those-a.html | COTTON MOVES UP TO 5-MONTH PEAK; Prices $5 to $6.25 a Bale Above Those at Start of Period on Aug. 1 | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/freed-in-mayer-extortion-case.html | Freed in Mayer Extortion Case | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/japanese-go-on-in-china-fighting-continues-in-offensive-northeast.html | JAPANESE GO ON IN CHINA; Fighting Continues in Offensive Northeast of Hankow | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/frances-volunteers-get-escort-to-reich-newspapers-reaching.html | FRANCE'S 'VOLUNTEERS' GET ESCORT TO REICH; Newspapers Reaching Switzerland Again Indicate Nazi Draft | True | By Telephone To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/trinity-guilds-service-fleming-and-congregation-pay-tribute-to-300.html | TRINITY GUILDS' SERVICE; Fleming and Congregation Pay Tribute to 300 in War | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/child-to-david-r-lutkinses.html | Child to David R. Lutkinses | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/dewey-keeps-plan-as-revenues-fade-war-drains-tax-sources-but.html | DEWEY KEEPS PLAN AS REVENUES FADE; War Drains Tax Sources, but Governor Hopes to Effect Fiscal Year Change DEWEY KEEPS PLAN AS REVENUES FADE | True | By Warren Moscowspecial To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/try-cobs-favorite-girl-takes-futurity-stake-at-spaniel-fixture-cobb.html | Try Cob's Favorite Girl Takes Futurity Stake at Spaniel Fixture; COBB ENTRY FIRST IN A FIELD OF 27 Cocker Spaniel Futurity Won by Try Cob's Favorite Girl at Specialty Show FREEMAN SPRINGER VICTOR Champion Eldgyth Adonis Is Named for Breed Honors -- Good News Triumphs | True | By Henry R. Ilsley | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/maeie-louise-mora.html | MAEIE LOUISE MORA | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/darlan-killer-called-foe-of-reich.html | Darlan Killer Called Foe of Reich | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/us-nurse-weds-overseas-marriage-to-new-zealand-officer-sets.html | U.S. NURSE WEDS OVERSEAS; Marriage to New Zealand Officer Sets Precedent | True | Special Cable to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/frances-e-sabii4-retired-ijcator-former-associate-professor-of.html | FRANCES E. SABII4, RETIRED IJCATOR; Former Associate Professor of Latin at New York U. Dies in Jonesboro, Tenn. A TRAINER OF TEACHERS Helped Organize the Classical Service Bureau -Author of Books in Her Field | True | 1Special to T 5E oac Tms. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/betty-blanchard-bride-wed-to-ensign-robert-t-bower-at-fathers-home.html | BETTY BLANCHARD BRIDE; Wed to Ensign Robert T, Bower at Father's Home in Ardsley 1 | True | Spee[at to T' N'V YOR Tts. | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/dewey-asks-check-on-fuel-oil-lack-governor-orders-statewide-survey.html | DEWEY ASKS CHECK ON FUEL OIL LACK; Governor Orders State-Wide Survey by Troopers on Home-Heating Situation HARDSHIP PLEAS HEEDED Westchester Gets Day's Aid of 40,000 Gallons -- La Guardia Has Plan to Raise Supply | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/4000000-women-busy-in-war-jobs-and-says-mcnutt-soon-one-of-every.html | 4,000,000 WOMEN BUSY IN WAR JOBS; And, Says McNutt, Soon One of Every Four Arms Workers Will Be Feminine NEEDED TO MEET QUOTAS He Predicts They Will Fill 30% of Production Places, 45% of the Civilian Posts | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/minner-goes-to-montclair-succeeds-shand-as-head-of-the-essex-title.html | MINNER GOES TO MONTCLAIR; Succeeds Shand as Head of the Essex Title Guaranty Co. | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/mrs-evan-e-young.html | MRS. EVAN E. YOUNG | True | Special to w Yoltx | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/air-pincers-move-over-libya-opened-tunisiabased-bombers-raid.html | AIR PINCERS MOVE OVER LIBYA OPENED; Tunisia-Based Bombers Raid Tripoli as Mid-East Planes Harry Troops on Road AIR PINCERS MOVE OVER LIBYA OPENED | True | By Drew Middletonwireless To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/margaret-beav_____ers-wed-becomes-the-bride-in-albany-ofi-john-j.html | MARGARET BEAV_____ERS WED; Becomes the Bride in Albany ofI John J. Brady Jr., Lawyer | True | Special to Tins :Nsw Yo Tss, ] | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/the-financial-week-stocks-firm-bond-average-at-high-level-grain-and.html | THE FINANCIAL WEEK; Stocks Firm, Bond Average at High Level -- Grain and Cotton Prices Advanced | True | By Alexander D. Noyes | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/charles-a-meistee.html | CHARLES A. MEISTEE | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/sylvaus-c-iiulhall.html | SYLVAUS C. IIULHALL | True | Special to T 1 Yo Tns, | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/cio-plans-bendix-drive-union-seeks-to-be-bargaining-agent-for.html | C.I.O. PLANS BENDIX DRIVE; Union Seeks to Be Bargaining Agent for Workers | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/dr-william-l-james-1-newark-urologist-a-pioneer-in-j.html | DR. WILLIAM L -JAMES 1; Newark Urologist a Pioneer' in J | True | Special tl the Nre times | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/destroyer-is-launched-goes-down-ways-at-bath-me-cargo-ship-at-new.html | DESTROYER IS LAUNCHED; Goes Down Ways at Bath, Me. -- Cargo Ship at New Orleans | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/japanese.html | Japanese | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/books-authors.html | Books -- Authors | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/shields-annexes-regatta-laurels-defeats-knapp-by-one-point-after.html | SHIELDS ANNEXES REGATTA LAURELS; Defeats Knapp by One Point After 4-Way Tie in Dinghy Series at Larchmont EXTRA CONTESTS DECIDE McMichael Finishes Third and Sutphen Fourth -- Sailing Closest on Record | True | By James Robbinsspecial To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/health-and-production.html | HEALTH AND PRODUCTION | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/new-friends-offer-their-ninth-concert-haydn-and-schumann-played-by.html | NEW FRIENDS OFFER THEIR NINTH CONCERT; Haydn and Schumann Played by Gordon Quartet at Town Hall | True | R.P. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/8-to-head-show-at-press-ball.html | 8 to Head Show at Press Ball | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/james-j-cox.html | JAMES J. COX | True | pecfal to T N' YORK TS. | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/london-markets-get-flying-start-public-active-despite-recent.html | LONDON MARKETS GET FLYING START; Public Active Despite Recent Tightening of Anti-Speculation Action by Exchange Group REINVESTMENT IS HEAVY Repayment of Loans by India Releases Large Funds -- Bond Index at Six-Year High | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/16264-see-chicago-subdue-detroit-21-crowd-largest-of-hawks-home.html | 16,264 SEE CHICAGO SUBDUE DETROIT, 2-1; Crowd Largest of Hawks' Home Season -- Hamill, Stewart Fight | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/german-deliveries-to-turkey-stopped-renewal-awaits-clarification-of.html | GERMAN DELIVERIES TO TURKEY STOPPED; Renewal Awaits 'Clarification of Ankara's Attitude' | True | By Telephone To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/german.html | German | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/linked-to-sons-by-prayer-1000-fathers-hear-that-boys-in-service.html | LINKED TO SONS BY PRAYER; 1,000 Fathers Hear That Boys in Service Have Been Notified | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/abroad-ideological-boundaries-are-also-hard-to-fix.html | Abroad; Ideological Boundaries Are Also Hard to Fix | True | By Anne O'Hare McCormick | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/total-1942-income-put-at-114000000000-1941-mark-is-surpassed-by.html | Total 1942 Income Put at $114,000,000,000; 1941 Mark Is Surpassed by 11-Month Figure | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/farley-goes-to-mexico-business-trip-may-result-in-political-visits.html | FARLEY GOES TO MEXICO; Business Trip May Result in Political Visits on Way Back | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/silvers-transition-to-war-use-is-termed-outstanding-in-1942-handy.html | Silver's Transition to War Use Is Termed Outstanding in 1942; Handy & Harman Review Puts Consumption in North America at 119,000,000 Ounces, Increase of 50% WAR USE OF SILVER A FEATURE OF 1942 | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/clarification-of-term-salvation-demanded-by-sockman-in-plotting.html | Clarification of Term Salvation Demanded By Sockman in Plotting Role of the Church | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/wm-feller-father-of-baseball-star-trained-his-son-bob-pitcher-for.html | WM. FELLER, FATHER OF BASEBALL STAR; Trained His Son, Bob, Pitcher, for Career on Diamond | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/foes-burma-bases-are-blasted-again-british-bomb-near-akyab-port.html | FOE'S BURMA BASES ARE BLASTED AGAIN; British Bomb Near Akyab Port While Americans Attack at Bhamo Second Day in Row RATHEDAUNG PUSH IS SLOW Japanese Report Defeat of 700 Britons and Indians in Two Clashes in Jungle | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/corn-establishes-top-season-prices-independent-strength-shown-by.html | CORN ESTABLISHES TOP SEASON PRICES; Independent Strength Shown by the Grain as U.S. Crop Goal Is Revised DISTILLATION IS A FACTOR Cash Position Advances to a Point Where It Exceeds the Government Loan Value | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/colgan-leads-fencers-wins-11-bouts-in-epee-tourney-de-ladrier-is.html | COLGAN LEADS FENCERS; Wins 11 Bouts in Epee Tourney -- De Ladrier Is Runner-Up | True | | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/convoy-rides-out-35-uboat-attacks-some-loss-suffered-on-voyage-from.html | CONVOY RIDES OUT 35 U-BOAT ATTACKS; Some Loss Suffered on Voyage From America to England in Four Days of Raids PLANES, SHIPS ON GUARD U.S. and R.A.F. Fliers Take Toll With British, Norwegian and Polish Escort Vessels | True | By Robert P. Postspecial Cable To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/united-nations-asked-to-create-a-council-christian-conference-on.html | UNITED NATIONS ASKED TO CREATE A COUNCIL; Christian Conference on War and Peace Is Organized | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/east-side-house-is-sold-by-a-bank-physician-to-use-dwelling-in.html | EAST SIDE HOUSE IS SOLD BY A BANK; Physician to Use Dwelling in Seventy-seventh Street for Residence and Offices VILLAGE BUILDING BOUGHT Old Holding of Snell Estate in East Ninth Is Purchased by an Investor | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/lavallee-keeps-crown-scores-5event-sweep-to-retain-rhode-island.html | LAVALLEE KEEPS CROWN; Scores 5-Event Sweep to Retain Rhode Island Skating Title | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/canadian-flier-missing-squadron-leader-small-believed-killed-in.html | CANADIAN FLIER MISSING; Squadron Leader Small Believed Killed in Crash | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/hunter-unit-taken-by-navy-as-its-chief-womens-camp-2500-waves-and.html | Hunter Unit Taken by Navy As Its Chief Women's Camp; 2,500 Waves and Spars Will Start Their 'Boot' Training in Bronx Feb. 1, With Thousands More Coming Later WAVES UNIT SET UP BY NAVY AT HUNTER | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/fosdick-stresses-spiritual-front-asserts-outcome-of-conflict.html | FOSDICK STRESSES 'SPIRITUAL FRONT'; Asserts Outcome of Conflict Depends on Sort of Faith That the World Accepts | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/cahalane-promoted-by-port-authority-police-consultant-takes-on-the.html | CAHALANE PROMOTED BY PORT AUTHORITY; Police Consultant Takes on the Duties of General Superintendent | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/allies-hit-2-more-japanese-ships-gen-kn-walker-missing-on-raid-us.html | Allies Hit 2 More Japanese Ships; Gen. K.N. Walker Missing on Raid; U.S. TROOPS AT WORK AND PLAY ON THE NEW GUINEA FRONT 2 MORE SHIPS HIT IN JAPANESE FLEET | True | By the United Press. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/sales-of-margarine-rise-fast-in-state-butter-substitute-developed.html | SALES OF MARGARINE RISE FAST IN STATE; Butter Substitute Developed in Franco-Prussian War | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/school-will-train-women-for-farms-farmingdale-institute-to-give.html | SCHOOL WILL TRAIN WOMEN FOR FARMS; Farmingdale Institute to Give Dairy and Poultry Course, Beginning Next Monday FOUR CENTERS FOR MEN Will Be Opened Up-State Soon -- Mrs. Rosenberg Stresses Seriousness of Problem | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/quigley-dog-gains-pekingese-honors-champion-jai-son-fu-named-best.html | QUIGLEY DOG GAINS PEKINGESE HONORS; Champion Jai Son Fu Named Best in Specialty Event --Takes Three Trophies | True | By Kingsley Childs | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/appointed-to-new-post-in-radio-engineering.html | Appointed to New Post In Radio Engineering | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/orders-union-votes-here-nlrb-directs-ballot-by-3-groups-of-film.html | ORDERS UNION VOTES HERE; NLRB Directs Ballot by 3 Groups of Film Employes | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/berlin-to-read-steinbeck-newspaper-announces-grapes-of-wrath-in.html | BERLIN TO READ STEINBECK; Newspaper Announces 'Grapes of Wrath' in Serial Form | True | By Telephone To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/airborne-army-won-papua-despite-terrible-hardships-terrible.html | Air-Borne Army Won Papua Despite Terrible Hardships; TERRIBLE HARDSHIP OVERCOME IN PAPUA | True | By F. Tillman Durdinwireless To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/shiver-in-washington-hotel.html | Shiver in Washington Hotel | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/essen-is-pounded-by-raf-bombers-force-of-150-planes-losing-7-to.html | ESSEN IS POUNDED BY R.A.F. BOMBERS; Force of 150 Planes, Losing 7 to Nazi Guns and Fighters, Has 'Good Results' at Krupps FIFTH RU/HR RAID IN 1943 Germans in Day Attack Town on English Southwest Coast, Killing Twelve Persons | True | By Raymond Daniellwireless To the New York Times. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/new-samba-revealed-new-york-teachers-see-ballroom-version-of-disney.html | NEW SAMBA REVEALED; New York Teachers See Ballroom Version of Disney Creation | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/take-a-tip-from-the-policeman-on-the-corner.html | TAKE A TIP FROM THE POLICEMAN ON THE CORNER | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/yanks-aid-english-church-american-soldiers-build-hall-for-cramped.html | YANKS AID ENGLISH CHURCH; American Soldiers Build Hall for Cramped Congregation | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/blood-plasma-needed-naval-doctor-here-makes-appeal-for-2500000.html | BLOOD PLASMA NEEDED; Naval Doctor Here Makes Appeal for 2,500,000 Units | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/art-dealers-are-moving-harlow-co-to-leave-5th-ave-quarters-in-57th.html | ART DEALERS ARE MOVING; Harlow & Co. to Leave 5th Ave. Quarters in 57th Street | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/some-british-unchained-officers-taken-at-dieppe-write-nazis-have.html | SOME BRITISH UNCHAINED; Officers Taken at Dieppe Write Nazis Have Removed Handcuffs | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/british-prices-stable-economist-commodity-index-figure-for-dec-29.html | BRITISH PRICES STABLE; Economist Commodity Index Figure for Dec. 29 Is 112.7 | True | Wireless to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/junior-leagues-meet-today.html | Junior Leagues Meet Today | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/army-warned-on-boasts-to-girls-conceit-held-big-cause-of-leaks.html | Army Warned on Boasts to Girls; Conceit Held Big Cause of 'Leaks'; Department Hints Soldier Can Hand Out 'a Line' if He Leaves Service Matters Out -- Faith, Enthusiasm, Ignorance Aid Spies | True | By the United Press. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/mother-mary-mercedes-exhead-of-college-misericoordia-dallas-pa-a-nun.html | MOTHER MARY MERCEDES; Ex-Head of College Misericoordia, Dallas, Pa., a Nun 56 Years | True | Special to I'I Ilzw Yolc TIMZa. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/saving-waste-fats-urged-cdvo-stresses-need-for-use-in-manufacture.html | SAVING WASTE FATS URGED; CDVO Stresses Need for Use in Manufacture of Munitions | True | | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/news-of-food-fowl-is-economical-and-affords-variety-slow-cooking.html | News of Food; Fowl Is Economical and Affords Variety -- Slow Cooking Will Make Tough Bird Tender | True | By Jane Holt | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/helen-lockwood-to-wed-fiancee-of-carl-j-daum-former-new-york.html | HELEN LOCKWOOD 'TO WED; Fiancee of Carl J, Daum, Former New York University Student | True | Special to TH I'Ew YORX TIMEs. | C1B 568937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568937 |
| 1943-01-11 | 1943-01-11 | https://www.nytimes.com/1943/01/11/archives/law-dean-to-head-city-labor-board-wilkinson-of-fordham-chosen-for.html | LAW DEAN TO HEAD CITY LABOR BOARD; Wilkinson of Fordham Chosen for 5-Man Group to Study Problems in Transit UNION WELCOMES INQUIRY But It Renews a Demand for Immediate Arbitration of Dispute on Wages | True | | C1B 568937 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/chickenpox-closes-school.html | Chickenpox Closes School | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dr-colliq6wood-oxfo-proresso-noted-authority-on-life-in-britain.html | DR. COLLIlq6WOOD, oxFo. PROrESSO; Noted Authority on Life. in] Britain Under Romans | True | Wireless to THE NEW YORK TIMES | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/heads-lords-day-group-dr-whallon-of-newark-named-president-of.html | HEADS LORD'S DAY GROUP; Dr. Whallon of Newark Named President of Alliance | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/reports-little-aid-in-cold-vaccines-dr-keefer-tells-industrial.html | REPORTS LITTLE AID IN COLD VACCINES; Dr. Keefer Tells Industrial Health Council of A.M.A. They Are Disappointment | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/herlands-charges-waste-hoarding-and-inefficiency-in-school-supplies.html | Herlands Charges Waste, Hoarding And Inefficiency in School Supplies; HERLANDS CHARGES WASTE IN SCHOOLS | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/robert-gordon-retires.html | Robert Gordon Retires | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/knox-hails-wallop-of-navys-aircraft-our-fighters-dive-and-torpedo.html | KNOX HAILS 'WALLOP' OF NAVY'S AIRCRAFT; Our Fighters, Dive and Torpedo Bombers Are Best, He Writes | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ft-monmohth-five-wins-5343.html | Ft. Monmohth Five Wins, 53-43 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/prof-tpoakley-retired-educator-at-fordham-dies-in-white-plains-at.html | PROF. T.P.OAKLEY; Retired Educator at Fordham Dies in White Plains at 57 | True | Special to THE NW YORK TXMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/committees-of-congress.html | COMMITTEES OF CONGRESS | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/comiskey-stops-carilli-referee-halts-st-nick-bout-after-236-of-1st.html | COMISKEY STOPS CARILLI; Referee Halts St, Nick Bout After 2:36 of 1st Round | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dentists-set-program-second-district-society-to-press-public-health.html | DENTISTS SET PROGRAM; Second District Society to Press Public Health Education | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/us-will-reopen-fight-against-petrillo-union-chief-to-face-amold-in.html | U.S. Will Reopen Fight Against Petrillo; Union Chief to Face Arnold in Court Monday | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/business-course-listed-weismann-to-conduct-12week-series-here.html | BUSINESS COURSE LISTED; Weismann to Conduct 12-Week Series Here Friday | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/youthful-works-heard-at-concert-compositions-written-in-teens-given.html | YOUTHFUL WORKS HEARD AT CONCERT; Compositions Written in 'Teens Given by National Orchestral Group at Carnegie Hall | True | By Howard Taubman | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/overlapping-raids-continue-in-africa-tunisiabased-bombers-return-to.html | OVERLAPPING RAIDS CONTINUE IN AFRICA; Tunisia-Based Bombers Return to Tripoli Area and Range South in Protectorate | True | By Drew Middleton | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/manpower-rationing-on-way.html | Manpower Rationing on Way | True | By the United Press. | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/justos-death-adds-to-castillo-power-argentinas-neutral-leader-seen.html | JUSTO'S DEATH ADDS TO CASTILLO POWER; Argentina's Neutral Leader Seen Unhampered Now in Deciding Own Succession | True | By Arnaldo Cortesi | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/the-continuing-giet.html | THE CONTINUING GIET | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/arbitration-is-accepted-building-service-union-and-two-owner-groups.html | ARBITRATION IS ACCEPTED; Building Service Union and Two Owner Groups Ask Action | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/liied-j-schidt.html | LIIED J. SCHI[DT | True | Special to TH IEW Y0 TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/never-used-by-germans.html | Never Used by Germans | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/isidor-abrahams-board-head-of-aquascutumltd-direoted-other-british.html | ISIDOR ABRAHAMS; Board Head of Aquascutum,Ltd., Direoted Other British Firms | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/h-e-almberg-exaide-consolidated-edison-ohlef-counsel-40-years.html | H. E. ALMBERG, EX-AIDE CONSOLIDATED EDISON; ohlef Counsel 40 Years Active in Scandinavian Affairs Here | True | Special to T lTgw YOP. Trs. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/charity-will-get-146500-catholic-sisterhood-to-receive-stock-from.html | CHARITY WILL GET $146,500; Catholic Sisterhood to Receive Stock From Wood Estate | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/turks-mission-led-by-seyrek.html | Turks' Mission Led by Seyrek | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/war-song-restriction-denied-by-publisher-reprinting-of-the-caissons.html | WAR SONG RESTRICTION DENIED BY PUBLISHER; Reprinting of The Caissons' Permitted, Says Shapiro | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/italian.html | Italian | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/state-survey-shows-few-critical-oil-areas-westchester-long-island.html | State Survey Shows Few Critical Oil Areas; Westchester, Long Island Sections Suffer | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/banks-increase-federal-holdings-reserve-board-reports-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve Board Reports Rise of $233,000,000 in Holdings of Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/corticelli-plant-honored.html | Corticelli Plant Honored | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/brown-nominated-to-head-the-opa-former-senators-designation-to.html | BROWN NOMINATED TO HEAD THE OPA; Former Senator's Designation to Succeed Henderson Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/bond-offerings-by-municipalities-westchester-county-awards-a-new.html | BOND OFFERINGS BY MUNICIPALITIES; Westchester County Awards a New Issue of $500,000 of Tax Anticipation Notes | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/american-etchers-to-hold-exhibition-twentyseventh-annual-show-will.html | AMERICAN ETCHERS TO HOLD EXHIBITION; Twenty-Seventh Annual Show Will Open This Afternoon at National Academy | True | By Edward Alden Jewell | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/antwerp-dock-workers-strike.html | Antwerp Dock Workers Strike | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hull-declares-regrets-of-us.html | Hull Declares Regrets of U.S. | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/russian.html | Russian | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/us-to-investigate-bolivia-tin-problems-commission-of-five-will.html | U.S. TO INVESTIGATE BOLIVIA TIN PROBLEMS; Commission of Five Will Leave Here Within Few Days | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/allwool-blanket-returns-for-1943-american-woolen-co-limits.html | ALL-WOOL BLANKET RETURNS FOR 1943; American Woolen Co. Limits Purchases to 10% of Orders Placed in l940-l941 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/mrs-fred-a-walker.html | MRS. FRED A. WALKER | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/49-war-plants-win-armynavy-award-proficiency-in-production-is.html | 49 WAR PLANTS WIN ARMY-NAVY AWARD; Proficiency in Production Is Signalized by Selection to Fly Joint E Flag | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/the-rapid-transit-inquiry.html | THE RAPID TRANSIT INQUIRY | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/new-crisis-predicted-soon-in-north-africa-threecornered-fight-for.html | NEW CRISIS PREDICTED SOON IN NORTH AFRICA; Three-Cornered Fight for Power Seen Nearing Climax | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/brooklyn-trust-has-720639-net-compares-with-681130-for-1941-81-war.html | BROOKLYN TRUST HAS $720,639 NET; Compares With $681,130 for 1941 -- 81 War Industry Loans Aggregated $17,775,347 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/submits-wage-proposal-printing-industry-committee-would-adopt.html | SUBMITS WAGE PROPOSAL; Printing Industry Committee Would Adopt 40-Cent Basis | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/moore-martine.html | Moore -- Martine | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/a-210-billion-debt-budget-message-asserts-huge-total-can-and-will.html | A 210 BILLION DEBT; Budget Message Asserts Huge Total Can and Will Be Paid | True | By W.h. Lawrence | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/war-department-lists-364-killed-casualties-in-southwest-and-south.html | WAR DEPARTMENT LISTS 364 KILLED; Casualties in Southwest and South Pacific, African and European Areas | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/promotion-for-4-army-officers.html | Promotion for 4 Army Officers | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/nazi-troop-train-crashes-100-killed-400-hurt-in-wreck-laid-to.html | NAZI TROOP TRAIN CRASHES 100 Killed, 400 Hurt in Wreck Laid to Yugoslav Saboteurs | True | By Telephone To the New York Times. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/finds-sulfa-drug-curbs-sinus.html | Finds Sulfa Drug Curbs Sinus | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/us-general-in-thick-of-fighting-at-oran-his-men-say-they-found-him.html | U.S. GENERAL IN THICK OF FIGHTING AT ORAN; His Men Say They Found Him in Battle, Tommy Gun in Hand | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/japanese-warship-smashed-by-allies.html | Japanese Warship Smashed by Allies | True | By the United Press. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/germans-shoot-italians-russians-report-fate-of-foes-who-sought-to.html | GERMANS SHOOT ITALIANS; Russians Report Fate of Foes Who Sought to Retreat | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/lorraine-m-der-engaged-to-marry-graduate-of-trinity-college-in.html | LORRAINE M. D[ER ENGAGED TO MARRY; Graduate of Trinity College in Washington Fiancee of Lieut. D. J. McDonough of Army | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/makes-football-plea-hamilton-urges-boston-college-to-carry-on-with.html | MAKES FOOTBALL PLEA; Hamilton Urges Boston College to Carry On With Game | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/coal-policy-group-orders-strike-end-operatorunion-committee-meeting.html | COAL POLICY GROUP ORDERS STRIKE END; Operator-Union Committee, Meeting Here, Cites Pacts and Needs of the War | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/presbytery-eager-to-help-save-fuel-but-it-warns-opa-church-cannot.html | PRESBYTERY EAGER TO HELP SAVE FUEL; But It Warns OPA Church Cannot Be Classed as Non-Essential | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dinner-tonight-for-de-la-colina.html | Dinner Tonight for De La Colina | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/brazils-loss-of-friend-voiced.html | Brazil's Loss of Friend Voiced | True | Special Cable to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/armored-cars-continue-patrols.html | Armored Cars Continue Patrols | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/bernhard-in-canada-prince-to-be-with-wife-when-third-child-is-born.html | BERNHARD IN CANADA; Prince to Be With Wife When Third Child Is Born | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/anita-mcoy-married-bride-of-ensign-r-f-maloney-son-of-connecticut.html | ANITA M'COY MARRIED; Bride of Ensign R. F. Maloney, Son of Connecticut Senator | True | Bpeelal to T N!IW YORK TZ*EB. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/tiny-berets-to-florodora-types-seen-with-toques-and-sailors-at-hat.html | Tiny Berets to Florodora Types Seen With Toques and Sailors at Hat Show | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/new-drive-ready-radio-says.html | New Drive Ready, Radio Says | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ban-on-intercollegiates-athletic-competition-halted-at-six.html | BAN ON INTERCOLLEGIATES; Athletic Competition Halted at Six Louisiana Institutions | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/transit-data-deferred-mayor-unable-to-complete-guide-for-labor.html | TRANSIT DATA DEFERRED; Mayor Unable to Complete Guide for Labor Committee | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/britain-keeps-hong-kong-rights.html | Britain Keeps Hong Kong Rights | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/leo-marks.html | LEO MARKS | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/george-l-walteks.html | GEORGE L. WALTEKS | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/kilrea-still-top-scorer-hershey-ace-has-53-points-in-american.html | KILREA STILL TOP SCORER; Hershey Ace Has 53 Points in American Hockey Race | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/rise-in-delinquency-reported-at-hearing-absence-of-mothers-in-war.html | RISE IN DELINQUENCY REPORTED AT HEARING; Absence of Mothers in War Work Termed Big Factor | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/photography-show-opens.html | Photography Show Opens | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/tva-gauges1943-needs-unexpended-fund-with-sales-of-38500000-held.html | TVA GAUGES-1943 NEEDS; Unexpended Fund, With Sales of $38,500,000, Held Ample | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/two-9room-suites-let-in-river-house-sugar-broker-and-research-co.html | TWO 9-ROOM SUITES LET IN RIVER HOUSE; Sugar Broker and Research Co. Executive on List of New Tenants | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/princesses-buy-notes-get-first-and-second-of-new-1-savings.html | PRINCESSES BUY NOTES; Get First and Second of New 1 Savings Certificates | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/french.html | French | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/conrad-bykeian-insupnce-ln-86-spent-57-years-in-the-fieldpast.html | CONRAD ,BYKEIAN, INSUPNCE IN, 86; Spent 57 Years i'n the Field-Past Imperial Potentate of the Mystic Shrine | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/george-lodge.html | GEORGE LODGE | True | Special to Tm Imw YO Ts. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/first-lady-admits-driving-to-a-concert.html | First Lady Admits Driving to a Concert; | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/15-billion-in-7-years-for-emergency-relief-most-of-193542-outlays.html | 15 BILLION IN 7 YEARS FOR EMERGENCY RELIEF; Most of 1935-42 Outlays Were by WPA, Slated for Liquidation | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/appointed-an-executive-by-the-joseph-feiss-co.html | Appointed an Executive By the Joseph & Feiss Co. | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/german-soldiers-flaunted-in-italy-big-parades-held-with-full-field.html | GERMAN SOLDIERS FLAUNTED IN ITALY; Big Parades Held With Full Field Equipment in Cities | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/steel-output-scheduled-at-993-of-all-capacity.html | Steel Output Scheduled At 99.3% of All Capacity | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/legislators-drop-war-powers-shift-in-accord-with-dewey-message-they.html | LEGISLATORS DROP WAR POWERS SHIFT; In Accord With Dewey Message They Proceed With Plan to Continue State Council | True | By Warren Moscow | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/salvation-army-plans-drive.html | Salvation Army Plans Drive | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/german.html | German | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/women-lift-operators-make-a-hit-with-police.html | Women 'Lift' Operators Make a Hit With Police | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/rumanian-action-reported.html | Rumanian Action Reported | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/syracuse-drops-rowing-action-is-taken-for-1943-season-5-ball-games.html | SYRACUSE DROPS ROWING; Action Is Taken for 1943 Season -- 5 Ball Games Canceled | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/baptist-program-curbed-state-conventions-hampered-by-gas-rationing.html | BAPTIST PROGRAM CURBED; State Conventions Hampered by 'Gas' Rationing | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/nazi-propagandist-tells-of-doctrines-german-blood-paramount-he-says.html | NAZI PROPAGANDIST TELLS OF DOCTRINES; German Blood Paramount, He Says in Federal Court Here | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/mrs-john-w-simpson.html | MRS. JOHN W. SIMPSON | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/details-of-caucasus-fighting.html | Details of Caucasus Fighting | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/manhattan-test-tonight-jaspers-will-oppose-the-ellis-island-coast.html | MANHATTAN TEST TONIGHT; Jaspers Will Oppose the Ellis Island Coast Guard Quintet | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/flynn-is-regarded-as-good-politician-his-influence-in-the-party-has.html | FLYNN IS REGARDED AS GOOD POLITICIAN; His Influence in the Party Has Been Greater Than Public Thought for Some Years | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/de-eugene-l-mccoima.html | DE. EUGENE L McCOIMA | True | Special to NEW YORK TEMES. | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/soldier-kills-wife-in-nicaragua.html | Soldier Kills Wife in Nicaragua | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/huge-budget-fails-to-upset-market-in-fact-stock-prices-show.html | HUGE BUDGET FAILS TO UPSET MARKET; In Fact, Stock Prices Show Moderate Improvement -- 810,960 Shares Traded | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/us-steel-reports-peak-shipments-in-1942-up-32-per-cent-to-a-new.html | U.S. STEEL REPORTS PEAK; Shipments in 1942 Up 3.2 Per Cent to a New High | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/a-totalwar-budget.html | A TOTAL-WAR BUDGET | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/to-promote-listerine-powder.html | To Promote Listerine Powder | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/arthur-w-van-zee.html | ARTHUR W. VAN ZEE | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/halt-called-by-bew-on-latin-licenses-will-decline-applications-for.html | HALT CALLED BY BEW ON LATIN LICENSES; Will Decline Applications for Seven Nations Until March 1 | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/screen-news-here-and-in-hollywood-fox-buys-love-believe-it-or-not.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Buys 'Love, Believe It or Not' -- 'Fantasia' and 'Bambi' to Be Seen in Russia | True | By Telephone To the New York Times. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/junior-league-luncheon-flora-robson-to-address-arts-group-monday-at.html | JUNIOR LEAGUE LUNCHEON; Flora Robson to Address Arts Group Monday at the Club | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/a-legend-in-paterson.html | A Legend in Paterson | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/nazis-admit-unrest-in-hungary.html | Nazis Admit Unrest in Hungary | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/l85-proves-no-bar-to-our-designers-smartness-and-conservation.html | L-85 PROVES NO BAR TO OUR DESIGNERS; Smartness and Conservation Highlight Collection Shown at Retailers' Session | True | By Virginia Pope | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/perkins-pays-his-fine-foe-of-nra-finds-the-social-security-law.html | PERKINS PAYS HIS FINE; Foe of NRA Finds the Social Security Law Constitutional | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/check-lists-urged-for-corporate-taxes-lasser-lauds-relief-from.html | CHECK LISTS URGED FOR CORPORATE TAXES; Lasser Lauds Relief From Prior 'Distorted' Decisions | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/bonds-and-shares-in-london-market-trend-in-giltedge-securities.html | BONDS AND SHARES IN LONDON MARKET; Trend in Gilt-Edge Securities Continues Upward as South African Funds Appear | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/business-failures-off-dropped-to-95-for-first-week-of-1943-duns.html | BUSINESS FAILURES OFF; Dropped to 95 for First Week of 1943, Duns Report | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/home-front-vital-hoover-declares-hundreds-of-thousands-of-lives-may.html | HOME FRONT VITAL, HOOVER DECLARES; Hundreds of Thousands of Lives May Depend on It, Says Former President | True | By Herbert Hoover | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/coast-guard-gets-newsboys-house-home-in-which-alger-wrote-to-become.html | COAST GUARD GETS NEWSBOYS' HOUSE; Home in Which Alger Wrote to Become Depot Tomorrow | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/federal-pleas-ignored.html | Federal Pleas Ignored | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/rise-in-vulgarity-charged-to-radio-fcc-reports-unusual-number-of.html | RISE IN VULGARITY CHARGED TO RADIO; FCC Reports Unusual Number of Complaints and Indicates Investigation Is Underway | True | By the United Press. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/fighting-french.html | Fighting French | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/rowan-dies-took-i-message-to-guiciai-colonel-as-lieutenant-in-the.html | ROWAN DIES; TOOK I MESSAGE TO GUICIAi; Colonel as Lieutenant in the Cuban Conflict Won Fame by Hazardous 'Undertaking | True | Spechl to Taz NBW Yo,. TIME". | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/willia-e-pfaiir.html | WILLIA E. PFAIIr | True | pecial to T NEW No T. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ceremony-in-chungking.html | Ceremony in Chungking | True | By Brooks Atkinson | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/minnesota-utility-strike-brief.html | Minnesota Utility Strike Brief | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/2003039000-orders-for-ge.html | $2,003,039,000 Orders for G.E. | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/list-of-losses-names-hornet-3-cruisers-and-7-destroyers-us-lists.html | List of Losses Names Hornet, 3 Cruisers and 7 Destroyers; U.S. LISTS HORNET AMONG LOST SHIPS | True | By Charles Hurd | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/full-budget-study-looms-in-congress-key-men-say-cuts-in-nonwar.html | FULL BUDGET STUDY LOOMS IN CONGRESS; Key Men Say Cuts in Nonwar Outlays Are Not Enough -- Vast Tax Problem Is Posed | True | By C.p. Trussell | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/chinese-planes-raid-japanese.html | Chinese Planes Raid Japanese | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/legion-head-demands-rise-in-hour-output-with-conduct-of-war-left-to.html | Legion Head Demands Rise in Hour Output, With Conduct of War Left to the Army | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hornets-fight-described-marine-says-that-enemy-planes-crashed.html | HORNET'S FIGHT DESCRIBED; Marine Says That Enemy Planes Crashed Deliberately on Decks | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/selfmade-hero-is-fined-london-home-guards-yarn-of-air-raid-on-reich.html | SELF-MADE HERO IS FINED; London Home Guard's Yarn of Air Raid on Reich Costs 75 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/gain-of-17346565-in-insurance-made-northwestern-national-life.html | GAIN OF $17,346,565 IN INSURANCE MADE; Northwestern National Life Reports Total in Force in 1942 as $498,544,076 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/apartments-lead-jersey-city-sales-two-dwellings-and-a-factory-also.html | APARTMENTS LEAD JERSEY CITY SALES; Two Dwellings and a Factory Also on the List of Late Transactions There | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/bond-committee-is-named.html | Bond Committee Is Named | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/alfred-w-levi-i-retired-realty-man-wal-active-in-philanthropies.html | ALFRED W. LEvi; I Retired Realty Man Wal Active in Philanthropies -- Dies at 65 I | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/chiefs-pick-maryland-camp.html | Chiefs Pick Maryland Camp | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/guilty-of-extortion-attempt.html | Guilty of Extortion Attempt | True | Special to THE NEW YORK TIMES. | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/appetite-of-yanks-cuts-food-in-india-newspaper-says-their-buying.html | APPETITE OF YANKS CUTS FOOD IN INDIA; Newspaper Says Their Buying Power Is Factor in Scarcity of Some Commodities | True | By Herbert L. Matthews | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/british-hail-total-war-press-acclaims-budget-here-as-mapping-course.html | BRITISH HAIL 'TOTAL WAR'; Press Acclaims Budget Here as Mapping Course of Victory | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/germans-claim-stands-say-they-repelled-russians-in-three-southern.html | GERMANS CLAIM STANDS; Say They Repelled Russians in Three Southern Sectors | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dartmouth-victor-5032-beats-wayne-five-at-detroit-as-myers-paces.html | DARTMOUTH VICTOR, 50-32; Beats Wayne Five at Detroit as Myers Paces Late Surge | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/chain-store-sales-up-8-in-november-commerce-division-puts-volume-5.html | CHAIN STORE SALES UP 8% IN NOVEMBER; Commerce Division Puts Volume 5% Under Previous Month | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/mrs-robert-e-baei.html | MRS. ROBERT E. BAEI | True | SpecIR1 tO T NEW Y)RK TItlES | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/41-gasoline-books-are-seized-here-a-b-and-c-coupons-taken-up-over.html | 41 GASOLINE BOOKS ARE SEIZED HERE; A, B and C Coupons Taken Up Over Week-End in Drive on Pleasure Driving | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/nursing-exhibit-planned-university-women-will-start-their-program.html | NURSING EXHIBIT PLANNED; University Women Will Start Their Program Tonight | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/lists-new-concepts-of-a-sound-economy-stuart-chase-says-men-come.html | LISTS NEW CONCEPTS OF A SOUND ECONOMY; Stuart Chase Says Men Come First, Money Second | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/planning-is-urged-to-supply-civilians-goldwasser-says-maintenance.html | PLANNING IS URGED TO SUPPLY CIVILIANS; Goldwasser Says Maintenance of Public's Morale Is Vital Military Need | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hedge-sales-cut-gains-in-cotton-possible-compromise-on-farm-prices.html | HEDGE SALES CUT GAINS IN COTTON; Possible Compromise on Farm Prices by Government Said to Be Cause of Uptum | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/in-the-nation-pleasure-driving-urban-versus-rural.html | In The Nation; Pleasure Driving: Urban Versus Rural | True | By Arthur Krock | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/assassins-attempt-on-beraud-is-failure-bomb-under-collaborationists.html | ASSASSIN'S ATTEMPT ON BERAUD IS FAILURE; Bomb Under Collaborationist's Car Explodes Too Soon | True | By Telephone To the New York Times. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/miss-perkins-wins-subpoena-powers-high-court-overrules-district.html | MISS PERKINS WINS SUBPOENA POWERS; High Court Overrules District Tribunal in Upholding Call for Endicott-Johnson Data | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/i-louis-popkin-publioitn-direotor-for-the-jewish-charities-exaide.html | i -' LOUIS POPKIN; PublioitN Direotor for the Jewish , Charities Ex-Aide of Lehman | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/raf-night-bombers-raid-germany-again-attack-follows-day-operations.html | R.A.F. NIGHT BOMBERS RAID GERMANY AGAIN; Attack Follows Day Operations by Fighters Over France | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/negotiations-begun-some-time-ago.html | Negotiations Begun Some Time Ago | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/pleas-by-wlb-and-truman.html | Pleas by WLB and Truman | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/change-in-russia.html | CHANGE IN RUSSIA | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/notes.html | Notes | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/curtin-praises-us-aid-premier-congratulates-macarthur-on-buna.html | CURTIN PRAISES U.S. AID; Premier Congratulates MacArthur on Buna Victory | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ask-hearst-trustee-removal.html | Ask Hearst Trustee Removal | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/an-american-group.html | An American Group | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dr-john-l-alger-long-an-educator-headed-rhode-island-college-of.html | DR. JOHN L. ALGER, LONG AN EDUCATOR; Headed Rhode 'Island College of Education 1908-39-Dies in New Haven | True | pecial to THE IEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hospital-unit-ordered-to-camp.html | Hospital Unit Ordered to Camp | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/state-bankers-to-hear-thomas.html | State Bankers to Hear Thomas | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/champion-nolas-candidate-gains-spaniel-show-laurels-solid-color-dog.html | Champion Nola's Candidate Gains Spaniel Show Laurels; SOLID COLOR DOG NAMED FOR PRIZE | True | By Henry R. Ilsey | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/rosenblith-in-recital-violinist-at-town-hail-plays-from-tartini.html | ROSENBLITH IN RECITAL; Violinist at Town Hail Plays From Tartini, Brahms and Bach | True | R.P. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dean-calls-outlook-gloomy.html | Dean Calls Outlook Gloomy | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/6uiterman-poet-and-playwright-writer-of-humorous-verse-dies-in.html | ,6UITERMAN, POET AND PLAYWRIGHT; Writer of Humorous Verse Dies in Pittsburgh, Where He Was About to Give Lecture | True | SPecial to THI YOR TIMEe. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/cradle-of-independence-becomes-national-shrine.html | Cradle of Independence Becomes National Shrine | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/a-correction.html | A Correction | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/child-dies-of-bubonic-plague.html | Child Dies of Bubonic Plague | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/warns-of-meats-in-black-market-us-agriculture-aide-uncovers-bootleg.html | WARNS OF MEATS IN BLACK MARKET; U.S. Agriculture Aide Uncovers 'Bootleg Killing' in the Buffalo Region | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/allies-batter-german-transport.html | Allies Batter German Transport | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/museum-of-natural-history-here-will-be-modernized-after-the-war.html | Museum of Natural History Here Will Be Modernized After the War; Building to Be Renovated Inside and Out and Exhibits Placed on Two Lower Floors, -- President Tells of Last Year's Gains | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/western-union-net-rises-to-8271927-gross-operating-revenues-for-11.html | WESTERN UNION NET RISES TO $8,271,927; Gross Operating Revenues for 11 Months Show a Gain of $17,231,987 Over Year Ago | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/weddin6saturdan-for-emily-a-pilboh-engagementto-robertharbach.html | WEDDIN6SATURDAN FOR EMILY A. PILBOH; Engagementto RobertHarbach AnnouncedCeremony to Be in St. Bartholomew's | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/americans-push-back-the-japanese-on-guadalcanal-in-a-heavy-attack.html | Americans Push Back the Japanese On Guadalcanal in a Heavy Attack; Our Artillery and Planes Rake Enemy Prior to Small Advance Into Foe's Territory -- Action Stirs Speculation | True | Special to THE NEW YORK TIMES. | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/immunity-right-upheld-by-court-witnesses-subpoenaed-before-grand.html | IMMUNITY RIGHT UPHELD BY COURT; Witnesses Subpoenaed Before Grand Jury 'Automatically' Protected by Decision | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dewey-takes-as-office-room-last-used-by-sulzer.html | Dewey Takes as Office Room Last Used by Sulzer | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ceiling-evasions-on-butter-charged-retailers-get-extra-profit-by.html | CEILING EVASIONS ON BUTTER CHARGED; Retailers Get Extra Profit by Limiting Sales to Quarter Pounds, Consumers Say | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/war-seen-as-leveler-of-men-effort-for-common-cause-leads-them-to.html | War Seen as Leveler of Men; Effort for Common Cause Leads Them to Ignore Prejudices | True | HENRY R. ROSE | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hungarian-jews-aided-compulsory-labor-pay-to-be-equal-to-christians.html | HUNGARIAN JEWS AIDED; Compulsory Labor Pay to Be Equal to Christians | True | By Telephone To the New York Times. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/grenfell-tea-today-group-planning-benefit-feb-16-to-meet-at-mrs.html | GRENFELL TEA TODAY; Group Planning Benefit Feb. 16 to Meet at Mrs. Perera's | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/6eorge-h-cobb-8-served-the-state-exsenatorbecamelieutenant-governor.html | 6EORGE H. COBB, /8; SERVED THE STATE; Ex-SenatorBecameLieutenant Governor When Hughes Was Named to Supreme Court | True | BDectal to T NIxg YOR' TIE. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/best-foods-makes-executive-changes-several-promotions-are-voted-as.html | BEST FOODS MAKES EXECUTIVE CHANGES; Several Promotions Are Voted as Sequel to Merger | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/kaiser-asks-end-to-nlrb-hearing-shipbuilder-files-suit-alleging.html | KAISER ASKS END TO NLRB HEARING; Shipbuilder Files Suit Alleging Bias of Two Members of the Board | True | By Lawrence E. Davies | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/boris-is-repeated-kullman-replaces-rene-maison-as-dimitri-at.html | 'BORIS' IS REPEATED; Kullman Replaces Rene Maison as Dimitri at Metropolitan | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/wpb-organizes-unit-for-salvage-control-new-division-to-get-old.html | WPB ORGANIZES UNIT FOR SALVAGE CONTROL; New Division to Get Old Conservation Branch's Jobs | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/fights-venereal-disease-british-health-chief-asks-aid-in-combating.html | FIGHTS VENEREAL DISEASE; British Health Chief Asks Aid in Combating Increase | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/mary-r-martin-sarah-lawrence-senior-fiancee-of-navy-aircadet-c-f.html | Mary R. Martin, Sarah Lawrence Senior, Fiancee of Navy Air Cadet C, F. Yeiser | True | Special to Tz NEW YORK TtS. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/a-judge-for-the-high-court.html | A JUDGE FOR THE HIGH COURT | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hervey-allen-gets-wmc-post.html | Hervey Allen Gets WMC Post | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/school-shoot-on-saturday.html | School Shoot on Saturday | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dr-jams-l-devlin.html | DR. JAM]S L. DEVLIN | True | Special to THIn NEW YOR TES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/justos-body-lies-in-state.html | Justo's Body Lies in State | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/obrien-reelected-by-board-of-trade-chicago-exchange-chooses.html | O'BRIEN RE-ELECTED BY BOARD OF TRADE; Chicago Exchange Chooses President for Third Term | True | Special to THE NEW YORK TIMES. | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hirohito-acts-to-spur-production-of-arms-aides-de-camp-will-be-sent.html | HIROHITO ACTS TO SPUR PRODUCTION OF ARMS; Aides de Camp Will Be Sent to 'Encourage War Workers' | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/prudential-holds-election.html | Prudential Holds Election | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ban-on-salvagers-fire-likened-to-halting-of-paul-revere-by-a.html | Ban on Salvagers' Fire Likened to Halting Of Paul Revere by a Traffic Policeman | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dakar-fleet-to-join-allies-soon-glassford-describes-refitting-job.html | Dakar Fleet to Join Allies Soon; Glassford Describes Refitting Job; U.S. Admiral Sees Battleship Richelieu Set for Action in 'Few Months' -- Finds French Crews Eager -- Food Shortage Acute | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/british.html | British | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hitler-gets-another-kind-of-raum.html | Hitler Gets Another Kind of 'Raum' | True | MATHER M. RICHARDSON | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/cooley-triumphs-in-5game-match-yale-star-downs-whitbeck-in-state.html | COOLEY TRIUMPHS IN 5-GAME MATCH; Yale Star Downs Whitbeck in State Squash Racquets -- Frame and Rich Win | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/mnutt-calls-off-hearing-on-hiring-goes-over-head-of-fair-practices.html | M'NUTT CALLS OFF HEARING ON HIRING; Goes Over Head of Fair Practices Committee on Airing of Negro Grievances | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/bronx-walkup-sold-by-greenberg-estate-diesel-concern-leases-20000.html | BRONX WALK-UP SOLD BY GREENBERG ESTATE; Diesel Concern Leases 20,000 Feet of Space in E. 135th St. | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/12133294-earned-by-loews-in-year-earnings-are-equal-to-702-a-share.html | $12,133,294 EARNED BY LOEWS IN YEAR; Earnings Are Equal to $7.02 a Share as Against $6.15 in Preceding 12-Month | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/commissioner-to-be-patrolman.html | Commissioner to Be Patrolman | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/butter-once-a-day-white-house-rule-table-use-is-limited-now-to.html | BUTTER ONCE A DAY WHITE HOUSE RULE; Table Use Is Limited Now to Breakfast, First Lady Says | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/making-of-fighting-aircraft-sped-by-use-of-new-explosive-rivet.html | Making of Fighting Aircraft Sped By Use of New Explosive Rivet; Electronics Adopted for Work Especially in Cramped Quarters -- Time Saved and Product Improved by Invention | True | By Thomas P. Swift | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/too-much-cream.html | Too Much Cream | True | E. WALLACE | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/convicted-of-draft-violation.html | Convicted of Draft Violation | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ickes-says-russia-will-have-preference-reports-presidential-order.html | Ickes Says Russia Will Have Preference, Reports Presidential Order on Shipping | True | By the United Press. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/de-many-lieberman.html | De Many -- Lieberman | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/tourney-cancellation-urged.html | Tourney Cancellation Urged | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/2941-won-talmadge-clemency.html | 2,941 Won Talmadge Clemency | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/news-surprises-australians.html | News Surprises Australians | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/bank-debits-are-up-12-in-the-quarter-total-is-170718000-for-period.html | BANK DEBITS ARE UP 12% IN THE QUARTER; Total Is $170,718,000 for Period Ended Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/judges-in-ap-case-named-form-expediting-court-to-try-governments.html | JUDGES IN AP CASE NAMED; Form 'Expediting Court' to Try Government's Suit | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/munda-hit-by-big-blasts-navy-pilots-describe-warship-raid-of-jan-5.html | MUNDA HIT BY BIG BLASTS; Navy Pilots Describe Warship Raid of Jan. 5 on Airfield | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/corporal-held-in-london-american-accused-of-killing-military-guard.html | CORPORAL HELD IN LONDON; American Accused of Killing Military Guard Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/eisenhower-sends-note-of-praise-to-mikhailovitch.html | Eisenhower Sends Note Of Praise to Mikhailovitch | True | By the United Press. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/7-give-to-neediest-cases-service-man-donates-for-child-and-in.html | 7 GIVE TO NEEDIEST CASES; Service Man Donates for Child and in Memory of Uncle | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/library-school-head-asks-degree-change-dr-williamson-notes.html | LIBRARY SCHOOL HEAD ASKS DEGREE CHANGE; Dr. Williamson Notes Opposition to Second Bachelor's Diploma | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/deputy-takes-part-in-state-tax-talk-presence-of-se-bates-revives.html | DEPUTY TAKES PART IN STATE TAX TALK; Presence of S.E. Bates Revives Report He Is to Head Bureau | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/united-nations.html | United Nations | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/mr-flynn-in-the-wrong-place.html | MR. FLYNN IN THE WRONG PLACE | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/brazil-incorporates-mine-firm.html | Brazil Incorporates Mine Firm | True | Special Cable to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/new-taxing-rights-for-cities-sought-mayors-group-urges-revision-of.html | NEW TAXING RIGHTS FOR CITIES SOUGHT; Mayor's Group Urges Revision of Fiscal Relations Between State and Municipalities | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dying-welsh-corporals-song-kept-90-men-fighting-on-against-great.html | Dying Welsh Corporal's Song Kept 90 Men Fighting On Against Great Odds in Tunisia | True | By the United Press. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/sports-of-the-times-reactions-of-a-firstyear-manager.html | Sports of the Times; Reactions of a First-Year Manager | True | Reg. U.S. Pat. Off. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/huie-ends-service-as-wpa-head-here-number-on-rolls-in-city-cut-to.html | HUIE ENDS SERVICE AS WPA HEAD HERE; Number on Rolls in City Cut to 21,700, Commissioner Says | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/daughter-to-r-c-berresfords.html | Daughter to R. C. Berresfords | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/miss-betty-sutton-to-be-bride-jan-30-will-be-wed-to-roy-camerone-in.html | MISS BETTY SUTTON TO BE BRIDE JAN. 30; Will Be Wed to Roy CaMerone in Garden City Cathedral | True | Spec?al to Tmw X'ORF.. TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/liberia-put-on-lendlease-list.html | Liberia Put on Lend-Lease List | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/goering-50-years-old-today.html | Goering 50 Years Old Today | True | By Telephone To the New York Times. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/letters-are-disavowed-st-ignatius-loyola-church-assails-antisemitic.html | LETTERS ARE DISAVOWED; St. Ignatius Loyola Church Assails Anti-Semitic Campaign | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/cdvo-workers-get-pins-75-receive-awards-from-citys-department-of.html | CDVO WORKERS GET PINS; 75 Receive Awards From City's Department of Welfare | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/14000-see-wisconsin-lose.html | 14,000 See Wisconsin Lose | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/president-names-flynn-minister-senators-to-fight-roosevelt-letter.html | PRESIDENT NAMES FLYNN MINISTER; SENATORS TO FIGHT; Roosevelt Letter Says He Is to Have 'Roving Commission' in and Around Australia | True | By Harold Callender | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/at-22d-milestone-womens-national-republican-club-to-celebrate.html | AT 22D MILESTONE; Women's National Republican Club to Celebrate Saturday | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/postwar-shipping-on-big-scale-urged-hasler-would-retain-greatest.html | POST-WAR SHIPPING ON BIG SCALE URGED; Hasler Would Retain 'Greatest Fleet in History' in Service | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/fwa-gives-1717080-for-venereal-care-mrs-kerr-tells-first-ladys.html | FWA GIVES $1,717,080 FOR VENEREAL CARE; Mrs. Kerr Tells First Lady's Group of Troop Centers Plan | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hungarian-aides-lose-passports.html | Hungarian Aides Lose Passports | True | By Telephone To the New York Times. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/health-record-is-appraised-figures-cited-to-indicate-death-rate.html | Health Record Is Appraised; Figures Cited to Indicate Death Rate Here Is Well Within Bounds | True | J.P. LOHMAN | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/will-assist-president-of-union-bag-paper-corp.html | Will Assist President Of Union Bag &Paper Corp. | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/navy-honors-5-marines-medals-are-given-to-new-jersey-men-for.html | NAVY HONORS 5 MARINES; Medals Are Given to New Jersey Men for Heroism at Midway | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/goodyear-dividend-of-50-cents.html | Goodyear Dividend of 50 Cents | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/reinforcements-put-at-70000.html | Reinforcements Put at 70,000 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/yanks-select-asbury-park-for-training-camp-with-start-set-for-march.html | Yanks Select Asbury Park for Training Camp, With Start Set for March 15; M'CARTHYMEN PICK JERSEY SHORE SITE | True | By James P. Dawson | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/us-britain-give-up-extra-china-rights-treaties-relinquishing-their.html | U.S., BRITAIN GIVE UP EXTRA CHINA RIGHTS; Treaties Relinquishing Their Old Privileges Are Signed Here and in Chungking | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/americans-facing-removal-to-reich-us-protests-autocratic-act-as-the.html | AMERICANS FACING REMOVAL TO REICH; U.S. Protests 'Autocratic Act' as the Germans Take Over Civilians at Lourdes | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/fete-to-aid-women-of-british-forces-old-linen-to-be-accepted-as.html | FETE TO AID WOMEN OF BRITISH FORCES; Old Linen to Be Accepted as Admission to a Cocktail Party for Bundles Unit | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/trade-calls-supply-ample-sees-no-immediate-danger-of-shortage.html | TRADE CALLS SUPPLY AMPLE; Sees No Immediate Danger of Shortage Despite Miners' Strike | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/red-cross-fixes-125000000-goal-march-drive-will-seek-fund-for-43.html | RED CROSS FIXES $125,000,000 GOAL; March Drive Will Seek Fund for '43 War Needs, Says Norman H.Davis | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/wants-butter-kept-in-us-la-follette-says-lendlease-nations-should.html | WANTS BUTTER KEPT IN U.S; La Follette Says Lend-Lease Nations Should Get the Margarine | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/to-speak-for-president-byrnes-will-present-message-to-farmers-on.html | TO SPEAK FOR PRESIDENT; Byrnes Will Present Message to Farmers on Radio Today | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/film-editing-course-offered.html | Film Editing Course Offered | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/charles-e-ryan.html | CHARLES E. RYAN | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/theatre-accused-in-tax-case.html | Theatre Accused in Tax Case | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/german-birth-rate-drops.html | German Birth Rate Drops | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/text-of-presidents-message-submitting-fiscal-years-100-billion-war.html | Text of President's Message Submitting Fiscal Year's 100 Billion War Budget to Congress | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/woman-bus-driver-good-but-loses-job-because-women-wouldnt-ride-with.html | WOMAN BUS DRIVER GOOD; But Loses Job Because Women Wouldn't Ride With Her | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/sofia-said-to-get-nazi-defense-plan-scheme-to-meet-feared-allied.html | SOFIA SAID TO GET NAZI DEFENSE PLAN; Scheme to Meet Feared Allied Landings on Aegean Coast Reported Given Bulgaria | True | By Ray Brock | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/ensign-walker-of-waves-to-wed.html | Ensign Walker of Waves to Wed | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/w-virginia-to-bring-tall-quintet-here-athletic-director-tells.html | W. VIRGINIA TO BRING TALL QUINTET HERE; Athletic Director Tells Writers of Team That Faces N.Y.U. | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/senators-to-train-at-home.html | Senators to Train at Home | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/united-nations-week-to-open.html | United Nations Week to Open | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/curb-car-renting-driveyourself-and-livery-concerns-give-pledge-to.html | CURB CAR RENTING; Drive-Yourself and Livery Concerns Give Pledge to ODT | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/cuba-studies-sugar-deal-us-bid-not-yet-accepted-group-works-on-new.html | CUBA STUDIES SUGAR DEAL; U.S. Bid Not -- Yet Accepted -- Group Works on New Plan | True | Special Cable to THE EW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/odwyer-aids-government-assists-in-wright-field-contract-fraud.html | O'DWYER AIDS GOVERNMENT; Assists in Wright Field Contract Fraud Investigation | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/utility-hearing-put-off-niagara-hudson-death-sentence-proceedings.html | UTILITY HEARING PUT OFF; Niagara Hudson 'Death Sentence' Proceedings Set for Feb. 9 | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/propeller-plant-to-be-enlarged.html | Propeller Plant to Be Enlarged | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/sentenced-for-mail-fraud.html | Sentenced for Mail Fraud | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/paraguay-plans-election-presidential-poll-plebiscite-to-be-held-on.html | PARAGUAY PLANS ELECTION; Presidential Poll, Plebiscite to Be Held on Feb. 14 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/columbias-coach-old-hand-at-game-battles-successor-to-mooney-was.html | COLUMBIA'S COACH OLD HAND AT GAME; Battles, Successor to Mooney, Was Basketball Star While at West Virginia Wesleyan | True | By Louis Effrat | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/news-of-food-principles-of-coffee-cookery-reviewed-with-emphasis-on.html | News of Food; Principles of Coffee Cookery Reviewed, With Emphasis on Stretching the Ration | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/news-of-the-stage-damask-cheek-closed-because-of-flora-robsons.html | NEWS OF THE STAGE; Damask Cheek' Closed Because of Flora Robson's Illness -- 'Counterattack' Set Back Till Feb. 3 at Windsor Theatre | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/concert-for-k-of-c-gala-program-sunday-night-by-metropolitan-opera.html | CONCERT FOR K. OF C.; Gala Program Sunday Night by Metropolitan Opera Singers | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/suggested-to-theater-managers.html | Suggested to Theater Managers | True | L.A. MORESS | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/todays-soldiers-praised-by-drum-general-says-men-are-better-behaved.html | TODAY'S SOLDIERS PRAISED BY DRUM; General Says Men Are Better Behaved and Healthier Than Ever Before in His Career | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/legislators-score-poll-tax.html | Legislators Score Poll Tax | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/vil-h-dgbiy.html | VIL H. DG]BIY | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/rangers-to-play-wings-hockey-game-in-garden-thursday-for-red-cross.html | RANGERS TO PLAY WINGS; Hockey Game in Garden Thursday for Red Cross Fund | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/swedens-defenses-require-big-outlay-budget-calls-for-expenditures.html | SWEDEN'S DEFENSES REQUIRE BIG OUTLAY; Budget Calls for Expenditures of 1,260,000,000 Kronor | True | By Telephone To the New York Times. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/argentina-demands-the-recall-of-nazi-attache-as-spy-suspect.html | Argentina Demands the Recall Of Nazi Attache as Spy Suspect; Government Declares That Niebuhr Must Leave -- Takes Case From Supreme Court When Immunity Waiver Is Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/masliansky-dead-a-zionist-leader-founder-of-the-first-society-in.html | MASLIANSKY DEAD; A ZIONIST LEADER; Founder of the First Society in Russia Came to U.S. in 1895 -- Stricken in Brooklyn | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/one-year-of-war-costs-more-than-1789-to-1933.html | One Year of War Costs More Than 1789 to 1933 | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/will-relax-curbs-on-farm-machines-wpb-reported-preparing-to-allow.html | WILL RELAX CURBS ON FARM MACHINES; WPB Reported Preparing to Allow Greater Output in New Order | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/double-jump-featured-precision-skating-number-on-ice-revue-program.html | DOUBLE JUMP FEATURED; Precision Skating Number on Ice Revue Program | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/named-general-manager-by-deutsch-shea-agency.html | Named General Manager By Deutsch & Shea Agency | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/cash-corn-sells-at-5-12year-high-all-deliveries-at-1-or-more-other.html | CASH CORN SELLS AT 5 1/2-YEAR HIGH; All Deliveries at $1 or More -- Other Grains Touch New Seasonal Tops | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/josh-lee-named-to-cab.html | Josh Lee Named to CAB | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/japanese.html | Japanese | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/katherine-smithies-a-prospective-bride-writer-will-be-wed-to-ergt-f.html | KATHERINE SMITHIES A PROSPECTIVE BRIDE; Writer Will Be Wed to Sergt. F. E. Calvin, U. $. A. | True | Special to T NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/united-states.html | United States | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/voice-in-rationing-asked-for-public-senator-je-murray-asserts.html | VOICE IN RATIONING ASKED FOR PUBLIC; Senator J.E. Murray Asserts Secrecy on Home Front Is Fatal Type of Strategy | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/dorothy-r-lyman-engaged.html | Dorothy R. Lyman Engaged | True | Special to T Zr YoR s.' | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/locomotive-crews-strike-to-get-back-wakersup.html | Locomotive Crews Strike To Get Back 'Wakers-Up' | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/miss-grace-baruch-becomes-betrothed-air-forces-once-concertsinger.html | MISS GRACE BARUCH BECOMES BETROTHED; Air Forces, Once Concert-Singer | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/liberties-union-aids-herk-joins-in-appeal-of-play-producer-from.html | LIBERTIES UNION AIDS HERK; Joins in Appeal of Play Producer From Conviction Here | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/says-trade-shows-aid-small-stores-meek-claims-cancellation-of.html | SAYS TRADE SHOWS AID SMALL STORES; Meek Claims Cancellation of Market Events Would Be 'Death Blow' to Trade | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/trinity-five-on-top-4326.html | Trinity Five on Top, 43-26 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/even-prison-farm-lacks-manpower-gerlach-reports-shortage-at.html | EVEN PRISON FARM LACKS MANPOWER; Gerlach Reports Shortage at Westchester Penitentiary Owing to the War | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/west-end-ave-house-is-sold.html | West End Ave. House Is Sold | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/oil-tanks-dry-in-some-homes-here-as-shortage-grows-more-critical.html | Oil Tanks Dry in Some Homes Here As Shortage Grows More Critical; SOME RESIDENTS HAVE NO FUEL OIL | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/national-banks-to-hold-annual-meetings-today.html | National Banks to Hold Annual Meetings Today | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/expenditures-up-19-billion-in-year-treasurys-annual-report-covers.html | EXPENDITURES UP 19 BILLION IN YEAR; Treasury's Annual Report Covers Total of $32,397,000,000 Due to War Items | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/miss-arietta-collins-engaged-to-be-wed-kin-of-datch-settler-is.html | MISS ARIETTA COLLINS ENGAGED TO BE WED; Kin of Datch Settler Is Fiancee of Ernst Wiedmann, Skier | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/hialeah-rejects-horsemens-offer-bid-to-conduct-cooperative-race.html | HIALEAH REJECTS HORSEMEN'S OFFER; Bid to Conduct Cooperative Race Meeting Turned Down Because of Auto Ban | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/causes-sons-arrest-brooklyn-man-charges-boy-16-took-350-and-went-on.html | CAUSES SON'S ARREST; Brooklyn Man Charges Boy, 16, Took $350 and Went on Spree | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/toledo-signs-tall-hurler.html | Toledo Signs Tall Hurler | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/books-authors.html | Books -- Authors | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/first-crop-report-of-1943-favorable-prospects-for-heavy-production.html | FIRST CROP REPORT OF 1943 FAVORABLE; Prospects for Heavy Production Termed Never Brighter | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/assassin-slays-tresca-radical-in-fifth-avenue-militant-antifascist.html | ASSASSIN SLAYS TRESCA, RADICAL, IN FIFTH AVENUE; Militant Anti-Fascist Leader Shot as He Leaves Office of His Paper in 15th St. | True | By Will Lissner | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/leather-concern-gets-e.html | Leather Concern Gets E | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/wilson-to-address-group.html | Wilson to Address Group | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/aid-boy-scout-drive-women-make-informal-start-on-campaign-opening.html | AID BOY SCOUT DRIVE; Women Make Informal Start on Campaign Opening Thursday | True | | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/cmp-regulations-clarified-by-wpb-supersede-former-outline-of-the.html | CMP REGULATIONS CLARIFIED BY WPB; Supersede Former Outline of the Plan -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/rutledge-named-to-supreme-court-roosevelt-designates-iowa-jurist.html | RUTLEDGE NAMED TO SUPREME COURT; Roosevelt Designates Iowa Jurist for Byrnes Seat--Brown to Succeed Henderson in OPA | True | By Lewis Wood | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/browder-demands-aid-for-rooseyelt-tendency-to-approve-policies-but.html | BROWDER DEMANDS AID FOR ROOSEYELT; Tendency to Approve Policies but Not to Fight for Them Held 'Dangerous Vice' | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/pershing-taxed-by-mistake.html | Pershing Taxed by Mistake | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/russian-furs-attract-brisk-bidding-at-first-auction-here-in-over-a.html | Russian Furs Attract Brisk Bidding At First Auction Here in Over a Decade | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/nicaragua-freezes-newsprint.html | Nicaragua Freezes Newsprint | True | Special Cable to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/us-bombers-ruin-foes-burma-road-cut-communications-between-north.html | U.S. BOMBERS RUIN FOE'S BURMA ROAD; Cut Communications Between North and South by Blasting Myitnge Bridge | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/feted-on-anniversary-parkers-of-salvation-army-mark-golden-wedding.html | FETED ON ANNIVERSARY; Parkers of Salvation Army Mark Golden Wedding at Reception | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/circus-heads-on-leave-north-brothers-quit-till-april-ringlings-in.html | CIRCUS HEADS ON LEAVE; North Brothers Quit Till April -- Ringlings in Charge | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/caucasus-front-shrinking.html | Caucasus Front Shrinking | True | Wireless to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/treasury-sells-91day-bills.html | Treasury Sells 91-Day Bills | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/to-utilize-rail-mills-wpb-to-spur-output-of-bars-for-reinforcing.html | TO UTILIZE RAIL MILLS; WPB to Spur Output of Bars for Reinforcing Concrete | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/internees-mark-new-month.html | Internees Mark New Month | True | By Telephone To the New York Times. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/big-fund-is-asked-for-farm-support-president-seeks-837000000-to.html | BIG FUND IS ASKED FOR FARM SUPPORT; President Seeks $837,000,000 to Obtain Record Output of Food Products | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/costume-plates-bring-2100.html | Costume Plates Bring $2,100 | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/manages-peralta-spars-with-him-too-fans-in-gym-get-surprise-as.html | MANAGES PERALTA, SPARS WITH HIM TOO; Fans in Gym Get Surprise as Krell Climbs Into Ring to Help Lightweight Drill | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/boys-brotherhood-protests-its-mayor-holds-publication-of-report-of.html | Boys Brotherhood Protests; Its Mayor Holds Publication of Report of Teacher Survey Premature | True | JACK DRUCKER | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/nlrb-backs-newark-printers.html | NLRB Backs Newark Printers | True | | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/british-score-gain-in-farming-drive-estimated-to-be-twothirds-of.html | BRITISH SCORE GAIN IN FARMING DRIVE; Estimated to Be Two-thirds of Way to Goal of Almost Full Self-Sufficiency in Food | True | By Raymond Daniell | C1B 568938 |
| 1943-01-12 | 1943-01-12 | https://www.nytimes.com/1943/01/12/archives/explain-lag-in-battalion-habsburgs-austrian-aides-lay-it-to-age.html | EXPLAIN LAG IN BATTALION; Habsburg's Austrian Aides Lay It to Age Restrictions | True | Special to THE NEW YORK TIMES. | C1B 568938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/changes-in-directorates-and-other-developments-hartford-conn.html | Changes in Directorates and Other Developments; HARTFORD, CONN. | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/a-modernized-zoo-pledged-by-osborn-largescale-program-will-be.html | A MODERNIZED ZOO PLEDGED BY OSBORN; Large-Scale Program Will Be Carried Out After War | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/for-postwar-road-plan-wene-of-new-jersey-introduces-10000000000.html | FOR POST-WAR ROAD PLAN; Wene of New Jersey Introduces $10,000,000,000 Bill in House | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/st-johns-is-choice-over-fordham-five-highscoring-teams-to-clash-in.html | ST. JOHN'S IS CHOICE OVER FORDHAM FIVE; High-Scoring Teams to Clash in Second Contest of Twin Bill at Garden Tonight | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/rules-in-gas-rate-case-supreme-court-denies-right-of-ohio.html | RULES IN GAS RATE CASE; Supreme Court Denies Right of Ohio Commission to Fix Price | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/events-will-assist-russian-war-relief-musicale-to-be-held-tomorrow.html | EVENTS WILL ASSIST RUSSIAN WAR RELIEF; Musicale to Be Held Tomorrow and Play Will Aid on Monday | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/banks-announce-changes-in-officers-and-directors-dunellen.html | Banks Announce Changes in Officers and Directors; DUNELLEN | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/state-funeral-held-for-major-raskova-russian-woman-fliers-ashes-put.html | STATE FUNERAL HELD FOR MAJOR RASKOVA; Russian Woman Flier's Ashes Put in Wall of Kremlin | True | Wireless to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/wlb-orders-men-to-end-coal-strike-as-stocks-dwindle-it-demands.html | WLB ORDERS MEN TO END COAL STRIKE AS STOCKS DWINDLE; It Demands Miners Resume at Once to Avert Threat to the National Safety | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/boldinis-art-in-new-spring-hats-is-presented-by-johnfrederics.html | Boldini's Art in New Spring Hats Is Presented by John-Frederics | True | By Virginia Pope | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/russell-decision-protested-interference-seen-with-discretionary.html | Russell Decision Protested; Interference Seen With Discretionary Power of Parole Board | True | E.R. CASS, General Secretary, Prison Association. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/ss-sylvia-leeds-j-becomes-a-bei-wed-in-chapel-at-st-john-the-divine.html | SS SYLVIA LEEDS J BECOMES A BE.i; Wed in Chapel at St. John the, Divine to British/Pilot-Officer Douglas-War(l-Campbell | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/grand-st-boys-aid-british-give-5000-to-house-mothers-and-children.html | GRAND ST. BOYS AID BRITISH; Give $5,000 to House Mothers and Children 'Blitzed' Out | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/benefit-for-merchant-marine.html | Benefit for Merchant Marine | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/boston-terminal-bond-hearing.html | Boston Terminal Bond Hearing | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/security-analysts-to-hear-place.html | Security Analysts to Hear Place | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/chase-bank-meeting-takes-time-to-answer-questions-by-soldier-ww.html | Chase Bank Meeting Takes Time To Answer Questions by Soldier; W.W. Aldrich Provides Data Asked by Private Lewis D. Gilbert in Letter -- Lynde Selden Is Elected to Board | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/capt-edward-b-winn.html | CAPT. EDWARD B. WINN | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/hobart-treasurer-resigns.html | Hobart Treasurer Resigns | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/would-widen-bank-loans-amendment-offered-to-let-state-institutions.html | WOULD WIDEN BANK LOANS; Amendment Offered to Let State Institutions Aid War Work | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/nazi-warns-reich-of-peril-in-russia-spokesman-tells-people-axis.html | NAZI WARNS REICH OF PERIL IN RUSSIA; Spokesman Tells People Axis Lines Are Breached in Depth by Greatly Superior Foe | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/syosset.html | SYOSSET | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/cotton-prices-hit-by-news-of-corn-freezing-order-on-the-latter.html | COTTON PRICES HIT BY NEWS OF CORN; Freezing Order on the Latter Commodity Drops Former as Much as $2 a Bale | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/freeport.html | FREEPORT | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/harvard-sextet-wins-132.html | Harvard Sextet Wins, 13-2 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/strike-at-wright-plant-aluminum-workers-refuse-to-let-cio-represent.html | STRIKE AT WRIGHT PLANT; Aluminum Workers Refuse to Let C.I.O. Represent Them | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/columbia-grammar-triumphs.html | Columbia Grammar Triumphs | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/burma-resistance-to-british-stiffens-japanese-filter-down-from.html | BURMA RESISTANCE TO BRITISH STIFFENS; Japanese Filter Down From Hills as New Drive Carries Within 15 Miles of Akyab | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/four-zeros-downed-in-solomons-clash-two-others-probably-felled-by.html | FOUR ZEROS DOWNED IN SOLOMONS CLASH; Two Others Probably Felled by U.S. Fliers for Loss of One | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/jamaica-to-seek-aid-in-london.html | Jamaica to Seek Aid in London | True | Special Cable to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/court-gets-utility-petition.html | Court Gets Utility Petition | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/the-death-of-carlo-tresca.html | THE DEATH OF CARLO TRESCA | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/montolair.html | MONTOLAIR | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/east-williston.html | EAST WILLISTON | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/will-aid-the-night-shift.html | Will Aid the Night Shift | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/miss-van-wert-guilty-in-death-of-raines-convicted-of-manslaughter.html | MISS VAN WERT GUILTY IN DEATH OF RAINES; Convicted of Manslaughter -Liable to 10 to 20 Year Term | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/nead-annexes-mat-title-beats-porowski-in-third-naval-district.html | NEAD ANNEXES MAT TITLE; Beats Porowski in Third Naval District Heavyweight Final | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/kaiser-hearing-set-for-monday-lines-are-drawn-in-portland-ore-court.html | KAISER HEARING SET FOR MONDAY; Lines Are Drawn in Portland, Ore., Court to Clarify NLRB Status in Shipyards | True | By Lawrence E. Davies | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/warns-elderly-of-overexertion.html | Warns Elderly of Over-Exertion | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/bruins-shut-out-black-hawks-30-boston-hockey-contest-raises-10624.html | BRUINS SHUT OUT BLACK HAWKS, 3-0; Boston Hockey Contest Raises $10,624 for Red Cross -- Clapper Is Injured | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/steel-plant-shut-by-canadian-strike-dominion-works-at-sydney-nova.html | STEEL PLANT SHUT BY CANADIAN STRIKE; Dominion Works at Sydney, Nova Scotia, Closed -- Sault Ste. Marie Walkout Set | True | Special to THE NEW YORK TIMES. | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/no-laxity-expected-on-price-controls-fainsod-says-opa-personnel.html | NO LAXITY EXPECTED ON PRICE CONTROLS; Fainsod Says OPA Personnel Changes Will Not Alter the Basic Program | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/insists-news-curb-stop-at-wars-end-ackerman-for-a-peace-with.html | INSISTS NEWS CURB STOP AT WAR'S END; Ackerman for a Peace With Freedom to Report Its Framing | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/son-to-eric-twachtmans.html | Son to Eric Twachtmans | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/odwardioy-jersby-oivic-allf-quartermaster-general-from-lg05-to-1934.html | O.DWARDIO'Y, JERSBY OIVIC Allf,F,; Quartermaster General From lg05 to 1934 Dies at His Home in Trenton | True | ! {imeelal to Tn "!W ro Tm, | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/women-seek-heavy-jobs-despite-warning-they-apply-for-mens-work-at.html | WOMEN SEEK 'HEAVY JOBS; Despite Warning They Apply for Men's Work at Buffalo | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mumps-cases-set-a-record.html | Mumps Cases Set a Record | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/m-monroe-catjtiln.html | M. MONROE CATJT.ILN | True | Special to THE IE%JF YORK TIMRS. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/bubdia3-o-dvtrjll.html | BUBDIA3 O. DVtrJLL | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/bonds-and-shares-on-london-market-hesitancy-again-is-evident-with.html | BONDS AND SHARES ON LONDON MARKET; Hesitancy Again Is Evident, With Profit-Taking Tending to Cut Prices Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/aid-and-comfort-to-the-enemy.html | Aid and Comfort to the Enemy | True | AIR CORPS CAPTAIN. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/boxing-body-drops-title-tournament-winner-of-proposed.html | BOXING BODY DROPS TITLE TOURNAMENT; Winner of Proposed Peralta-Montgomery Fight to Meet Beau Jack for Crown | True | By James P. Dawson | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/f-a-pbrret-ieil-nolgo-scientist-from-1929-until-world-war-he.html | F. A. PBRRET I)Eil); NOLGO SCIENTIST; From 1929 Until World War He Studied Mont Pelee, Which Destroyed 28,000 Lives | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/hornet-caused-foe-to-pay-heavy-toll-navy-indicates-her-planes.html | HORNET CAUSED FOE TO PAY HEAVY TOLL; Navy Indicates Her Planes Struck at Least 14 Enemy Ships, Sinking 4 Others | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/alsatians-are-deported-seven-families-sent-to-reich-to-learn-to.html | ALSATIANS ARE DEPORTED; Seven Families Sent to Reich to Learn to Live Under Nazi Regime | True | By Telephone To the New York Times. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/offers-reward-on-gas-violations.html | Offers Reward on 'Gas' Violations | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/fear-inventory-control-musical-instrument-trade-says-it-would-curb.html | FEAR INVENTORY CONTROL; Musical Instrument Trade Says It Would Curb Methods | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/ship-uses-cargo-as-fuel-for-lisbonbermuda-trip.html | Ship Uses Cargo as Fuel For Lisbon-Bermuda Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/plainfield.html | PLAINFIELD | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/pullman-company.html | Pullman Company | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/canada-has-11505898-population-rises-1000000-in-decade-since-1931.html | CANADA HAS 11,505,898; Population Rises 1,000,000 in Decade Since 1931 | True | | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/arthurjphilbnil-deputy-controller-ofthe-cit-from-1918-until-1933.html | 'ARTHURJ"PHILB!Nil; Deputy Controller ofthe Cit From 1918 Until 1933 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/gas-kills-2-overcomes-4-police-find-mother-and-son-dead-of-fumes.html | GAS KILLS 2, OVERCOMES 4; Police Find Mother and Son Dead of Fumes From Oven | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/61-sinking-survivors-here-merchant-ship-was-torpedoed-in-indian.html | 61 SINKING SURVIVORS HERE; Merchant Ship Was Torpedoed in Indian Ocean in November | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/baldwin.html | BALDWIN | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/says-he-sent-willkie-10-deatheridge-asks-money-back-on-legal.html | SAYS HE SENT WILLKIE $10; Deatheridge Asks Money Back on Legal Services | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/post-denied-to-mrs-luce-seniority-works-against-plea-for-foreign.html | POST DENIED TO MRS. LUCE; Seniority Works Against Plea for Foreign Affairs Seat | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/beauty-of-brazil-depicted-in-show-photos-and-models-will-give-story.html | BEAUTY OF BRAZIL DEPICTED IN SHOW; Photos and Models Will Give Story of Architectural Skill of the Nation | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/2000-are-present-at-tesla-funeral-cathedral-of-st-john-the-divine.html | 2,000 ARE PRESENT AT TESLA FUNERAL; Cathedral of St. John the Divine Is Scene of Yugoslav State Function for Scientist | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/will-launch-lou-gehrig-sunday.html | Will Launch Lou Gehrig Sunday | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/port-jefferson.html | PORT JEFFERSON | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/dr-charles-hedrick-acting-dean-of-berkeley-divinity-8ohool-in-new.html | DR. CHARLES HEDRICK; Acting Dean of Berkeley Divinity 8ohool in New Haven Dies | True | Special to THE NSW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/messenger-to-garcia.html | MESSENGER TO GARCIA | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/hunger-uniting-france-black-market-is-official-excuse-illegal-sales.html | HUNGER UNITING FRANCE; Black Market Is Official Excuse -- Illegal Sales Continue | True | By Telephone To the New York Times. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/says-armys-food-buying-is-15000-tons-daily.html | Says Army's Food Buying Is 15,000 Tons Daily | True | By the United Press. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/defines-authority-for-food-control-nelson-issues-statement-on-his.html | DEFINES AUTHORITY FOR FOOD CONTROL; Nelson Issues Statement on His and Wickard's Part in the Program | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/payasyougo-put-first-in-tax-study-new-levies-later-demand-is.html | PAY-AS-YOU-GO PUT FIRST IN TAX STUDY, NEW LEVIES LATER; DEMAND IS GENERAL | True | By C.p. Trussell | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/plea-to-abandon-gas-line-rejected-cabot-corporation-ordered-by-fpc.html | PLEA TO ABANDON GAS LINE REJECTED; Cabot Corporation Ordered by FPC to Continue Service in Western New York | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/british.html | British | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/maybe-this-one-couldnt.html | Maybe This One Couldn't | True | CLARKSON J. BEALL. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/opas-corn-ceiling-brings-grain-drop-top-on-staple-causes-a-rush-to.html | OPA'S CORN CEILING BRINGS GRAIN DROP; Top on Staple Causes a Rush to Sell Futures of All Types as the Market Opens | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/fred-andii.html | FRED $ANDI.I | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/aid-to-government-urged-on-business-shore-terms-it-safeguard-to.html | AID TO GOVERNMENT URGED ON BUSINESS; Shore Terms It Safeguard to Life of Free Enterprise | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/victory-fund-meeting-regional-leaders-to-discuss-work-here-today.html | VICTORY FUND MEETING; Regional Leaders to Discuss Work Here Today | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/how-they-take-it-shown-by-women-benefit-performance-by-stars-of.html | HOW THEY 'TAKE IT' SHOWN BY WOMEN; Benefit Performance by Stars of Stage and Other Fields Draws Notable Audience | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/big-blimp-class-at-lakehurst.html | Big Blimp Class at Lakehurst | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/furniture-buying-brisk-market-week-indicates-major-problem-will-be.html | FURNITURE BUYING BRISK; Market Week Indicates Major Problem Will Be Delivery | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/john-mlaren-built-golden-gate-park-san-franciscan-96-laid-out.html | JOHN M'LAREN, BUILT GOLDEN GATE PARK; San Franciscan, 96, Laid Out Project on 1,400 Acre Site | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/elected-to-the-council-of-historical-group.html | Elected to the Council Of Historical Group | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/all-new-york-race-tracks-including-saratoga-plan-to-stage-1943.html | All New York Race Tracks, Including Saratoga, Plan to Stage 1943 Meetings; TURFMEN FOLLOW A WAITING POLICY | True | By Bryan Field | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/anna-v-morrison.html | ANNA V. MORRISON | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/repayments-to-fsa-were-92-on-dec-1-rate-compares-with-74-in-41.html | REPAYMENTS TO FSA WERE 92% ON DEC. 1; Rate Compares With 74% in '41 -- $16,238,625 Prepaid | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/food-supply-seen-up-to-housewives-adequacy-of-the-average-diet.html | FOOD SUPPLY SEEN UP TO HOUSEWIVES; Adequacy of the Average Diet Assured if They Cooperate, Head of State Board Says | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/us-tax-receipts-gain-77-for-year-internal-revenue-collections-total.html | U.S. TAX RECEIPTS GAIN 77% FOR YEAR; Internal Revenue Collections Total $13,047,868,518, Highest in History | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/cossacks-reenter-the-kuban.html | Cossacks Re-enter the Kuban | True | By Ralph Parker | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/gifts-for-neediest-mount-to-250673-days-contributions-of-1408.html | GIFTS FOR NEEDIEST MOUNT TO $250,673; Day's Contributions of $1,408 Include One of $525 Through Staten Island Charity | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/canada-holds-beef-for-forces.html | Canada Holds Beef for Forces | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/roosevelt-backs-single-war-fund-approves-davies-plan-to-set-up.html | ROOSEVELT BACKS SINGLE WAR FUND; Approves Davies Plan to Set Up National Drive to Be Headed by Winthrop Aldrich | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/upstatelan-diea-at-100.html | Up-State/Ian Diea at 100 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/200-more-police-guard-midtown-added-to-area-from-42d-to-59th-st-and.html | 200 MORE POLICE GUARD MIDTOWN; Added to Area From 42d to 59th St. and Lexington-6th Ave., Scene of Attacks | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/shadow-of-a-doubt-a-thriller-with-teresa-wright-joseph-cotten-at.html | 'Shadow of a Doubt' a Thriller, With Teresa Wright, Joseph Cotten, at Rivoli -- 'Tennessee Johnson' Is at the Astor | True | By Bosley Crowther | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/cara-aldini-in-recital-soprano-gives-excerpts-from-4-operas-live.html | CARA ALDINI IN RECITAL; Soprano Gives Excerpts From 4 Operas -- Live Goose in One | True | | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/freddie-bartholomew-in-army.html | Freddie Bartholomew in Army | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/girl-9-dies-for-brother-pushes-boy-7-out-of-trucks-path-but-is.html | GIRL, 9, DIES FOR BROTHER; Pushes Boy, 7, Out of Truck's Path, but Is Killed by It | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/the-third-front.html | THE THIRD FRONT | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/the-growing-strength-of-our-navy-loss-of-ships-in-solomons-fighting.html | The Growing Strength of Our Navy; Loss of Ships in Solomons Fighting Is Found to Be More Than Counterbalanced by Additions to Fleet | True | By Hanson W. Baldwin | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/inventory-control-called-necessary-read-says-reduced-civilian.html | INVENTORY CONTROL CALLED NECESSARY; Read Says Reduced Civilian Supplies and Unbalanced Stocks Prompt Order | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/hanson-names-4-aides-head-of-states-food-committee-selects-upstate.html | HANSON NAMES 4 AIDES; Head of State's Food Committee Selects Up-State Men | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/verona.html | VERONA | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/jersey-legislators-open-1943-session-discord-marks-first-meeting-as.html | JERSEY LEGISLATORS OPEN 1943 SESSION; Discord Marks First Meeting as Edison in Message Quotes Famous Poem 'Work' | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/1s-elizabe-ann.html | 1S. ELIZABE ANN. | True | Speci to Tm NEW YORK TUES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/buffalo.html | BUFFALO | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/new-brunswick.html | NEW BRUNSWICK | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/notes.html | Notes | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/soldier-is-shot-dead-after-wounding-mp-sergeant-with-bullet-in.html | SOLDIER IS SHOT DEAD AFTER WOUNDING M.P.; Sergeant, With Bullet in Thigh, Exonerated in Brooklyn Death | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/us-plane-destroys-bay-of-biscay-uboat-crew-of-liberator-report-big.html | U.S. PLANE DESTROYS BAY OF BISCAY U-BOAT; Crew of Liberator Report Big Oil Patch After Heavy Attack | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/expect-no-butter-relief-dairymen-put-production-below-consumption.html | EXPECT NO BUTTER RELIEF; Dairymen Put Production Below Consumption for Months | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/chinese-press-pleased.html | Chinese Press Pleased | True | By Brooks Atkinson | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/charles-c-dobie.html | CHARLES C. DOBIE | True | 8peelat to TUIe I1' NoR 'XIMl;A;. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/miss-makepece-waturyibride-married-in-mothers-home-to-sergeant.html | MISS. MAKEPECE WAT'URYiBRIDE; Married in Mother's Home to Sergeant Douglas Cochrane of 'the.Coast Artillery | True | 6pecXal to THE I'Tlnw YORK TES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mr-group-kept-in-1a-draft-board-refuses-deferment-to-nine-british.html | M.R. GROUP KEPT IN 1-A; Draft Board Refuses Deferment to Nine British Subjects | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/score-in-solomons-of-airmen-related-saunders-bomber-chief-in-area.html | SCORE IN SOLOMONS OF AIRMEN RELATED; Saunders, Bomber Chief in Area, Puts Toll by Our Fliers as 800 Japanese Fighters | True | By Robert Trumbull | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/pro-golfers-plan-greater-war-aid-allout-program-on-behalf-of-red.html | PRO GOLFERS PLAN GREATER WAR AID; All-Out Program on Behalf of Red Cross, Other Agencies, Announced by Dudley | True | By Ed Dudley President, Professional Golfers Association | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/new-day-in-china.html | NEW DAY IN CHINA | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/seven-big-scenes-in-ice-show.html | Seven Big Scenes in Ice Show | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/tibbett-deplores-army-music-curb-says-it-prevents-a-composer-now.html | TIBBETT DEPLORES ARMY MUSIC CURB; Says It Prevents a Composer, Now Private, From Writing Greeting to Russia | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/dr-hj-boldt-is-dead-in-accident-in-south-noted-gynecologist-87.html | DR. H.J. BOLDT IS DEAD IN ACCIDENT IN SOUTH; Noted Gynecologist, 87, Victim of Gas Fumes From Heater | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/dividend-rate-continued-mutual-life-approves-its-same-scale-for.html | DIVIDEND RATE CONTINUED; Mutual Life Approves Its Same Scale for This Year | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/2500-attend-rites-for-zn1-masliansky-zionist-leuders-ervic-held-in.html | 2,500 ATTEND RITES FOR ZN1 MASLIANSKY; Zionist Leuder:s Servic Held in Tropic Beth. E!, Brooklyn | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/text-of-navys-account.html | TEXT OF NAVY'S ACCOUNT | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mrs-robert-c-denson.html | MRS. ROBERT C. DEN/SON | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/committee-to-study-refugees.html | Committee to Study Refugees | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/sherbrooke-wins-vc-destroyer-captain-honored-for-protection-of.html | SHERBROOKE WINS V.C.; Destroyer Captain Honored for Protection of Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/seizure-of-utilities-president-invokes-second-war-powers-act-when.html | Seizure of Utilities; President Invokes Second War Powers Act When Court Bars FWA Move in Puerto Rico | True | By Arthur Krock | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/women-soldiers-of-health.html | WOMEN SOLDIERS OF HEALTH | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/no-traffic-lights-weekends.html | No Traffic Lights Week-Ends | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/city-housing-bonds-offered-to-public-37013000-issue-due-from-march.html | CITY HOUSING BONDS OFFERED TO PUBLIC; $37,013,000 Issue, Due From March 15, 1944 to 1981, Put Out by Syndicate | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/nazis-wage-bitter-fight-report-strong-soviet-attacks-on-southern.html | NAZIS WAGE BITTER FIGHT; Report Strong Soviet Attacks on Southern Front Repelled | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/to-hear-a-p-demurrers-feb-13.html | To Hear A & P Demurrers Feb. 13 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/separate-problems-of-peace-failure-to-treat-them-separately-held.html | Separate Problems of Peace; Failure to Treat Them Separately Held One Cause of League Failure | True | EWING COCKRELL, President, United States Federation of Justice. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/navy-surrenders-killer-assailant-in-staten-island-case-to-be.html | NAVY SURRENDERS KILLER; Assailant in Staten Island Case to Be Arraigned Today | True | | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/3-marines-reveal-threat-drives-foe-capts-cassell-of-brooklyn.html | 3 MARINES REVEAL THREAT DRIVES FOE; Capts. Cassell of Brooklyn, Aronson of Freeport, Rea of New York Return | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/ruhr-bombarding-kept-up-by-raf-big-planes-in-cloudy-weather-fire.html | RUHR BOMBARDING KEPT UP BY R.A.F.; Big Planes in Cloudy Weather Fire Reich Factories on Sixth Raid There in Nine Nights | True | Special Cable to THE NEW YORK TIMES | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/admiral-standley-in-moscow.html | Admiral Standley in Moscow | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/miss-edith-greacen-wykeham-rise-alumna-betrothed-to-ensign.html | Miss Edith Greacen, Wykeham Rise Alumna, Betrothed to Ensign Frederick van B. Joy | True | Special to T- IEw YORK TrierS. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/german.html | German | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/willkie-uneasy-over-censorship-objects-to-what-we-think-best-policy.html | WILLKIE UNEASY OVER CENSORSHIP; Objects to 'What We Think Best' Policy of Official News, He Says at Book Luncheon | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/teas-to-depict-brazilian-life.html | Teas to Depict Brazilian Life | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/secretary-to-tj-watson.html | Secretary to T.J. Watson | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/gov-dewey-names-jc-hagerty-aide-member-of-times-albany-staff-made.html | GOV. DEWEY NAMES J.C. HAGERTY AIDE; Member of Times Albany Staff Made an Executive Assistant | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/yachtsmen-name-crane-he-is-chosen-for-another-term-as-racing-union.html | YACHTSMEN NAME CRANE; He Is Chosen for Another Term as Racing Union President | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/12-auto-owners-lose-gas-coupons-3-pleasure-drivers-are-among-those.html | 12 AUTO OWNERS LOSE 'GAS' COUPONS; 3 Pleasure Drivers Are Among Those Penalized by OPA for Rule Violations | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/patronage-action-is-urged-on-dewey-party-leaders-visit-capital-to.html | PATRONAGE ACTION IS URGED ON DEWEY; Party Leaders Visit Capital to Speed Distribution of Government Posts | True | By Warren Moscow | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/franklin-square.html | FRANKLIN SQUARE | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/sherwinwilliams-co-is-cited-by-the-ftc-subsidiaries-also-accused-of.html | SHERWIN-WILLIAMS CO. IS CITED BY THE FTC; Subsidiaries Also Accused of Price Discrimination | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/transportation-method-not-used.html | Transportation Method Not Used | True | S. WILLSON RICHARDS, Editor, The Marine News. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/merrick.html | MERRICK | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/carefulness-urged-in-taxation-return-bureau-warns-of-penalty-for.html | CAREFULNESS URGED IN TAXATION RETURN; Bureau Warns of Penalty for Perjury in Income Levy | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/banker-advocates-centering-on-war-public-national-head-says-its.html | BANKER ADVOCATES CENTERING ON WAR; Public National Head Says Its Holdings of U.S. Securities Now Total $130,000,000 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/bity-vebb.html | Bl.Ty VEBB | True | Special to-Tm Nw' YollC TB. | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/results-of-annual-meetings-of-stockholders-announced-haverstraw.html | Results of Annual Meetings of Stockholders Announced; HAVERSTRAW | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/leaders-of-allies-hail-our-farmers-president-lord-woolton-and.html | LEADERS OF ALLIES HAIL OUR FARMERS; President, Lord Woolton and Soviet and Chinese Envoys Join in Special Broadcast | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/united-nations.html | United Nations | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/phosphorescence-as-aid-to-nazis.html | Phosphorescence as Aid to Nazis | True | G.L. REES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/brown-university-paper-quits.html | Brown University Paper Quits | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/minerals-concern-plans-refunding-international-corp-issuing-7500000.html | MINERALS CONCERN PLANS REFUNDING; International Corp. Issuing $7,500,000 Debentures to Six Lending Units | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/van-mook-outlines-east-indies-plan-netherlands-minister-sees.html | VAN MOOK OUTLINES EAST INDIES PLAN; Netherlands Minister Sees Business and Government Cooperation Needed | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/garden-city.html | GARDEN CITY | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/dr-howard-kelly-of-johns-hopkihs-surgeon-radiologist-one-of-big.html | DR. HOWARD KELLY OF JOHNS HOPKIHS; Surgeon, Radiologist, One of 'Big Four' of Medical School, Dies in Baltimore at 84 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/fuel-curbs-lift-slacks-ban.html | Fuel Curbs Lift Slacks Ban | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/norwegian-sinks-three-canal-tugs.html | Norwegian Sinks Three Canal Tugs | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/may-close-bobsled-run.html | May Close Bobsled Run | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/congregation-takes-to-basement.html | Congregation Takes to Basement | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/511-us-army-fliers-decorated-in-africa-cairo-chief-awards-458.html | 511 U.S. ARMY FLIERS DECORATED IN AFRICA; Cairo Chief Awards 458 Medals -- Doolittle Confers 53 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/brett-visits-perus-president.html | Brett Visits Peru's President | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/henry-epstein-quits-when-mcnutt-puts-off-scheduled-hearings-on.html | Henry Epstein Quits When McNutt Puts Off Scheduled Hearings on Negro Bias Charges | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/tresca-slaying-still-a-mystery-communist-or-fascist-plot-is-seen.html | Tresca Slaying Still a Mystery; Communist or Fascist Plot Is Seen; TRESCA SLAYING STILL A MYSTERY | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/2-utilities-propose-property-exchange-united-gas-and-associated-gas.html | 2 UTILITIES PROPOSE PROPERTY EXCHANGE; United Gas and Associated Gas Plan 'Death Sentence' Step | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/bourbon-prince-drafted.html | BOURBON PRINCE DRAFTED | True | Brother of Former Empress Zita Enters American Army | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/retailers-urged-to-employ-women-government-spokesmen-advise.html | RETAILERS URGED TO EMPLOY WOMEN; Government Spokesmen Advise Recruiting of Housewives and Students as Help | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/german-railroads-lose-freight-income-war-demands-and-damage-cause.html | GERMAN RAILROADS LOSE FREIGHT INCOME; War Demands and Damage Cause Drop of 178,000,000 Marks | True | By Telephone To the New York Times. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/babe-ruth-in-person-to-help-war-effort-first-stop-at-academy-of.html | BABE RUTH, IN PERSON, TO HELP WAR EFFORT; First Stop at Academy of Music at Union Square Today | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/houston-texas.html | HOUSTON, TEXAS | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/frawley-elected-nyac-president-brewster-man-succeeds-ryan-mcnally.html | FRAWLEY ELECTED N.Y.A.C. PRESIDENT; Brewster Man Succeeds Ryan -- McNally Vice President and Piderit Treasurer | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/passaic.html | PASSAIC | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/stocks-irregular-as-trading-lags-large-special-offering-is-aid-to.html | STOCKS IRREGULAR AS TRADING LAGS; Large Special Offering Is Aid to Volume -- Bonds Steady -- Commodities Down | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/stony-brook.html | STONY BROOK | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/sports-of-the-times-about-the-navy-preflight-program.html | Sports of the Times; About the Navy Pre-Flight Program | True | Reg.U.S.Pat.Off. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/chiang-says-pacts-aid-chinas-morale-holds-extraterritorial-rights.html | CHIANG SAYS PACTS AID CHINA'S MORALE; Holds Extraterritorial Rights of Aliens Gave the Chinese a Sense of Inferiority | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/pelley-appeals-to-high-court.html | Pelley Appeals to High Court | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/tenafly.html | TENAFLY | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/the-oranges.html | THE ORANGES | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/influence-of-war-on-bank-is-noted-rentschler-points-out-that.html | INFLUENCE OF WAR ON BANK IS NOTED; Rentschler Points Out That National City's Holdings of U.S. Securities Grew 70% | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/la-guardia-offers-oil-plan-for-east-he-and-hedden-of-port-board.html | LA GUARDIA OFFERS OIL PLAN FOR EAST; He and Hedden of Port Board Tell Senators More Cars Should Go on Short Hauls | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/canadians-land-in-britain-large-reinforcements-for-army-are-eager.html | CANADIANS LAND IN BRITAIN; Large Reinforcements for Army Are Eager to See Action | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/screen-news-here-and-in-hollywood-metro-purchases-rationing-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Purchases 'Rationing' Film Story by Robt. Hopkins, as Vehicle for Wallace Beery | True | By Telephone To the New York Times. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/women-in-congress-stress-home-making-mrs-luce-and-miss-stanley.html | WOMEN IN CONGRESS STRESS HOME MAKING; Mrs. Luce and Miss Stanley Agree It Is Greatest Career | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/triptych-committee-to-meet.html | Triptych Committee to Meet | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/conscientious-objectors-willing.html | Conscientious Objectors Willing | True | WILLIAM R. HUNTINGTON, For the Executive Committee. | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/seabees-repair-carrier-under-fire.html | 'Seabees' Repair Carrier Under Fire | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/i-miss-patricia-brown-is-martied-in-miami-to-lt-thomas-edward.html | I Miss Patricia Brown Is Mar-tied in Miami" To Lt. Thomas Edward Delate, U. S. N. R. | True | Special to T NIw YOR: T.IES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/millinery-group-to-meet.html | Millinery Group to Meet | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/change-surprises-australia.html | Change Surprises Australia | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/j-bart-campbell-former-chief-of-capitol-staff-for-international.html | J. BART CAMPBELL; Former Chief of Capitol Staff for International | True | News Special to TUt ' Yott TZMII, | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/new-waves-school-set-training-center-for-yeomen-to-open-at.html | NEW WAVES SCHOOL SET; Training Center for Yeomen to Open at Milledgeville, Ga. | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/providence-ri.html | PROVIDENCE, R.I. | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/corporate-salaries-reported-by-the-sec-list-topped-by-96500-paid-by.html | CORPORATE SALARIES REPORTED BY THE SEC; List Topped by $96,500 Paid by Spicer Manufacturing Corp. | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/fined-for-curbing-trade-three-ordered-to-pay-22002-for-activities.html | FINED FOR CURBING TRADE; Three Ordered to Pay $22,002 for Activities in Quebracho | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/richard-gordons-jr-have-son.html | 'Richard Gordons Jr. Have Son | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/war-tasks-create-new-corset-styles-functional-modes-stressed-in.html | WAR TASKS CREATE NEW CORSET STYLES; Functional Modes Stressed in Spring Showings Here by Manufacturers | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/magid-director-of-sealcone.html | Magid Director of Sealcone | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/united-states.html | United States | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/28-of-town-in-service.html | 28% of Town in Service | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/pell-upsets-rich-in-state-tourney-victor-156-1816-1512-in-title.html | PELL UPSETS RICH IN STATE TOURNEY; Victor, 15-6, 18-16, 15-12, in Title Squash Racquets -- Frame and Cooley Win | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/3-yankees-on-allstars-red-sox-place-3-and-cards-2-on-major-league.html | 3 YANKEES ON ALL-STARS; Red Sox Place 3 and Cards 2 on Major League Team | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/warning-is-issued-on-two-diseases-one-is-a-mild-pneumonia-that-does.html | WARNING IS ISSUED ON TWO DISEASES; One Is a Mild Pneumonia That Does Not Yield to the Usual Sulfa Treatment | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/burley-sales-bring-4767550.html | Burley Sales Bring $4,767,550 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/dividend-rate-reduced.html | Dividend Rate Reduced | True | | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/eases-cloth-export-curbs.html | Eases Cloth Export Curbs | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/jane-ann-8agley-wed-bhde-of-thomas-carlisle-hunter-in-stamford.html | JANE ANN 8AGLEY WED; BHde of Thomas Carlisle Hunter in Stamford Yacht Club | True | Special to N-w Yore= Tins. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/musto-outpoints-katz-chicago-heavyweight-victor-in-broadway-arena.html | MUSTO OUTPOINTS KATZ; Chicago Heavyweight Victor in Broadway Arena 10-Rounder | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/postoffice-plea-denied-judge-holds-check-delivery-service-does-not.html | POSTOFFICE PLEA DENIED; Judge Holds Check Delivery Service Does Not Violate Law | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/philco-saves-rubber-ceramic-battery-case-developed-for-industrial.html | PHILCO SAVES RUBBER; Ceramic Battery Case Developed for Industrial Purposes | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/womens-group-sells-81000-in-war-bonds-local-unit-of-jewish-council.html | WOMEN'S GROUP SELLS $81,000 IN WAR BONDS; Local Unit of Jewish Council Also Collects 485 Books | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/federal-reserve-earnings-52663000-last-year.html | Federal Reserve Earnings $52,663,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/helen-traubel-to-aid-awvs.html | Helen Traubel to Aid A.W.V.S. | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/antiaxis-revolt-in-sofia-reported-workers-and-students-said-to.html | ANTI-AXIS REVOLT IN SOFIA REPORTED; Workers and Students Said to Attack Police Stations as Troops Flee to Turkey | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/dorothy-martins-plans-she-will-be-wed-to-e-e-bennett-next-wednesday.html | DOROTHY MARTIN'S PLANS; She Will Be Wed to E. E. Bennett Next Wednesday at Ft. Hamilton | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mrs-jane-w-haiiis.html | MRS. JANE W. HAIIIS | True | SpeCS' '.... TI NK'W YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/brainerd-harman.html | Brainerd -- Harman | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/avvs-to-open-new-unit-project-will-enlist-the-women-working-in.html | A.W.V.S. TO OPEN NEW UNIT; Project Will Enlist the Women Working in Midtown Area | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/canadian-bond-prices-contracts-signed-for-sale-of-90000000-tomorrow.html | CANADIAN BOND PRICES; Contracts Signed for Sale of $90,000,000 Tomorrow | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mining-concern-earns-538091-new-york-and-honduras-rosario-company.html | MINING CONCERN EARNS $538,091; New York and Honduras Rosario Company Equals $2.90 a Share, Against $2.71 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/at-the-astor.html | At the Astor | True | T.S. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/teachers-studying-the-farm-problem-their-high-school-association.html | TEACHERS STUDYING THE FARM PROBLEM; Their High School Association Sets Up a Committee to Confer on the Subject | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mothers-swear-not-to-hoard.html | Mothers Swear Not to Hoard | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/locals-get-wlb-warning.html | Locals Get WLB Warning | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/libyan-strongpoint-raided-by-flying-forts-from-west-attack-linked.html | Libyan Strong-Point Raided By Flying Forts From West; Attack Linked to Giraud's Camel Corps Drive on Tripolitanian Border and Steady Gains of Leclerc's Forces in the Desert | True | By Drew Middleton | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/more-seized-in-darlan-death-others-are-reported-freed-new-arrests.html | More Seized in Darlan Death; Others Are Reported Freed; NEW ARRESTS MADE IN DARLAN KILLING | True | Wireless to THE NEW YORK TIMES. | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/award-war-housing-contract.html | Award War Housing Contract | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/abroad-defensive-on-land-germany-is-on-offensive-under-sea.html | Abroad; Defensive on Land, Germany Is on Offensive Under Sea | True | By Anne O'Hare McCormick | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/roslyn.html | ROSLYN | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/bronx-apartments-seized-for-waves-613-families-in-13-buildings-near.html | BRONX APARTMENTS SEIZED FOR WAVES; 613 Families in 13 Buildings Near Hunter to Lose Homes When Navy Moves In | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/charlotte-a-stern-engaged-to-be-wed-wellesley-graduate-to-become.html | CHARLOTTE A. STERN ENGAGED TO BE WED; Wellesley Graduate to Become Bride of Willard P. Conner Jr. | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/banks-in-newark-elect-new-directors-discuss-repercussions-of-war-on.html | Banks in Newark Elect New Directors; Discuss Repercussions of War on Earnings | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/20-belgian-hostages-shot.html | 20 Belgian Hostages Shot | True | By Telephone To the New York Times. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/reelected-president-of-house-dress-group.html | Re-elected President Of House Dress Group | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/big-scrap-haul-made-by-general-motors-nets-billion-pounds-in-first.html | BIG SCRAP HAUL MADE BY GENERAL MOTORS; Nets Billion Pounds in First Eleven Months of 1942 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/tea-to-honor-polka-ball-aides.html | Tea to Honor Polka Ball Aides | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/governali-gets-maxwell-award-columbia-star-is-honored-at.html | GOVERNALI GETS MAXWELL AWARD; Columbia Star Is Honored at Philadelphia for His Football Deeds of 1942 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/strain-in-germany-studied-by-hoover-former-president-says-nazi-home.html | STRAIN IN GERMANY STUDIED BY HOOVER; Former President Says Nazi Home Front Will Continue to Degenerate in Shortages | True | By Herbert Hoover | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/notre-dame-in-millrose-games.html | Notre Dame in Millrose Games | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/kellys-hat-in-chicago-ring.html | Kelly's Hat in Chicago Ring | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/single-father-of-11-tells-draft-board-armys-212-a-month-dwarfs.html | 'Single,' Father of 11 Tells Draft Board; Army's $212 a Month Dwarfs Relief's $94 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/reichman-hats-practical-collection-is-designed-to-prove-becoming-to.html | REICHMAN HATS PRACTICAL; Collection Is Designed to Prove Becoming to Many Women | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/republic-steel-to-retire-10607143-in-notes.html | Republic Steel to Retire $10,607,143 in Notes | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/red-cross-to-seek-12920700-in-city-100000-volunteers-to-begin-on.html | RED CROSS TO SEEK $12,920,700 IN CITY; 100,000 Volunteers to Begin on March 1 Intensive Drive for 2,000,000 Gifts | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/divine-heaven-faces-big-tax.html | Divine 'Heaven' Faces Big Tax | True | Special to THE NEW YORK TIMES. | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/commercial-national-bank-net-set-at-945443-for-last-year-figure.html | Commercial National Bank Net Set at $945,443 for Last Year; Figure Equivalent to $13.51 a Share on the Outstanding Stock -- C.M. Robertson Is Added to the Directorate | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/news-of-the-stage-al-woods-leads-nine-girls-into-the-longacre.html | NEWS OF THE STAGE; Al Woods Leads 'Nine Girls' Into the Longacre Tonight -- 'Patriots' Is Postponed to Jan. 28 -- 'Pirate' Purchased | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/our-envoy-reaches-stockholm.html | Our Envoy Reaches Stockholm | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/crotononhudson.html | CROTON-ON-HUDSON | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/russian.html | Russian | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/26-loses-gas-books-in-buffalo.html | 26 Loses 'Gas' Books in Buffalo | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/lanza-racketeer-admits-extortion-four-codefendants-also-make.html | LANZA, RACKETEER, ADMITS EXTORTION; Four Co-Defendants Also Make Unexpected Move in Fish Market Union Case | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/police-quit-bronx-home-woman-cleared-in-gambling-case-gets-rid-of.html | POLICE QUIT BRONX HOME; Woman Cleared in Gambling Case Gets Rid of 'Guests' | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/dinner-fete-given-for-mme-martins-wife-of-brazilian-ambassador.html | DINNER FETE GIVEN FOR MME. MARTINS; Wife of Brazilian Ambassador Honored After Preview Show of Her Nation's Architecture | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/st-francis-quintet-using-speed-in-toppling-powerful-opponents.html | St. Francis Quintet Using Speed In Toppling Powerful Opponents; Brooklyn Players, Defeated Once in Eight Starts, Threat to Local Foes -- Lochhead and Korniewicz Terrier Mainsprings | True | By Louis Effrat | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/bissell-elected-by-mack-trucks.html | Bissell Elected by Mack Trucks | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/books-authors.html | Books -- Authors | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/chase-defeats-booker.html | Chase Defeats Booker | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/nazis-plan-to-fly-us-group-to-reich-diplomats-accredited-to-france.html | NAZIS PLAN TO FLY U.S. GROUP TO REICH; Diplomats Accredited to France May Be Seized Today | True | By Telephone To the New York Times. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/news-of-food-powdered-borsht-joins-packaged-soups-as-quickfrozen.html | News of Food; Powdered Borsht Joins Packaged Soups As Quick-Frozen Baked Beans Make Debut | True | By Jane Holt | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/john-c-holm-to-be-honored.html | John C. Holm to Be Honored | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/wlb-sets-up-group-on-shipyard-labor-new-commission-of-seven-will.html | WLB SETS UP GROUP ON SHIPYARD LABOR; New Commission of Seven Will Handle All Disputes | True | | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/committee-named-to-save-parks-from-destruction-in-the-future-will.html | Committee Named to Save Parks From Destruction in the Future; Will Talk With Valentine and Moses on Way to Protect Areas -- Mrs. Sulzberger, Re-elected, Decries 'False Economy' | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/eighth-army-ready-to-strike.html | Eighth Army Ready to Strike | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/britons-are-told-of-dangers-ahead-necessity-of-invading-europe.html | BRITONS ARE TOLD OF DANGERS AHEAD; Necessity of Invading Europe, Possibility of Nazi Commando Raid on England Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/pearl-river.html | PEARL RIVER | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/citys-safety-plan-meets-objections-proposed-fire-regulations-are.html | CITY'S SAFETY PLAN MEETS OBJECTIONS; Proposed Fire Regulations Are Scored by Theatres, Hotels and Department Stores | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/italian.html | Italian | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mary-engelman-engaged-fiancee-of-lieut-e-t-callahan-i-navy.html | ;MARY ENGELMAN ENGAGED; !Fiancee of Lieut. E. T. Callahan, I Navy Physician, of Rochester | True | Special to TH NzW YORX TLES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/amendment-vexes-apparel-industry-leaders-say-basic-problems-were.html | AMENDMENT VEXES APPAREL INDUSTRY; Leaders Say Basic Problems Were Left Unsolved by the Extension of MPR-287 | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/flower-course-is-opened.html | Flower Course Is Opened | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/marthur-decorates-4-new-guinea-heroes-three-officers-and-sergeant.html | M'ARTHUR DECORATES 4 NEW GUINEA HEROES; Three Officers and Sergeant Get Medals for Brave Feats | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/french.html | French | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/would-let-prisons-omit-real-butter-legislators-move-to-revise-the.html | WOULD LET PRISONS OMIT REAL BUTTER; Legislators Move to Revise the Law -- Hospitals, Too, Could Use Substitutes | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mcclave-boomed-for-governor.html | McClave Boomed for Governor | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/dp-blagdens-to-give-tea-will-honor-margaret-steward-and-benefit.html | D.P. BLAGDENS TO GIVE TEA; Will Honor Margaret Steward and Benefit Committee Aides | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/giants-to-train-this-year-at-lakewood-their-original-camp-of-the.html | Giants to Train This Year at Lakewood, Their Original Camp of the Nineties; OTT EXPECTS SQUAD AT CAMP MARCH 15 | True | By John Drebinger | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/our-forces-push-on-in-new-guinea-area-gain-at-sanananda-listed-foe.html | OUR FORCES PUSH ON IN NEW GUINEA AREA; Gain at Sanananda Listed -- Foe Bombs Merauke, Dutch Town | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/war-workers-priorities-on-public-vehicles-sought.html | War Workers' Priorities On Public Vehicles Sought | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/utility-agreement-filed-brotherinlaw-of-h-c-hopson-to-deliver.html | UTILITY AGREEMENT FILED; Brother-in-Law of H. C. Hopson to Deliver Certain Assets | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/will-sell-waves-outfits-38-stores-in-25-cities-licensed-to-deal-in.html | WILL SELL WAVES OUTFITS; 38 Stores in 25 Cities Licensed to Deal in Uniforms | True | Special to THE NEW YORK TIMES. | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/edward-b-lyman-journalist-was-publioity-man-for-many-philanthropio.html | EDWARD B. LYMAN; Journalist Was Publioity Man for Many Philanthropio Events | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/paterson.html | PATERSON | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/daughter-to-walter-b-pottses-i.html | Daughter to Walter B. Pottses I | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/george-baxter-upham-lawyer-civic-leader-father-of-boston-subway.html | GEORGE BAXTER UPHAM; Lawyer, Civic Leader, 'Father of Boston Subway System' | True | Special to T NEW YORK TiMes. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/lyonduenner.html | LyonDuenner | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/army-air-cadets-flood-yale-halls-marching-men-in-uniform-take-over.html | ARMY AIR CADETS FLOOD YALE HALLS; Marching Men in Uniform Take Over Third of Buildings for Intensive Training | True | By Meyer Berger | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/indicts-four-men-jailer-in-lynching-federal-jury-in-mississippi.html | INDICTS FOUR MEN, JAILER IN LYNCHING; Federal Jury in Mississippi Says Civilians Led Mob and Officer Let It Take Negro | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/rfc-to-help-develop-ontario-ore-deposits-iron-mining-company-says.html | RFC TO HELP DEVELOP ONTARIO ORE DEPOSITS; Iron Mining Company Says It Is to Get $5,000,000 Loan | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/price-ceiling-put-on-corn-to-raise-meat-production-opa-acts-as.html | PRICE CEILING PUT ON CORN TO RAISE MEAT PRODUCTION; OPA Acts as Spread Between Hog Quotations and Grain Markets Gets Narrow | True | By Charles E. Egan | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/tire-inspections-eased-three-deadlines-are-ordered-and-all-are.html | TIRE INSPECTIONS EASED; Three Deadlines Are Ordered and All Are After Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/swedish-king-opens-riksdags-session-gustaf-85-years-old-makes-his.html | SWEDISH KING OPENS RIKSDAG'S SESSION; Gustaf, 85 Years Old, Makes His Thirty-sixth Throne Speech | True | By Telephone To the New York Times. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/made-a-vice-president-of-the-chemical-bank.html | Made a Vice President Of the Chemical Bank | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/the-hornet.html | THE HORNET | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/asks-4-billions-for-ships-president-says-maritime-agency-needs-cash.html | ASKS 4 BILLIONS FOR SHIPS; President Says Maritime Agency Needs Cash for '43 Expansion | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/trenton.html | TRENTON | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/fighting-french.html | Fighting French | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/standard-plan-unheeded-sec-has-no-official-comment-on.html | STANDARD PLAN UNHEEDED; SEC Has No Official Comment on Reorganization Idea | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/american-middle-east-bombers-renew-daylight-raids-on-naples-cloud.html | American Middle East Bombers Renew Daylight Raids on Naples; Cloud Obscures Results of Newest Attack, Except for Large Fire -- Two Liberators Lost in Battle That Costs Foe One Plane | True | Wireless to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/herlands-charges-denied-by-crowley-says-he-did-not-limit-schools-to.html | HERLANDS CHARGES DENIED BY CROWLEY; Says He Did Not Limit Schools to One Duplicating Machine, but Made Two Available | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/connie-mack-dinner-feb-5.html | Connie Mack Dinner Feb. 5 | True | | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/labor-employers-warned-on-tieups-fighting-forces-have-right-to.html | LABOR, EMPLOYERS WARNED ON TIE-UPS; Fighting Forces Have Right to Expect Full Production Here, Says Morse of WLB | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/benes-to-visit-us-and-russia.html | Benes to Visit U.S. and Russia | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/republic-issues-defined-sec-clarifies-subjects-for-its-hearing-next.html | REPUBLIC ISSUES DEFINED; SEC Clarifies Subjects for Its Hearing Next Monday | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/wile-promotes-blum.html | Wile Promotes Blum | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/for-our-russian-friends.html | FOR OUR RUSSIAN FRIENDS | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/1942-fire-loss-off-496836-from-1941-total-of-9346835-for-city.html | 1942 FIRE LOSS OFF $496,836 FROM 1941; Total of $9,346,835 for City, Exclusive of Normandie | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/beauty-simplicity-mark-spring-garb-little-suits-are-nipped-in-at.html | BEAUTY, SIMPLICITY MARK SPRING GARB; Little Suits Are Nipped In at Waist and Short-Jacketed in Jonai Collection | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/holds-mexico-ready-to-defend-herself-cardenas-reorganizing-army-for.html | HOLDS MEXICO READY TO DEFEND HERSELF; Cardenas Reorganizing Army for Collaboration With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/borden-promotes-kramer.html | Borden Promotes Kramer | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/manhattan-victor-5942-tops-ellis-island-coast-guard-quintet-for.html | MANHATTAN VICTOR, 59-42; Tops Ellis Island Coast Guard Quintet for Sixth Triumph | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/kent-school-recess-prolonged.html | Kent School Recess Prolonged | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/ship-salvage-takes-five-months.html | Ship Salvage Takes Five Months | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/pm-oleary-to-speak-opa-official-will-address-times-hall-session.html | P.M. O'LEARY TO SPEAK; OPA Official Will Address Times Hall Session Tomorrow | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/assistant-ad-director-named-by-us-rubber-co.html | Assistant Ad Director Named by U.S. Rubber Co. | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/petrillo-refuses-to-clarify-ban-aim-he-tells-senators-fear-of.html | PETRILLO REFUSES TO CLARIFY BAN AIM; He Tells Senators Fear of Thurman Arnold Bars Pact on Music Recordings | True | By Louis Stark | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/child-seated-on-stove-teacher-testifies-she-was-told-mother-did-it.html | CHILD SEATED ON STOVE; Teacher Testifies She Was Told Mother Did It as Punishment | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/peyrouton-likely-to-be-civil-chief-former-vichy-minister-seen-as.html | PEYROUTON LIKELY TO BE CIVIL CHIEF; Former Vichy Minister Seen as Head of Africa Regime Under Gen. Giraud | True | By Harold Callender | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/replacements-on-boards-of-directors-new-officers-bay-shore.html | Replacements on Boards of Directors -- New Officers; BAY SHORE | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/edgewater.html | EDGEWATER | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/claire-a-petemon-betrothed.html | Claire A. Petemon Betrothed | True | Special to TI NEW YOP TEES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/merchant-marine-beats-webb.html | Merchant Marine Beats Webb | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/kate-smith-ill-radio-singer-to-be-off-the-air-for-a-time-pending.html | KATE SMITH ILL; Radio Singer to Be Off the Air, for a Time Pending Recovery | True | | C1B 568973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/mrs-wl-colt-in-red-cross-post.html | Mrs. W.L. Colt in Red Cross Post | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/hercules-co-ad-manager-gets-advertising-award.html | Hercules Co. Ad Manager Gets Advertising Award | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/girls-service-league-luncheon.html | Girls Service League Luncheon | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/red-gross-gets-edison-aide.html | Red Gross Gets Edison Aide | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/stockholders-of-various-banks-make-changes-in-boards-mount-kisco.html | Stockholders of Various Banks Make Changes in Boards; MOUNT KISCO | True | Special to THE NEW YORK TIMES. | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/reich-said-to-get-french-warships-5-destroyers-400000-workers.html | REICH SAID TO GET FRENCH WARSHIPS; 5 Destroyers, 400,000 Workers Promised by Laval, Aide of Exiles Declares | True | | C1B 568973 |
| 1943-01-13 | 1943-01-13 | https://www.nytimes.com/1943/01/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 568973 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/large-initial-orders-needed-for-delivery-dress-retailers-anticipate.html | LARGE INITIAL ORDERS NEEDED FOR DELIVERY; Dress Retailers Anticipate Open-to-Buy, Stern Says | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/payroll-tax-rise-to-8-is-weighed-in-security-plan-capital-expects.html | PAYROLL TAX RISE TO 8% IS WEIGHED IN SECURITY PLAN; Capital Expects President Will Send Report on a 'Beveridge' System to Congress Soon TOTAL LEVY IS NOW 5% Increase Itself Would Be Split So Employer and Employe Would Pay Equal Share 8% TAX WEIGHED IN SECURITY PLAN | True | By Louis Starkspecial To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/more-home-effort-asked-by-goebbels-he-says-reich-must-exploit-its.html | MORE HOME EFFORT ASKED BY GOEBBELS; He Says Reich Must Exploit Its War Potential Fully to Offset Soviet Gains CHIDES 'A FEW SLUGGARDS' Nazi Infantry General Terms Reverses Unavoidable on Vast Russian Front | True | By Telephone To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/canada-fines-profiteers-tailor-also-punished-for-cuffs-and-pleats.html | CANADA FINES PROFITEERS; Tailor Also Punished for Cuffs and Pleats on Trousers | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/ceilings-on-corn-depress-market-farmers-and-elevator-men-offer.html | CEILINGS ON CORN DEPRESS MARKET; Farmers and Elevator Men Offer Grain on Largest Scale in Many Weeks INDUSTRIAL USERS BUYERS Wheat Moves Erratically but Pressure Is Relieved -- Final Sales Down Fractions | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/us-gives-land-for-city-park.html | U.S. Gives Land for City Park | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/fighter-squadron-has-ace-monopoly-scoreless-three-weeks-ago-it.html | FIGHTER SQUADRON HAS ACE MONOPOLY; Scoreless Three Weeks Ago, It Boasts 5 of 7 Stars Now | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/fined-7500-on-opa-charges.html | Fined $7,500 on OPA Charges | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/hildebrando-castellon-nicaraguan-surgeon-deputy-in-congress-once.html | HILDEBRANDO CASTELLON; Nicaraguan Surgeon, Deputy in , Congress, Once Envoy to France i | True | Special Cable to THE iS NOR: TXES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/asks-local-drive5-for-war-relief-cp-taft-says-merged-groups-should.html | ASKS LOCAL DRIVE5 FOR WAR RELIEF; C.P. Taft Says Merged Groups Should Maintain Autonomy in Home Communities JOINT CAMPAIGN BASIS Chairman Points Out That Public Will Have Opportunity to Make Single Contribution | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/the-coal-strike.html | THE COAL STRIKE | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/named-by-exchange-firms-group.html | Named by Exchange Firms Group | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/fights-rail-fare-rise-transit-commission-files-with-icc-in-commuter.html | FIGHTS RAIL FARE RISE; Transit Commission Files With I.C.C. in Commuter Case | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/huntersmith.html | Hunter-Smith | True | Special to THE- Blw Yox Tgs. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/to-consider-dividend-payments.html | To Consider Dividend Payments | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/c-bourcosxheao-of-jrsy-bar-croup-atgantic-city-lawyqr-in-practice.html | c BOURCOS,X-HEAO OF JRSY BAR CROUP; Atgantic City Lawyqr, in Practice 50 Years,' Also Led County Unit | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/newark-trips-wagner-6653.html | Newark Trips Wagner, 66-53 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/redresses-beach-patrol-coast-guard-gives-members-straight-trousers.html | REDRESSES BEACH PATROL; Coast Guard Gives Members Straight Trousers, a Jacket | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/educator-to-talk-on-war.html | Educator to Talk on War | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/balkan-symptoms.html | BALKAN SYMPTOMS | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/eugene-j-zimmerer-automobile-editor-of-newark-news-once-a-german-of.html | EUGENE J. ZIMMERER; Automobile Editor of Newark News, Once a German Officer | True | Special tO THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/edward-p-gaston-arrested.html | Edward P. Gaston Arrested | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/party-leaves-for-reich.html | Party Leaves for Reich | True | By Telephone To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/train-victim-believed-canadian.html | Train Victim Believed Canadian | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/cio-wins-south-portland-poll.html | C.I.O. Wins South Portland Poll | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/workrelief-bill-drawn-by-moffat-continuation-of-work-or-dont-eat.html | WORK-RELIEF BILL DRAWN BY MOFFAT; Continuation of 'Work or Don't Eat' Policy in State Being Sought at Albany | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/rangers-detroit-in-red-cross-game-players-and-officials-to-pay-at.html | RANGERS, DETROIT IN RED CROSS GAME; Players and Officials to Pay at Garden Tonight, With All Receipts for Charity CEREMONIES ON PROGRAM Mothers of Service Men and Nurses to Participate in Pre-Game Activities | True | By Joseph C. Nichols | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/columbia-subdues-armys-five-2923-gains-command-in-last-half-after.html | COLUMBIA SUBDUES ARMY'S FIVE, 29-23; Gains Command in Last Half, After Rivals Finish First Period in Tie at 13-13 CADET SIX BEATS CORNEL Annexes Opening Start, 8-3, as Ray Registers Three Times -- Wiggan Ithacans' Star | True | Special to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/lowell-leaves-260500-in-addition-his-estate-canaumet-is-willed-to.html | LOWELL LEAVES $260,500; In Addition, His Estate, 'Canaumet,' Is Willed to the Public | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/algiers-to-speed-news-army-assigns-a-radio-channel-to-carry.html | ALGIERS TO SPEED NEWS; Army Assigns a Radio Channel to Carry Dispatches | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/company-votes-200000-for-postwar-job-fund.html | Company Votes $200,000 For Post-War Job Fund | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/4-carleton-h-palmers-have-son.html | 4 Carleton H. Palmers Have Son | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/seven-in-cult-seized-as-draft-evaders-newark-negroes-linked-to.html | SEVEN IN CULT SEIZED AS DRAFT EVADERS; Newark Negroes Linked to Agent as Japanese Sympathizers | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/geoige-sott-.html | GEOIGE SOTT ' | True | By Telephone To the Lqw York Jtimes. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/opera-group-continues-patience.html | Opera Group Continues 'Patience' | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/victory-tax-held-just-a-beginning-treasury-aide-calls-it-basis-for.html | VICTORY TAX HELD JUST A BEGINNING; Treasury Aide Calls It Basis for Big Increase Facing Citizens in Future REAL SOURCE NOW TAPPED ' Withholding Infant' to Grow Into Young Giant, Surrey Tells Retailers Here | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/prisoner-sentenced-punches-informer-perjurer-in-sedition-case-lands.html | PRISONER, SENTENCED, PUNCHES INFORMER; Perjurer in Sedition Case Lands Blow Outside Court Room | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/textile-group-reelects-hagen.html | Textile Group Re-elects Hagen | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/bridges-denounces-flynn-falsehood-charged-in-turn-senator-says-he.html | Bridges Denounces Flynn; Falsehood Charged in Turn; Senator Says He Will Get Some Majority Support to Bar Confirmation -- 11 More Than All 38 Republicans Needed BRIDGES AND FLYNN EXCHANGE CHARGES | True | By W.h. Lawrencespecial To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/usedcar-market-upset-by-opa-ban-dealers-say-many-motorists-appeal.html | USED-CAR MARKET UPSET BY OPA BAN; Dealers Say Many Motorists Appeal for Appraisals but Few Cars Are Sold | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/boston-college-six-defeats-yale-4-to-2-gains-command-in-last-period.html | BOSTON COLLEGE SIX DEFEATS YALE, 4 TO 2; Gains Command in Last Period -- Providence Tops Eli Five | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/mrs-munson-aids-war-relief.html | Mrs. Munson Aids War Relief | True | Wireless to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/japanese-supplies-good-hoover-says-in-survey-of-home-fronts-the.html | JAPANESE SUPPLIES GOOD, HOOVER SAYS; In Survey of Home Fronts, the Former President Sees That of Pacific Foe Stronger BUT OPEN TO SEA ATTACK He Renews Plea That We Try to Feed Nazi-Occupied Lands of Europe Through Blockade | True | By Herbert Hoover | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/new-jobs-for-brazilians-rubber-commission-seeks-men-between-19-and.html | NEW JOBS FOR BRAZILIANS; Rubber Commission Seeks Men Between 19 and 35 | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/salad-oils-grow-scarce-run-on-vegetable-shortenings-puts-oils-to.html | SALAD OILS GROW SCARCE; Run on Vegetable Shortenings Puts Oils to New Uses | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/draft-records-menaced.html | Draft Records Menaced | True | ALBERT GALLATIN | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/child-to-chandler-r-cowleses.html | Child to Chandler R, Cowleses | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/extra-courses-provided-new-york-institute-of-finance-broadens-its.html | EXTRA COURSES PROVIDED; New York Institute of Finance Broadens Its Program | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/grant-denounces-state-department-exminister-to-thailand-tells-club.html | GRANT DENOUNCES STATE DEPARTMENT; Ex-Minister to Thailand Tells Club in Louisville New Blood is Required CALLS HULL SUPPLANTED Welles and 'Career Diplomats' Control Foreign Relations, He Insists -- Sees Peace in Peril | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/lieut-wolf-transferred.html | Lieut. Wolf Transferred | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/says-pills-are-not-food-dr-fishbein-holds-people-rely-too-much-on.html | SAYS PILLS ARE NOT FOOD; Dr. Fishbein Holds People Rely Too Much on Vitamin Capsules | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/lowpriced-stocks-lead-the-market-trading-light-but-tone-is-firmer.html | LOW-PRICED STOCKS LEAD THE MARKET; Trading Light but Tone Is Firmer -- Rail Bonds Up -- Commodities Down | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/charles-hyland-jones.html | CHARLES HYLAND JONES | True | Special to T Nv YoR Tzs. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/peyrouton-report-irks-de-gaullists-state-department-is-believed-to.html | PEYROUTON REPORT IRKS DE GAULLISTS; State Department Is Believed to Ignore Fighting French Views on North Africa NO GAIN FOR UNION SEEN Former Minister of Interior at Vichy Known for Work in Silencing Communists | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/petrillo-promises-radio-peace-move-he-tells-senators-union-board.html | PETRILLO PROMISES RADIO PEACE MOVE; He Tells Senators Union Board Will Discuss His Ban on Musical Recording Feb. 1 PETRILLO PROMISES RADIO PEACE MOVE | True | By Sidney M.shalettspecial To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES.Lecturer in Army Courses | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/fair-grounds-race-ends-in-dead-heat-favored-maepeace-finishes-on.html | FAIR GROUNDS RACE ENDS IN DEAD HEAT; Favored Maepeace Finishes on Even Terms With Pittistraw | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/variety-show-for-seamen.html | Variety Show for Seamen | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/tries-to-burn-school-expelled-newark-boy-15-admits-setting-fires-in.html | TRIES TO BURN SCHOOL; Expelled Newark Boy, 15, Admits Setting Fires in 2 Buildings | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/heads-detroit-stock-exchange.html | Heads Detroit Stock Exchange | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/adelphi-college-to-close.html | Adelphi College to Close | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/schmitz-aids-french-at-piano-recital-artist-born-in-france-stirs.html | SCHMITZ AIDS FRENCH AT PIANO RECITAL; Artist Born in France Stirs Carnegie Hall Audience | True | R.P. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/-dr-mary-godda_rd-poter-i.html | [ DR. MARY GODDA_RD ]POTER I | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/cathedral-college-wins-klumpp-nets-20-points-but-ny-aggie-quintet.html | CATHEDRAL COLLEGE WINS; Klumpp Nets 20 Points, but N.Y. Aggie Quintet Bows, 61-39 | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/will-seek-mileage-cuts.html | Will Seek Mileage Cuts | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/fraud-laid-to-nine-on-naval-building-tr-potts-contracting-official.html | FRAUD LAID TO NINE ON NAVAL BUILDING; T.R. Potts, Contracting Official, Among Those Accused on Mechanicsburg Depot NAVY MAN HELD 'DECEIVED' Bribery Charged to Some Federal Jury Investigating $40,000,000 Project | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/he-lived-with-volcanoes.html | HE LIVED WITH VOLCANOES | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/schools-ask-dewey-to-raise-state-aid-friedsam-formula-no-longer.html | SCHOOLS ASK DEWEY TO RAISE STATE AID; Friedsam Formula No Longer Adequate, Buck Writes -- Plea Also Made by Board OTHER MEASURES SOUGHT Extension of Out-of-License and Suspension of Dual Job Laws Requested | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/news-of-food-white-house-family-meals-show-how-first-family-adapts.html | News of Food; White House Family Meals Show How First Family Adapts Itself to War Diet | True | By Jane Holt | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/briton-wins-decoration-for-rescuing-3-germans.html | Briton Wins Decoration For Rescuing 3 Germans | True | Wireless to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wf-brady-on-2-directorates.html | W.F. Brady on 2 Directorates | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/gettysburg-trips-navy-wins-basketball-game-3937-on-wellevents-goal.html | GETTYSBURG TRIPS NAVY; Wins Basketball Game, 39-37, on Wellevent's Goal Near End | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/times-of-london-attacks-north-africa-censorship.html | Times of London Attacks North Africa 'Censorship' | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/united-states.html | United States | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/paris-reports-tank-attacks.html | Paris Reports Tank Attacks | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/belgian-gold-case-bank-of-france-ordered-to-give-more-particulars.html | BELGIAN GOLD CASE; Bank of France Ordered to Give More Particulars | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/puts-possible-debt-at-250000000000-nadler-figures-25000000000.html | PUTS POSSIBLE DEBT AT $250,000,000,000; Nadler Figures $25,000,000,000 Annual Post-War Outlay | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/rocco-donofrio.html | ROCCO D'ONOFRIO | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/hearing-on-kaiser-brings-flareups-lawyers-for-shipbuilder-clash.html | HEARING ON KAISER BRINGS FLARE-UPS; Lawyers for Shipbuilder Clash With NLRB Attorney and Trial Examiner CASE MAY RUN FOR WEEKS 700 Men Said to Have Been Fired Under A.F.L. Pact Are Unlikely to Be Called | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/rise-in-pneumonia-reported.html | Rise in Pneumonia Reported | True | Special to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/dinner-to-mclaughlin-tonight.html | Dinner to McLaughlin Tonight | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/evelyn-freeman-luncheon-guest-student-at-madeira-school-is-honored.html | EVELYN FREEMAN LUNCHEON GUEST; Student at Madeira School Is Honored Here by Miss M. Van Vryling Dunham | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/nyu-defeats-west-virginia-quintet-in-overtime-st-johns-routs.html | N.Y.U. Defeats West Virginia Quintet in Overtime; St. John's Routs Fordham; VIOLET WINS, 52-51, FOR 10TH STRAIGHT Unbeaten N.Y.U. Sinks Three Fouls in Overtime to Down West Virginia in Garden ST. JOHN'S VICTOR, 63-47 Baxter, With 22 Points, Leads Five to Easy Triumph Over Fordham Before 18,319 | True | By Louis Effrat | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/us-party-en-route-to-reich-under-elite-guard-escort-berlin-wants.html | U.S. Party En Route to Reich Under Elite Guard Escort -- Berlin Wants Armistice Commissioners in Exchange | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/john-l-ackerln.html | JOHN L. ACKERLN | True | Special to TH NEW YORK TLES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/roosevelt-asked-to-act-new-englanders-in-congress-denounce-the.html | ROOSEVELT ASKED TO ACT; New Englanders in Congress Denounce the Strikers | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/men-from-this-area-get-us-decorations-listed-among-458-fliers-who.html | MEN FROM THIS AREA GET U.S. DECORATIONS; Listed Among 458 Fliers Who Received Honors in Cairo | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/longer-soft-coal-hours-operators-and-miners-sign-pact-for-overtime.html | LONGER SOFT COAL HOURS; Operators and Miners Sign Pact for Overtime on Sixth Day | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/named-vice-president-of-marine-midland-trust.html | Named Vice President Of Marine Midland Trust | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/imiss-ruth-hawkins-a-prospective-bride-she-will-be-wed-to-lieut-jay.html | iMISS RUTH HAWKINS A PROSPECTIVE BRIDE; She Will Be Wed to Lieut. Jay Danlel Northrup Jr., U. S. A. | True | Bpecial to T IW YOR TrierS. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/defense-apparel-shown-dress-factories-display-what-women-workers.html | DEFENSE APPAREL SHOWN; Dress Factories Display What Women Workers Will Wear | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/exconvict-seized-in-tresca-murder-chance-gives-clue-traced-by.html | EX-CONVICT SEIZED IN TRESCA MURDER; CHANCE GIVES CLUE; Traced by Parole Officers to Suspected Car Through Visit to Bureau Before Killing OFFERS ELABORATE ALIBI Carmine Galante, 35, Has a 19-Year Record of Crime and Prison Sentences EX-CONVICT SEIZED IN TRESCA MURDER | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/tax-reminder-made-by-revenue-bureau-fiscal-year-basis-requires.html | TAX REMINDER MADE BY REVENUE BUREAU; Fiscal Year Basis Requires Filing Within Three Months | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/fur-men-starting-manpower-survey-hopes-for-reclassification-as-less.html | FUR MEN STARTING MANPOWER SURVEY; Hopes for Reclassification as 'Less Essential' Rather Than 'Nonessential' M'NUTT BACKS PROGRAM Says It Will Aid Commission and Prepare Industry if It Is Curtailed | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/dartmouth-on-top-4640-closes-with-rush-to-turn-back-seton-hall.html | DARTMOUTH ON TOP, 46-40; Closes With Rush to Turn Back Seton Hall College Quintet | True | Special to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/british-military-backs-eisenhower-government-said-to-push-de-gaulle.html | British Military Backs Eisenhower; Government Said to Push de Gaulle; BRITISH MILITARY BACKS EISENHOWER | True | By Harold Callenderspecial To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/countess-de-laune-is-105-she-feels-very-very-bad-about-frances.html | COUNTESS DE LAUNE IS 105; She Feels 'Very, Very Bad' About France's Plight | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/countess-of-iviora-granddaughter-of-de-lesseps-of-i-canal-fame-dies.html | COUNTESS OF IVIORA; Granddaughter of de Lesseps of I Canal Fame Dies in Madrid | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/retail-egg-prices-termed-too-high-wholesale-drop-of-10-12-cents-a.html | RETAIL EGG PRICES TERMED TOO HIGH; Wholesale Drop of 10 1/2 Cents a Dozen Is Not Evident in Stores, Experts Assert DECLINE IN WEEK 6 CENTS Present Spread of 20 Cents Is Contrasted With Normal of From 10 to 12 Cents | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/nazis-arms-held-still-formidable-britain-says-only-plane-output-of.html | NAZIS' ARMS HELD STILL FORMIDABLE; Britain Says Only Plane Output of the Reich Is Inadequate | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/not-many-war-bonds-cashed-rate-of-redemption-lower-than-that.html | Not Many War Bonds Cashed; Rate of Redemption Lower Than That Prevailing in Canada | True | A. WILFRED MAY, Director, Division of Research and Statistics | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/2-jersey-places-bought-properties-in-warren-county-to-be-used-as.html | 2 JERSEY PLACES BOUGHT; Properties in Warren County to Be Used as Country Home | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/luke-h-tully.html | LUKE H. TULLY | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/james-roosevelt-gets-navy-cross-15-other-marines-honored-for-raid.html | James Roosevelt Gets Navy Cross; 15 Other Marines Honored for Raid; NAVY CROSS GIVEN JAMES ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/asks-historystudy-law-glancy-offers-assembly-bill-affecting-8th.html | ASKS HISTORY-STUDY LAW; Glancy Offers Assembly Bill Affecting 8th Grade and Up | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/security-dealers-to-dine-feb-4.html | Security Dealers to Dine Feb. 4 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/henry-c-drown.html | HENRY C. DROWN | True | Special to TH Nw YoR | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/english-boys-carry-on.html | English Boys Carry On | True | ARNOLD BERNSTEIN | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/british-navy-to-end-its-ban-on-publicity-admiral-james-gets-task-of.html | BRITISH NAVY TO END ITS BAN ON PUBLICITY; Admiral James Gets Task of Telling World About Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/hunter-adds-a-week-to-winter-vacation-reopening-postponed-to-feb-15.html | HUNTER ADDS A WEEK TO WINTER VACATION; Reopening Postponed to Feb. 15 Because of Oil Shortage | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/taxicab-mileage-in-city-is-cut-7-12-in-week.html | Taxicab Mileage in City Is Cut 7 1/2% in Week | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/french-workers-sped-by-nazis-to-germany-10000-believed-sent-weekly.html | FRENCH WORKERS SPED BY NAZIS TO GERMANY; 10,000 Believed Sent Weekly to Free Soldiers for Reich | True | By Telephone To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/biddle-warns-of-information-leaks-in-insurance-contracts-sent.html | Biddle Warns of Information 'Leaks' In Insurance Contracts Sent Abroad | True | Special to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/milk-producti-down-december-price-is-set-at-319-a-hundredweights1g.html | MILK PRODUCTI DOWN; December Price Is Set at $3.19 a Hundredweights.1g in This Area | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/hrs-george-t-jones.html | HRS. GEORGE T. JONES | True | Special to TB Isvz YORK Trts. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/nazi-execution-of-7-at-tours-reported-frenchmen-were-accused-of.html | NAZI EXECUTION OF 7 AT TOURS REPORTED; Frenchmen Were Accused of Attempt on Deat, London Hears | True | Wireless to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/opera-to-assist-free-milk-fund-capacity-audience-expected-tomorrow.html | OPERA TO ASSIST FREE MILK FUND; Capacity Audience Expected Tomorrow at Metropolitan Matinee of 'Louise' BENEFIT ANNUAL EVENT Proceeds Will Aid Children of Underprivileged Families -- Debutantes Give Support | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/strikes-menace-40-of-canadian-steel-more-plants-to-close-today-with.html | STRIKES MENACE 40% OF CANADIAN STEEL; More Plants to Close Today, With Wage Issue Deadlocked | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/british.html | British | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/justice-colden-stricken-collapses-in-court-presiding-at-trial-taken.html | JUSTICE COLDEN STRICKEN; Collapses in Court Presiding at Trial -- Taken to Hospital | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/durocher-at-mayo-clinic.html | Durocher at Mayo Clinic | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/guani-begins-trip-monday-uruguayan-foreign-minister-to-be-white.html | GUANI BEGINS TRIP MONDAY; Uruguayan Foreign Minister to Be White House Guest | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/brooklyn-deals-made-ten-single-and-multifamily-houses-and-apartment.html | BROOKLYN DEALS MADE; Ten Single and Multi-Family Houses and Apartment on List | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/our-bombers-hit-foe-hard-on-new-guinea-raid-madang-finschhafen-lae.html | OUR BOMBERS HIT FOE HARD ON NEW GUINEA; Raid Madang, Finschhafen, Lae and Salamaua | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/whirlaway-to-leave-miami.html | Whirlaway to Leave Miami | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/italian.html | Italian | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/royalists-linked-to-darlan-death-plot-to-set-up-monarchy-was.html | ROYALISTS LINKED TO DARLAN DEATH; Plot to Set Up Monarchy Was Scheduled for Christmas Eve, Broadcast Says | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/prerupture-stage-is-reached-in-chile-intense-diplomatic-activity.html | PRE-RUPTURE STAGE' IS REACHED IN CHILE; Intense Diplomatic Activity Marks Day in Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/latin-trade-group-elects-chalot-named-vice-chairman-of-section-of.html | LATIN TRADE GROUP ELECTS; Chalot Named Vice Chairman of Section of New York Board | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/to-send-envoy-to-russia-colombia-believed-acting-with-ecuador-and.html | TO SEND ENVOY TO RUSSIA; Colombia Believed Acting With Ecuador and Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/drive-to-a-benefit-prohibited-by-opa-even-presidents-birthday-ball.html | DRIVE TO A BENEFIT PROHIBITED BY OPA; Even President's Birthday Ball Celebrations Are Out, Says 'Pleasure' Definition DINNER TRIPS ALL RIGHT If Riding Is Necessary and No Public Transit is There -- On-the-Way Stops Allowed | True | Special to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/botany-mills-acts-to-free-dividends-stockholders-asked-to-ratify.html | BOTANY MILLS ACTS TO FREE DIVIDENDS; Stockholders Asked to Ratify Plan to Pay on Preferred When $1,500,000 Is Accumulated $2,500,000 IS NEEDED NOW RFC Consent, Required by 1937 Reorganization, Is Given -- Meeting Set for Feb. 24 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/communist-peril-feared-by-french-new-adhesion-to-de-gaullists.html | COMMUNIST PERIL FEARED BY FRENCH; New Adhesion to de Gaullists Viewed as a Barrier to North African Union COMMUNIST PERIL FEARED BY FRENCH | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/paper-output-speeded-lignasan-is-found-to-prevent-slime-in.html | PAPER OUTPUT SPEEDED; ' Lignasan' Is Found to Prevent Slime in Machinery | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/commandos-strike-at-dawn-with-paul-muni-at-loews-criterion.html | ' Commandos Strike at Dawn,' With Paul Muni, at Loew's Criterion -- 'American Empire,' a Western, at the Rialto | True | By Bosley Crowther | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/miss-jane-kathleen-davis-is-betrothed-to-lt-george-fissell-navy.html | Miss Jane Kathleen Davis Is Betrothed To Lt. George Fissell, Navy Medical Corps | True | Special to T IEW YORE Tzars. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/dl-j-mxmh0d-sr.html | DL J. MXmH0D SR. | True | Special to TI NIW YORK TInt, S. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/british-and-us-ships-sunk-in-indian-ocean-crew-of-former-weighed.html | BRITISH AND U.S. SHIPS SUNK IN INDIAN OCEAN; Crew of Former Weighed Attempt to Bring in Half of Vessel | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/tax-group-fights-dewey-on-finance-plan-to-change-date-of-fiscal.html | TAX GROUP FIGHTS DEWEY ON FINANCE; Plan to Change Date of Fiscal Year Is 'Muddled,' Says Citizens' Survey OPPOSES LOSS OF SURPLUS Quarterly Payments Could Be Achieved Far Less Expensively, Telegram Asserts | True | By Warren Moscowspecial To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/labor-groups-to-aid-charities.html | Labor Groups to Aid Charities | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/foe-says-hornet-carried-doolittle-japanese-believed-trying-to-make.html | FOE SAYS HORNET CARRIED DOOLITTLE; Japanese Believed Trying to Make Propaganda Capital Out of U.S. Announcement SINKING CALLED REVENGE Bombing of April 18 Can Never Be Forgotten, Tokyo Radio Declares | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/russians-harry-nazi-retreat.html | Russians Harry Nazi Retreat | True | By Ralph Parkerwireless To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/bonds-and-shares-on-london-market-most-markets-quiet-but-tone-is.html | BONDS AND SHARES ON LONDON MARKET; Most Markets Quiet, but Tone Is Firm and the Gilt-Edge Securities Harden 3 1/2% WAR LOAN GAINS British Celanese Issues Down as Leading Oils Improve -- Kaffirs Dull Again | True | Wireless to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/h-d-reyblolds-69-advertisiblg-agent-head-of-reynoldsfitzgerald.html | H. D. REYblOLDS, 69; ADVERTISIblG AGENT; Head of Reynolds-Fitzgerald Company of Newspaper Representative Dies .FORMERLY A PUBLISHER :Directed Gloversville Herald mOnce Presidentof Iount Vernon Civic Qrganization bDecial to THE NgW' | True | YORK TIatSS. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/ruml-tax-plan-is-favored-adoption-viewed-as-means-of-keeping.html | Ruml Tax Plan Is Favored; Adoption Viewed as Means of Keeping Tax-Paying Citizens Solvent | True | JARVIS CROMWELL | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/killed-in-army-car-crash.html | Killed in Army Car Crash | True | Special to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/first-lady-opposes-talks-on-the-peace-says-at-columbia-such-action.html | FIRST LADY OPPOSES TALKS ON THE PEACE; Says at Columbia Such Action Creates Division and Disunity | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/scarsdale-youth-23-is-suicide-in-buffalo-t-c-stephens-jr-was.html | SCARSDALE YOUTH, 23, IS SUICIDE IN BUFFALO; T. C. Stephens Jr. Was Sergeant in Canadian Air Force | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wright-ends-grind-for-peralta-bout-finishes-with-four-snappy-rounds.html | WRIGHT ENDS GRIND FOR PERALTA BOUT; Finishes With Four Snappy Rounds of Boxing Against Graham and Anthony | True | By James P. Dawson | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/berlin-announces-new-soviet-drives-another-voronezh-offensive-and.html | BERLIN ANNOUNCES NEW SOVIET DRIVES; Another Voronezh Offensive and Action Below Leningrad Credited to Russians CAUCASUS LINE BREACHED Fighting on Black Sea Coast Also Renewed -- 1,000,000 Reds Reported Attacking | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/lutherans-elect-fischer.html | Lutherans Elect Fischer | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/girl-postman-saves-snowbound-man-79-skis-mile-over-fivefoot-snow-to.html | GIRL POSTMAN SAVES SNOWBOUND MAN, 79; Skis Mile Over Five-Foot Snow to His Adirondack Camp | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/australian-papers-see-politics-by-the-united-press.html | Australian Papers See Politics; By The United Press. | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/driving-curb-sends-oil-shipments-up-2500000-gallons-daily-added-to.html | DRIVING CURB SENDS OIL SHIPMENTS UP; 2,500,000 Gallons Daily Added to East Coast Receipts as Gasoline Demand Is Cut DRIVING CURB SENDS OIL SHIPMENTS UP | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/51r-harry-m-vttttaifs.html | 51R$. HARRY M. VTT.T.TAi,fS | True | Special to THE i'BW YOgC TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/mexico-gets-planes-government-paper-says-patrol-boats-also-are.html | MEXICO GETS PLANES; Government Paper Says Patrol Boats Also Are Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/kalinin-greets-australian-envoy.html | Kalinin Greets Australian Envoy | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/24-head-divisions-in-red-cross-drive-business-executives-picked-by.html | 24 HEAD DIVISIONS IN RED CROSS DRIVE; Business Executives Picked by Prentice in Move to Mobilize Trade NEED OF FUND IS STRESSED Double the $7,600,000 Given by City in 1942 to Be Sought in Campaign This Year | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/large-role-seen-for-ywca-in-war-president-says-organization-can.html | LARGE ROLE SEEN FOR Y.W.C.A. IN WAR; President Says Organization Can Help Fit Women Into Right Kind of Work GIRLS PRESENT PROBLEM Teen-Age Group Held to Need Special Guidance in the Selection of Careers | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/texas-co-offers-to-buy-indian-refinings-assets.html | Texas Co. Offers to Buy Indian Refining's Assets | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/chase-bank-promotions-new-vice-presidents-and-other-officers.html | CHASE BANK PROMOTIONS; New Vice Presidents and Other Officers Announced | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/errol-flynns-defense-lawyers-opening-statement-is-denial-of-rape.html | ERROL FLYNN'S DEFENSE; Lawyer's Opening Statement Is Denial of Rape Charge | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/sports-will-aid-fund-many-events-planned-to-help-fight-infantile.html | SPORTS WILL AID FUND; Many Events Planned to Help Fight Infantile Paralysis | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/says-cadillac-tanks-see-action-in-africa-general-campbell-so.html | SAYS CADILLAC TANKS SEE ACTION IN AFRICA; General Campbell So Reports in Presenting 'E' to Plant | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/engineer-courses-draw-many-women-400-already-are-enrolled-for.html | ENGINEER COURSES DRAW MANY WOMEN; 400 Already Are Enrolled for Curtiss-Wright Training -- 4,000 File Applications TRAINING STARTS FEB. 1 Many Students Give Up Other Subjects -- Educational Requirements Exceeded | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/new-awvs-unit-open-it-is-designed-for-workers-in-midtown-manhattan.html | NEW A.W.V.S. UNIT OPEN; It Is Designed for Workers in Midtown Manhattan Offices | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/frank-t-burkhardt-pressman-employe-of-the-times-for-21-years-dies.html | FRANK T. BURKHARDT; Pressman, Employe of The Times for 21 Years Dies at 38 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/anthracite-miners-refuse-to-go-back-despite-wlb-order-twelve-locals.html | ANTHRACITE MINERS REFUSE TO GO BACK DESPITE WLB ORDER; Twelve Locals Set to Continue Walkout Over Dues Increase -- Six Willing to Return READY FOR MARTIAL LAW Congress Members, Owners Assail Strikers as Stocks Diminish in East HARD-COAL MINERS REFUSE TO GO BACK | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/air-mine-sweepers-described.html | Air Mine Sweepers Described | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/thoils-h-griffin.html | THOILS H. GRIFFIN | True | Special to THE NEW YORK. TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/russians-gibe-nazis-on-defeat-by-boys-reply-to-german-report-of.html | RUSSIANS GIBE NAZIS ON DEFEAT BY 'BOYS'; Reply to German Report of Soviet Troops' inferiority | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/identities-of-suspects-known.html | Identities of Suspects Known | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/british-bomb-in-burma.html | British Bomb in Burma | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/farming-as-war-industry.html | FARMING AS WAR INDUSTRY | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/navy-planes-kill-of-submarine-told-crew-describes-action-in-one-of.html | NAVY PLANES 'KILL' OF SUBMARINE TOLD; Crew Describes Action in One of 35 Attacks on Convoy | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/coastal-command-raided-587-uboats-also-escorted-4947-merchant.html | COASTAL COMMAND RAIDED 587 U-BOATS; Also Escorted 4,947 Merchant Convoys in First 2 Years of War, Booklet Reveals FLEW 55,000,000 MILES Minesweeping From the Air Described in Publication on Work of R.A.F. Unit | True | BY Robert P. Postspecial Cable To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/the-fighting-french.html | THE FIGHTING FRENCH | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/stab-near-smolensk-reported.html | Stab Near Smolensk Reported | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/chinese-win-base-in-honan-province-sinyang-important-japanese.html | CHINESE WIN BASE IN HONAN PROVINCE; Sinyang, Important Japanese Center Since 1939, Regained in Wide Offensive OTHER VICTORIES LISTED British Bombers Range Far Into Burma to Attack Bases, Ships and Trains | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/spring-knit-fashions-shown.html | Spring Knit Fashions Shown | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/bomb-score-heavy-20-enemy-craft-blasted-on-ground-14-in-air-combat.html | BOMB SCORE HEAVY; 20 Enemy Craft Blasted on Ground, 14 in Air Combat After Raid BUILDINGS ARE DEMOLISHED Other Allied Fliers Sow Havoc on German Transport and Behind Tunisia Lines BOMB SCORE HEAVY IN RAID AT TRIPOLI | True | By Drew Middletonwireless To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/bronxville.html | BRONXVILLE | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/mseer-musgave-widow-of-british-major-was-ai-descendant-of-mark.html | M.s..E..E.'r MusG.AvE; Widow of British Major .Was al Descendant of Mark Hopkins I | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/db-1-dola.html | DB. 1 DOLA | True | Special to T Iw YOR TtZS. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/heads-horticultural-society.html | Heads Horticultural Society | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/moves-to-lift-taxes-from-soldiers-pay-woodruff-says-he-will-urge.html | MOVES TO LIFT TAXES FROM SOLDIERS' PAY; Woodruff Says He Will Urge Action on Committee | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/ruffing-pitches-in-army.html | Ruffing 'Pitches' in Army | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/manhattan-beach-five-wins.html | Manhattan Beach Five Wins | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/terminal-hearing-off-icc-grants-request-of-the-old-colony-railroad.html | TERMINAL HEARING OFF; I.C.C. Grants Request of the Old Colony Railroad Co. | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/lose-2-of-5-sons-in-war-jersey-couple-hear-second-son-is-missing-in.html | LOSE 2 OF 5 SONS IN WAR; Jersey Couple Hear Second Son Is Missing in Juneau Sinking | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/1600-for-curb-exchange-seat.html | $1,600 for Curb Exchange Seat | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/west-point-exercises-set-academy-will-send-410-cadets-into-the-army.html | WEST POINT EXERCISES SET; Academy Will Send 410 Cadets Into the Army Tuesday | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/confirms-dewey-appointments.html | Confirms Dewey Appointments | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/-the-beauty-quest.html | \ THE BEAUTY QUEST | True | By Martha Parker | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/dakars-defenses-declared-strong-lessons-of-singapores-fall.html | DAKAR'S DEFENSES DECLARED STRONG; Lessons of Singapore's Fall Exploited to Make Base 'Nearly Impregnable' CHIEF VOWS AID TO ALLIES Collinet, Who Fought British at Mers-el-Kebir in 1940, Pledges Cooperation | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/savings-bank-group-to-meet.html | Savings Bank Group to Meet | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/no-loss-to-treasury-seen.html | No Loss to Treasury Seen | True | JAMES W. GERARD | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/death-of-a-destroyer.html | DEATH OF A DESTROYER | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/four-gunmen-search-army-dispatch-rider-examine-official-papers-and.html | FOUR GUNMEN SEARCH ARMY DISPATCH RIDER; Examine Official Papers and Flee, Taking Nothing | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/chain-store-sales-up-46-in-month-december-increases-were-led-by.html | CHAIN STORE SALES UP 4.6% IN MONTH; December Increases Were Led by Apparel and Food Groups -- 12-Month Gain 12% MAIL ORDER BUSINESS OFF Automotive Group Is Also Hit by Decrease of Durable Consumer Goods | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/quality-stressed-in-suits-welltailored-garments-of-good-cloth-shown.html | QUALITY STRESSED IN SUITS; Well-Tailored Garments of Good Cloth Shown by Russeks | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/buys-home-in-flushing.html | Buys Home in Flushing | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/british-gain-near-rathedaung.html | British Gain Near Rathedaung | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/notes.html | Notes | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/gas-supplies-up-1825000-barrels-total-for-country-at-close-of-week.html | GAS' SUPPLIES UP 1,825,000 BARRELS; Total for Country at Close of Week Is Put by Petroleum Institute at 84,245,000 FUEL OIL STOCKS DECLINE Refineries Operate at 76.4% of Capacity -- Crude Output Falls Off Slightly | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/books-authors.html | Books -- Authors | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/blockfront-sold-in-east-135th-st-bronx-property-has-several.html | BLOCKFRONT SOLD IN EAST 135TH ST.; Bronx Property Has Several Buildings Occupied by Industrial Tenants 5-STORY WALK-UP BOUGHT House in E. 168th St. Has 62 Suites and Carries a Mortgage of $164,500 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/chorus-directed-by-robert-shaw-collegiate-group-makes-first.html | CHORUS DIRECTED BY ROBERT SHAW; Collegiate Group Makes First Appearance of the Season at the Town Hall SCHUMAN MUSIC PLAYED Comprises Program With the Exception of a Concerto by Johann Sebastian Bach | True | By Olin Downes | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/y-m-c-a-gets-72489-in-drive.html | Y. M. C. A. Gets $72,489 in Drive | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/jwv_-c_-mjak-i-artist-long-teacher-of-designi.html | Jwv_ c_ M,jA,K I; Artist Long Teacher of Design1 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/dakar-summons-reservists.html | Dakar Summons Reservists | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/canada-women-rank-high-one-is-lieutenant-colonel-3-hold-equivalent.html | CANADA WOMEN RANK HIGH; One Is Lieutenant Colonel -- 3 Hold Equivalent Positions | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/mccarthy-declines-comment.html | McCarthy Declines Comment | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wpb-labor-aides-named-in-regions-decentralizing-and-speeding-of-war.html | WPB LABOR AIDES NAMED IN REGIONS; Decentralizing and Speeding of War Production Questions Are Aims of the Move COOPERATION TO BE ASKED Inclusion of Workers' Groups in Joint Committees on Output Will Be Sought | True | Special to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/days-gifts-add-331-to-fund-for-neediest-several-express-regret-at.html | DAY'S GIFTS ADD $331 TO FUND FOR NEEDIEST; Several Express Regret at Delay on Contributions | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/tango-on-ice-revue-program.html | Tango on Ice Revue Program | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/reverses-called-unavoidable.html | Reverses Called Unavoidable | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/gloria-goodsell-a-brideelect.html | Gloria Goodsell a Bride-Elect | True | Specla] to TH Ngw YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/sikorski-returns-to-london.html | Sikorski Returns to London | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/trenton.html | TRENTON | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/essex-county.html | ESSEX COUNTY | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/japanese.html | Japanese | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/us-army-aide-decorated.html | U.S. Army Aide Decorated | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/hats-bring-spring-in-midjanuary-fragrance-and-color-abound-as-lilly.html | HATS BRING SPRING IN MID-JANUARY; Fragrance and Color Abound as Lilly Dache Displays the Season's New Designs WAR MOOD EVIDENT TOO Large Companion Bags Are Offered With Many Models at the Exhibition | True | By Virginia Pope | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/russian.html | Russian | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wpb-penalizes-cleaners-jersey-city-plant-bought-ten-pressers.html | WPB PENALIZES CLEANERS; Jersey City Plant Bought Ten Pressers Without Order | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/bell-b-tatum.html | BEIL B. TATUM | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/atu_eo_2waos-i-captain-of-piladelphia-port-15-years-began-career.html | A.T.u_. EO_2WA.OS I; Captain of Piladelphia Port 15[ Years Began Career at 14 I ! | True | Special to Tas Nsvz YoR TLUS. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/five-bears-picked-on-league-eleven-luckman-leads-chicago-stars.html | FIVE BEARS PICKED ON LEAGUE ELEVEN; Luckman Leads Chicago Stars Selected for National Circuit's List BAUGH ON SECOND TEAM His Votes Divided Between Two Positions -- Edwards Only Giant Chosen | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/cubs-reelect-officers-report-shows-10-per-cent-rise-in-attendance.html | CUBS RE-ELECT OFFICERS; Report Shows 10 Per Cent Rise in Attendance in 1942 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/united-nations.html | United Nations | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/alumni-honor-dr-wright.html | Alumni Honor Dr. Wright | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/pleasantville.html | PLEASANTVILLE | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/cubans-will-work-here-negotiations-on-labor-contract-will-be.html | CUBANS WILL WORK HERE; Negotiations on Labor Contract Will Be Completed Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/yonkers.html | YONKERS | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/hot-dog-gives-way-to-victory-sausage.html | Hot Dog Gives Way To 'Victory Sausage' | True | By the United Press. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/design-contest-arranged-budget-house-to-be-subject-for-students-of.html | DESIGN CONTEST ARRANGED; Budget House to Be Subject for Students of Decoration | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wl-chenery-promoted-editor-of-colliers-is-advanced-to-publisher-of.html | W.L. CHENERY PROMOTED; Editor of Collier's Is Advanced to Publisher of Magazine | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/engines-for-new-york-central.html | Engines for New York Central | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/questionnaire-in-china.html | QUESTIONNAIRE IN CHINA | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/elected-as-chairman-of-credit-association.html | Elected as Chairman Of Credit Association | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T NEW YORK Ti.s. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/price-control-not-tough-enough-opa-deputy-tells-the-retailers.html | Price Control Not 'Tough Enough,' OPA Deputy Tells the Retailers; Galbraith Holds Estimates of 1942 Profits Support Him, but Merchants, Fearing Drop of 20 to 25%, Call Threat Inopportune | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/xlee-in-new-post-at-seagrams.html | xLee in New Post at Seagram's | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/retail-group-asks-camp-store-study-retail-secretaries-request.html | RETAIL GROUP ASKS CAMP STORE STUDY; Retail Secretaries Request Congressional Survey of Post Exchanges | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/andrew-gilbert-croll-retired-vice-president-of-the-atlasportland.html | ANDREW GILBERT CROLL; Retired Vice President of the Atlas-Portland Cement Co. | True | Special to TH NEW YORX TS. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/new-zealanders-praised-admiral-fitch-says-air-squadrons-are.html | NEW ZEALANDERS PRAISED; Admiral Fitch Says Air Squadrons Are Efficient Units | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/darnton-killed-on-duty-with-his-old-division.html | Darnton Killed on Duty With His Old Division | True | Wireless to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/bob-feller-to-wed-star-hurler-now-in-navy-will-be-married-saturday.html | BOB FELLER TO WED; Star Hurler Now in Navy Will Be Married Saturday | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/son-to-mrs-albert-t-warner.html | Son to Mrs. Albert T. Warner | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/rutgers-graduation-set-schools-first-midyear-commencement-to-be.html | RUTGERS GRADUATION SET; School's First Mid-Year Commencement to Be Held Jan. 24 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/new-york-fliers-killed-one-meets-death-in-louisiana-crash-another.html | NEW YORK FLIERS KILLED; One Meets Death in Louisiana Crash, Another Near Savannah | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/end-of-fiscal-fund-ordered-by-court-investment-trust-held-to-have.html | END OF FISCAL FUND ORDERED BY COURT; Investment Trust Held to Have Failed in Corporate Purpose and Management CASE SEEN AS PRECEDENT Decision Called Applicable to Other Types of Corporations Also Still Solvent | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/general-telephone-reports.html | General Telephone Reports | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/bedaux-arrested-in-deals-with-foe-friend-of-windsor-is-accused-in.html | BEDAUX ARRESTED IN DEALS WITH FOE; Friend of Windsor Is Accused in North Africa of Trading With the Enemy ARRESTED IN AFRICA BEDAUX ARRESTED IN DEALS WITH FOE | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/alice-chapin-nursery-elects.html | Alice Chapin Nursery Elects | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/charles-a-southvoith.html | CHARLES A. SOUTHVOITH | True | Special to THE IEW YORK TLES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/seeks-gunshy-dogs-for-test.html | Seeks Gun-Shy Dogs for Test | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/ms-waltb-auc.html | ms. WALTB AUC | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/protest-inventory-order-furniture-men-say-shortages-will-hold.html | PROTEST INVENTORY ORDER; Furniture Men Say Shortages Will Hold Stocks in Check | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/kate-smith-improves-operation-believed-unnecessary-to-relieve.html | KATE SMITH IMPROVES; Operation Believed Unnecessary to Relieve Condition | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/in-the-nation-an-established-prophets-vision-of-1943.html | In The Nation; An Established Prophet's Vision of 1943 | True | By Arthur Krock | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/vacancy-filled-in-white-plains.html | Vacancy Filled in White Plains | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/death-sentence-upheld-by-court-appeals-tribunal-here-rules.html | DEATH SENTENCE UPHELD BY COURT; Appeals Tribunal Here Rules Unanimously Against North American Co. in Test SEC'S POLICIES APPROVED Both of the Main Contentions of Plaintiff Are Rejected -- Further Fight in Doubt DEATH SENTENCE UPHELD BY COURT | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/panama-decorates-batista.html | Panama Decorates Batista | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/small-business-hit-by-labor-shortage-nelson-reported-to-have-told.html | SMALL BUSINESS HIT BY LABOR SHORTAGE; Nelson Reported to Have Told Senate Group Civilian Goods May Be Made by Few WPB ASSAILED BY ICKES Asserts Metals Policy Ignores New Reserves Here 'in Favor of Importation' | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/florence-v-terry-army-mans-bride-has-5-attendants-at-marriage-to.html | FLORENCE V. TERRY ARMY MAN'S BRIDE; Has 5 Attendants at Marriage to Sgt. Thomas O. Hopkins in South Plainfield Church | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/freight-unloading-heavy-at-seaports-randall-estimates-between-2500.html | FREIGHT UNLOADING HEAVY AT SEAPORTS; Randall Estimates Between 2,500 and 3,000 Cars Are Reaching Docks Daily 30% GO TO WEST COAST Traffic to Waterfronts 135% Greater Than in 1939 and 20% Above 1918 Level | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/coast-guard-routs-rovers.html | Coast Guard Routs Rovers | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/british-sea-power-bigger-than-in-39-alexander-adds-that-fleet-now.html | BRITISH SEA POWER BIGGER THAN IN '39; Alexander Adds That Fleet Now Has More Aircraft Carriers Than Then HE WARNS OF STRUGGLE Says Submarine Attacks Have Been Heavy in Last 3 Months, but So Have Nazi Losses | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/mcarthur-honors-four-new-guinea-heroes.html | McArthur Honors Four New Guinea Heroes; | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/park-ave-girl-found-beaten-in-harlem-beatrice-hudson-in-hospital.html | PARK AVE. GIRL FOUND BEATEN IN HARLEM; Beatrice Hudson in Hospital -- Discovered on Tenement Roof | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/will-manage-eastern-traffic.html | Will Manage Eastern Traffic | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/frame-gains-final-in-straight-games-defeats-oelsner-158-1511-1511.html | FRAME GAINS FINAL IN STRAIGHT GAMES; Defeats Oelsner, 15-8, 15-11, 15-11, in N.Y. State Amateur Title Squash Racquets | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/company-charters-off-37-in-state-new-york-incorporations-in-1942.html | COMPANY CHARTERS OFF 37% IN STATE; New York Incorporations in 1942 Drop to 8,696 From 13,815 in Previous Year | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/sports-of-the-times-red-cross-aid-from-the-blue-line.html | Sports of the Times; Red Cross Aid From the Blue Line | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/manufacturers-trust-company-shows-rise-in-earnings-in-year-net.html | Manufacturers Trust Company Shows Rise in Earnings in Year; Net Operating Return in 1942 Is Equivalent to $4.03 a Share, Against Prior $3.91 -- Securities Profit Additional TRUST COMPANY REPORTS EARNINGS | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/jack-benny-set-for-violin-debut-comedian-will-invade-carnegie-hall.html | JACK BENNY SET FOR VIOLIN DEBUT; Comedian Will Invade Carnegie Hall at Concert on Sunday to Help Paralysis Fund TO PLAY 'LOVE IN BLOOM' Oscar Levant Will Be the Piano Accompanist in Super-Special Arrangement of Favorite | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/cotton-prices-off-on-wickard-order-authorization-of-sale-of-wheat.html | COTTON PRICES OFF ON WICKARD ORDER; Authorization of Sale of Wheat From Surplus Seen as Sign of Trend | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/gort-in-london-for-conferences.html | Gort in London for Conferences | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/pennell-decorated-for-services-in-hawaii.html | Pennell Decorated for Services in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/lower-draft-age-is-fixed-in-britain-men-henceforth-subject-to-call.html | LOWER DRAFT AGE IS FIXED IN BRITAIN; Men Henceforth Subject to Call at 18 Years and Women at 19 | True | Wireless to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/rumanian-charge-ignored-by-hitler-antonescu-fails-in-efforts-to-get.html | RUMANIAN CHARGE IGNORED BY HITLER; Antonescu Fails in Efforts to Get Protection From Hungary at Headquarters Parley COUP THREAT ALSO ISSUE Germany Lists More Demands on Country, Including Rise in Lubricant Shipments | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/hog-prices-higher-as-shipments-drop-advance-5-to-15-cents-a-100.html | HOG PRICES HIGHER AS SHIPMENTS DROP; Advance 5 to 15 Cents a 100 Pounds to Top Levels for Any January Since 1920 BLACK MARKETS BLAMED ' Mushroom' Slaughterhouses Reported Springing Up All Over to Supply Them | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/women-students-seek-light-those-taking-courses-want-definition-of.html | Women Students Seek Light; Those Taking Courses Want Definition of Necessary War Work | True | PEARL BERNSTEIN, Administrator, Board of Higher Education | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/mary-e-hammohd-dies-in-boston-77-writer-spanish-scholar-was-with.html | MARY E. HAMMOHD DIES IN BOSTON, 77; Writer, Spanish Scholar, Was With Her*Brother in Africa in Jameson Raid Period KNEW RHODES AND KIPLING Sister of Engineer and Kin of Colonial Leaders Wrote for The Atlantic Monthly. | True | Special to lh'w YOF TL-ES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/more-funds-allotted-to-airport.html | More Funds Allotted to Airport | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/john-enrn-dimond.html | JOHN ENRN DIMOND | True | Special to THE IEW YORK TES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/book-store-opened-by-maritime-union-service-is-provided-for-seamen.html | BOOK STORE OPENED BY MARITIME UNION; Service Is Provided for Seamen Awaiting Assignment | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/white-plains.html | WHITE PLAINS | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/burns-ration-books-by-mistake.html | Burns Ration Books by Mistake | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/braniff-airways-earned-946089-net-for-year-listed-after-382325.html | BRANIFF AIRWAYS EARNED $946,089; Net for Year Listed After $382,325 Provision for Tax and Other Deductions EQUAL TO $2.37 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/bridge-builders-in-nicaragua.html | Bridge Builders in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/will-direct-air-express.html | Will Direct Air Express | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/plainfield.html | PLAINFIELD | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/frederick-vixliam-hyde.html | FREDERICK %VIX.,LIA.M HYDE | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/pennroad-income-drops-its-yield-from-investments-is-put-at-1717103.html | PENNROAD INCOME DROPS; Its Yield From Investments Is Put at $1,717,103 for 1942 | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/food-price-index-off-dropped-to-403-for-week-ended-jan-12-duns.html | FOOD PRICE INDEX OFF; Dropped to $4.03 for Week Ended Jan. 12, Dun's Report | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/fbi-seizes-20-in-city-three-women-among-nazi-group-expressing.html | FBI SEIZES 20 IN CITY; Three Women Among Nazi Group Expressing Animosity | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/boys-start-well-in-prewar-work-50000-pass-initial-training-tests.html | BOYS START WELL IN PRE-WAR WORK; 50,000 Pass Initial Training Tests and Set Standards for Rest of Country | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/our-losses-1-to-15-on-guadalcanal-gen-harmon-says-wiping-out-the.html | OUR LOSSES 1 TO 15 ON GUADALCANAL; Gen. Harmon Says Wiping Out the Japanese on Island Is Matter of Months FOES ARE HELD SKILLFUL But They Are Not So Well Equipped as Americans, Officers Reveal | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/guadalcanal-foe-bombs-us-sector-the-first-such-attack-in-some-time.html | GUADALCANAL FOE BOMBS U.S. SECTOR; The First Such Attack in Some Time Kills 1 American -- Our Fliers Again Hit Munda LAND FIGHTING QUICKENS Our Men Conduct Small-Scale Offensive Operations Against Outposts of Enemy | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/club-cheers-soldiers-17-girls-send-gift-packages-and-letters-to-men.html | CLUB CHEERS SOLDIERS; 17 Girls Send Gift Packages and Letters to Men in Camps | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/turkish-assembly-dissolved.html | Turkish Assembly Dissolved | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/iss-meliok-sets-her-ding-day-she-will-be-a-bride-of-arthur-r.html | ISS MELIOK SETS HER DING DAY; She Will Be a Bride of Arthur R. Ambrose at Churoh Nuptials in Maplewood on Jan. 30 LISTS FOUR ATTENDANTS Miss Elizabeth Alexander and Mrs. John D. Brundage to Be Maid and Matron of Honor | True | Special to ' ZqE YORK S. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/miss-m-n-howard-to-wed-massachusetts-girl-fiancee-of-gordon-dewey.html | MISS M. N. HOWARD TO WED; Massachusetts Girl Fiancee of Gordon Dewey, Harvard '44 | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/elected-vice-president-of-maplewood-bank-trust.html | Elected Vice President Of Maplewood Bank & Trust | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wins-fathers-seat-in-house.html | Wins Father's Seat in House | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/e-given-to-carpet-plant-c-h-masland-sons-praised-for-quick-shift.html | E' GIVEN TO CARPET PLANT; C. H. Masland & Sons Praised for Quick Shift | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/1i1s-idwaigd-coor.html | 1I1S. IDWAIgD COOR | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/cuts-big-oil-users-to-a-10day-supply-ickes-restricts-reserves-for.html | CUTS BIG OIL USERS TO A 10-DAY SUPPLY; Ickes Restricts Reserves for Commercial Consumers to Even the Distribution MAY PERMIT SOME DRIVING OPA Official Says End of the Heating Season May Mean Gasoline for Cars | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/windsor-aids-bahamas-horses.html | Windsor Aids Bahamas Horses | True | Wireless to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/screen-news-here-and-in-hollywood-peggy-ann-garner-9yearold-actress.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Peggy Ann Garner, 9-Year-Old Actress, Signed by Fox to Play Jane Eyre as Child HAD PART IN 'PIED PIPER' Production of Local Sequences of 'Stage Door Canteen' Gets Under Way at Studio Here | True | By Telephone To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/g-r-williamson-70-a-minister-46-years-he-headed-rochester-district.html | G. R. wILLIAMSON, 70, A MINISTER 46 YEARS; He Headed Rochester District of Genesee Methodist Conference | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/missouri-pacific-wants-new-setup-us-circuit-court-is-asked-to-send.html | MISSOURI PACIFIC WANTS NEW SET-UP; U.S. Circuit Court Is Asked to Send Plan Approved in 1940 to I.C.C. for More Study UNFAIRNESS IS CLAIMED Security Holders Join Road in Appeal Based Largely Upon Property Valuation | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/new-tax-emphasis-pictured-in-peace-wynne-of-planning-unit-suggests.html | NEW TAX EMPHASIS PICTURED IN PEACE; Wynne of Planning Unit Suggests Move to Stimulate Industry by Easing Levies PROMISES PUBLIC WORKS Advances in Plastics, Steel, Aluminum Told by Panel at Lumbermen's Conference | True | By Walter W. Ruchspecial To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/aw-harris-quits-as-banks-chairman-harris-trust-and-savings-bank.html | A.W. HARRIS QUITS AS BANK'S CHAIRMAN; Harris Trust and Savings Bank Advances Officers | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/lillian-m-davis-abride-i-i-wed-in-home-here-to-lieut-e-s-i-lehmann.html | LILLIAN M. DAVIS A'BRIDE; i I Wed in Home Here to Lieut. E. S, I Lehmann, Army Air Forces I | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/6-on-radio-for-axis-facing-indictments.html | 6 on Radio for Axis Facing Indictments | True | By the United Press. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/shoe-men-donate-ambulance.html | Shoe Men Donate Ambulance | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/william-a-hobbs-railroad-official-exyice-president-ill-charge-of.html | WILLIAM A, HOBBS, RAILROAD OFFICIAL; Ex-Yice. President ill Charge of Finance of-Boston: & Maine Dies in al40me at 9 JOINED EASTERN LINE IN ' 73 Treasurer of Baptist Church in Malden, Mass. -- I=ormer Head Of Y. M. C. A. There: | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wright-strikers-ask-intervention-by-wlb-certification-sought-as.html | WRIGHT STRIKERS ASK INTERVENTION BY WLB; Certification Sought as Picket Line Is Extended in Jersey | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/appleton-dividend-increased.html | Appleton Dividend Increased | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/second-lohengrin-given.html | Second 'Lohengrin' Given | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/red-cross-month.html | RED CROSS MONTH | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/birth-rise-sets-up-new-war-problem-stores-giving-advice-to-the.html | BIRTH RISE SETS UP NEW WAR PROBLEM.; Stores Giving Advice to the Mothers on How to Plan Their Nurseries | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/new-york-trust-increases-income-net-returns-from-operations-in-1942.html | NEW YORK TRUST INCREASES INCOME; Net Returns From Operations in 1942 Put at $3,030,392 -- $2,680,840 in 1941 FEDERAL HOLDINGS RISE Were $326,995,936 at Year-End, President Reports to Stockholders | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/food-prices-jumped-again-in-december-costs-42-per-cent-higher-than.html | FOOD PRICES JUMPED AGAIN IN DECEMBER; Costs 42 Per Cent Higher Than in August, 1939 | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/german.html | German | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/conde-nast-art-sold-aaron-miller-clock-of-1750-brings-225-at.html | CONDE NAST ART SOLD; Aaron Miller Clock of 1750 Brings $225 at Auction Here | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/19-housing-boards-award-new-issues-18-of-them-for-76276000-go-to.html | 19 HOUSING BOARDS AWARD NEW ISSUES; 18 of Them, for $76,276,000, Go to Syndicate Headed by Chemical Bank OTHER IS A NEW YORK LOAN For $2,216,000, It Goes to Pressprich & Co. -- Chicago Borrows $18,200,000 | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/kingsbridge-astir-at-navy-seizure-news-bewilders-tenants-of-13.html | KINGSBRIDGE ASTIR AT NAVY SEIZURE; News Bewilders Tenants of 13 Apartments to Be Taken for Waves and Spars Trainees A FEW SEEK NEW HOMES Many Merchants in the Near-By Shopping Center Mourn Move, but None Complains | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/rfc-man-on-banks-board-special-to-the-new-york-times.html | RFC Man on Bank's Board; Special to THE NEW YORK TIMES. | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/brooklyns-star-passes-his-exam-reiser-accepted-for-general-service.html | BROOKLYN'S STAR PASSES HIS EXAM; Reiser Accepted for General Service by Army -- Will Be Inducted on Wednesday LOSS OF WALKER LOOMS May Keep Defense Plant Job -- Dodgers Likely to Need Replacement for Reese | True | By John Drebinger | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/fkacisco-lkcchio.html | FKACISCO LKCCHIO | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/russian-elections-postponed.html | Russian Elections Postponed | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/transferred-to-bleakley-staff.html | Transferred to Bleakley Staff | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/pilots-of-8-nations-pound-nazi-europe-factories-and-rail-centers-of.html | PILOTS OF 8 NATIONS POUND NAZI EUROPE; Factories and Rail Centers of France and Netherlands Are Targets for 400 Planes R.A.F. AGAIN VISITS RUHR German Heavy Industrial Area Suffers Seventh Punishing Attack in Ten Nights | True | By Tania LongSpecial Cable To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/martinique-radio-closes-shortwave-broadcasts-halted-on-american.html | MARTINIQUE RADIO CLOSES; Short-Wave Broadcasts Halted on American Request | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/capt-ernest-v-broadbenti.html | Capt. ERNEST V. BROADBENTI | True | Special to THE EIN 'YORE TIII[ES. [ | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/civilian-soup-pack-increased-by-wpb-additional-4000000-cases-of.html | CIVILIAN SOUP PACK INCREASED BY WPB; Additional 4,000,000 Cases of Canned Goods to Be Released This Year USE OF STEEL AND TIN CUT Packers of the Nonseasonal Items Restricted to 75% of Metals Used in 1942 CIVILIAN SOUP PACK INCREASED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/opa-pounds-bedspring-with-sandbag-ersatz-stuff-passed-if-it.html | OPA Pounds Bedspring With Sandbag; 'Ersatz' Stuff Passed if It Survives Ordeal | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/building-of-uboats-outstrips-loss-rate-united-nations-reverses.html | BUILDING OF U-BOATS OUTSTRIPS LOSS RATE; United Nations Reverses Score on Freighters, Transports | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/ole-h-bryant-boston-violin-maker-50-years-had-noted-artists-as.html | OLE H. BRYANT; Boston Violin Maker 50 Years Had Noted Artists as Patrons' | True | Special to THE IEV YORK TrES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/dark-eyes-to-have-premiere-tonight-comedy-by-elena-miramova-in.html | DARK EYES' TO HAVE PREMIERE TONIGHT; Comedy by Elena Miramova, in Collaboration With Eugenie Leontovich, Is at Belasco SANDY' DELAYED TO JAN. 27 ' The Barber Had Two Sons,' With Blanche Yurka, Is Prospect for Week of Feb. 8 | True | | C1B 571004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/midway-hero-sees-all-units-as-vital-torpedo-plane-most-lethal-but.html | MIDWAY HERO SEES ALL UNITS AS VITAL; Torpedo Plane 'Most Lethal,' but It Alone Will Not Win War, Says Lieut. Larsen HE PRAISES OUR AVENGER Ground Crews Also Acclaimed for Their Part in U.S. Feats on Guadalcanal | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/canadian-army-lost-7243-in-war-to-date-summary-silent-on-actions-at.html | CANADIAN ARMY LOST 7,243 IN WAR TO DATE; Summary Silent on Actions at Hong Kong and Dieppe | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/british-corvette-marigold-lost.html | British Corvette Marigold Lost | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/big-canadian-issue-is-offered-today-90000000-of-bonds-to-be-sold.html | BIG CANADIAN ISSUE IS OFFERED TODAY; $90,000,000 of Bonds to Be Sold Through Syndicate With 134 Members | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/davis-denies-big-loss-in-gibraltar-convoy-owi-chief-says-nazi-claim.html | DAVIS DENIES BIG LOSS IN GIBRALTAR CONVOY; OWI Chief Says Nazi Claim of 13 Ships Sunk Is Exaggerated | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/wickard-permits-soft-wheat-sales-governmentowned-stocks-to-be-put.html | WICKARD PERMITS SOFT WHEAT SALES; Government-Owned Stocks to Be Put on Market to Help in Stabilizing Prices | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/cleveland-rations-canned-milk.html | Cleveland Rations 'Canned' Milk | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/byrnes-drafts-plan-to-expedite-rubber-by-priorities-compromise-with.html | Byrnes Drafts Plan to Expedite Rubber by Priorities Compromise With Services | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/nazi-troop-train-wrecked.html | Nazi Troop Train Wrecked | True | By Telephone To the New York Times. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/heads-civil-engineers-ezra-b-whitman-of-baltimore-named-by-american.html | HEADS CIVIL ENGINEERS; Ezra B. Whitman of Baltimore Named by American Society | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/penn-checks-maryland-comes-from-behind-in-closing-half-to-triumph.html | PENN CHECKS MARYLAND; Comes From Behind in Closing Half to Triumph, 51 to 49 | True | Special to THE NEW YORK TIMES. | C1B 571004 |
| 1943-01-14 | 1943-01-14 | https://www.nytimes.com/1943/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571004 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/graves-on-tennessee-staff.html | Graves on Tennessee Staff | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/5-admirals-retired-but-kept-at-posts-two-marine-generals-also-fail.html | 5 ADMIRALS 'RETIRED,' BUT KEPT AT POSTS; Two Marine Generals Also Fail to Pass Physical Tests | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/pawtucket-plant-indicted-for-wire-cable-supplied-for-signal-corps.html | PAWTUCKET PLANT INDICTED FOR WIRE; Cable Supplied for Signal Corps and British Purchase Is Called Defective | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/kallgren-named-colgate-dean.html | Kallgren Named Colgate Dean | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/us-war-relief-to-britain-now-totals-25379842.html | U.S. War Relief to Britain Now Totals $25,379,842 | True | Wireless to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/3d-ave-el-bonds-called.html | 3d Ave. 'El' Bonds Called | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/sports-of-the-times-return-ticket-to-berlin.html | Sports of the Times; Return Ticket to Berlin | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/aldrich-will-quit-british-relief-job-task-of-organizing-national.html | ALDRICH WILL QUIT BRITISH RELIEF JOB; Task of Organizing National War Fund Will Take Most of His Time, He Says | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/driving-ban-fails-to-curtail-filmgoers-storage-of-automobiles.html | Driving Ban Fails to Curtail Filmgoers; Storage of Automobiles Called Business Aid | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/britain-america-and-france.html | BRITAIN, AMERICA AND FRANCE | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/daniel-p-adams-promoted.html | Daniel P. Adams Promoted | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/board-turns-down-pension-for-hines-court-fight-is-due-action-taken.html | BOARD TURNS DOWN PENSION FOR HINES; COURT FIGHT IS DUE; Action Taken Only Few Minutes After Mayor's Committee Submits Its Report 11 VOTES AGAINST APPEAL But Lyons, Cashmore, Burke and Palma Refuse to Cast Any Ballots BOARD TURNS DOWN PENSION FOR HINES | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/stocks-advanced-by-buying-flurry-highest-points-reached-since.html | STOCKS ADVANCED BY BUYING FLURRY; Highest Points Reached Since December, 1941 -- Steel Shares Take Lead BULLISH FACTORS FOUND Bonds Also Up, With Treasury and Canadian Loans Gaining -- Commodities Rise | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/sec-asked-to-take-utility-to-court-north-american-light-and-power.html | SEC ASKED TO TAKE UTILITY TO COURT; North American Light and Power Stockholder Group Joins in the Plea | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/nazi-plan-to-delay-seen.html | Nazi Plan to Delay Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/contractors-cleared-heydt-and-mugler-found-not-to-have-defrauded.html | CONTRACTORS CLEARED; Heydt and Mugler Found Not to Have Defrauded City | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/67-of-700-police-get-pensions.html | 67 of 700 Police Get Pensions | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/opa-head-answers-extortion-charge-henderson-defends-accepting.html | OPA HEAD ANSWERS 'EXTORTION' CHARGE; Henderson Defends Accepting Voluntary Payments by Violators of Price Ceilings | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/submarines-sink-2-ships-one-british-and-one-panamanian-vessel-are.html | SUBMARINES SINK 2 SHIPS; One British and One Panamanian Vessel Are Torpedoed | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/peralta-favored-to-defeat-wright-lightweights-clash-in-tenround.html | PERALTA FAVORED TO DEFEAT WRIGHT; Lightweights Clash in Ten-Round Bout on Attractive Card at Garden Tonight WILSON BOXES LA MOTTA Bryant Will Meet Fontana and Seltzer Opposes Torres in Preliminary Contests | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/telephone-operator-answers-rush-call-to-sing-national-anthem-at-war.html | Telephone Operator Answers Rush Call To Sing National Anthem at War Rally | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/michael-l-sisiilk.html | MICHAEL L. SISI[ILK | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/james-b-throceoiton.html | JAMES B. THROCE[OI%TON | True | Special to T NW YORK T,tES. | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/allies-will-use-africa-to-bomb-north-shore-of-mediterranean-many.html | Allies Will Use Africa to Bomb North Shore of Mediterranean; Many Bases Planned for Offensive to Make That Sea a United Nations Lake and Help Crush Axis | True | By Grant Parrspecial Correspondence, the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/in-the-nation-the-rural-eastern-counties-are-heard-from.html | In The Nation; The Rural Eastern Counties Are Heard From | True | By Arthur Krock | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/nazi-spy-caught-in-jail-accused-of-sending-ship-data-out-of-cape.html | NAZI SPY CAUGHT IN JAIL; Accused of Sending Ship Data Out of Cape Town Prison | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/knitters-are-advised-asked-to-get-standard-patterns-for-service.html | KNITTERS ARE ADVISED; Asked to Get Standard Patterns for Service Men's Garments | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/william-l-grifm.html | WILLIAM L. GRIfM | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/cook-melcher-made-partners.html | Cook, Melcher Made Partners | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/allied-fliers-attack.html | Allied Fliers Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/virginia-burkmans-plans-she-will-be-married-on-feb-6-to-sgt-william.html | VIRGINIA BURKMAN'S PLANS; She Will Be Married on Feb. 6 to Sgt. William F. Burke Jr. | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/raf-hits-burma-town.html | R.A.F. Hits Burma Town | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/predicts-new-era-for-arts-studies-conant-picks-group-at-harvard-to.html | PREDICTS NEW ERA FOR ARTS STUDIES; Conant Picks Group at Harvard to Study Educational Aims 'in a Free Society' FOR GENERAL APPLICATION Report to Overseers Stresses Transition at University to Meet War Needs | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/pony-league-to-operate.html | Pony League to Operate | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ford-elected-head-of-the-cruising-club-nyac-yachting-department.html | FORD ELECTED HEAD OF THE CRUISING CLUB; N.Y.A.C. Yachting Department Names Jenkins Commodore | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/cuban-editor-arrested.html | Cuban Editor Arrested | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/5-sullivans-died-survivor-writes-seaman-on-cruiser-juneau-says-4.html | 5 SULLIVANS DIED, SURVIVOR WRITES; Seaman on Cruiser Juneau Says 4 Brothers Sank With Ship, Other Succumbed LETTER TO THEIR PARENTS Mate Hopes Lives Were Not Lost in Vain -- Wallace Sends His Praise | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/fly-ty-111-takes-fair-grounds-dash-beats-pompion-45-favorite-by.html | FLY TY, 11-1, TAKES FAIR GROUNDS DASH; Beats Pompion, 4-5 Favorite, by Length -- Bardia Third | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/bonds-rose-last-month-average-of-realty-issues-made-guin-of-92-per.html | BONDS ROSE LAST MONTH; Average of Realty Issues Made Gain of 9.2 Per Cent in 1942 | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ohio-state-lists-9-games-football-team-will-open-season-against.html | OHIO STATE LISTS 9 GAMES; Football Team Will Open Season Against Great Lakes | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ft-hamilton-wins-in-overtime.html | Ft. Hamilton Wins in Overtime | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/unpleasant-comparisons.html | Unpleasant Comparisons | True | HENRY WEIL. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/brewerwiiliamson.html | BrewerWiiliamson | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/refuse-to-join-strike-leaders-of-20000-men-name-group-to-attend.html | REFUSE TO JOIN STRIKE; Leaders of 20,000 Men Name Group to Attend Hearing | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/art-notes.html | Art Notes | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/culture-in-war-and-peace.html | CULTURE" IN WAR AND PEACE | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/kingsmen-add-2-swim-meets.html | Kingsmen Add 2 Swim Meets | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/objections-filed-to-mexican-report-they-include-one-opposing.html | OBJECTIONS FILED TO MEXICAN REPORT; They Include One Opposing Poletti as Referee in Bond Settlement Case OBJECTIONS FILED TO MEXICAN REPORT | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/rent-gouging-seen-near-waves-area-tenants-in-bronx-apartments.html | RENT GOUGING SEEN NEAR WAVES AREA; Tenants in Bronx Apartments Seized by Navy Say Landlords Are Profiteering EVICTION NOTICES SERVED Vacancy Listing Bureau Aids Displaced Families to Find New Homes Near By | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/son-born-to-the-myron-wrights.html | Son Born to the Myron .Wrights | True | .'fipelal- {o T'NBW Yo TI:ZS. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/advertising-news.html | Advertising News | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/red-armys-threat-to-nazis-viewed-as-only-a-potential-one-while.html | Red Army's Threat to Nazis Viewed as Only a Potential One While Germans Cling to Key Defense Points Amid Salients | True | By Hanson W. Baldwin | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/sylvia-ohoate-wed-to-ensign-whitlviai-she-wears-chinese-brocade-and.html | SYLVIA OHOATE WED TO ENSIGN WHITIVIAI; She Wears Chinese Brocade and Old Lace at Marriage in Chapel of Boston Church HAS SEVEN ATTENDANTS Sister, Miss Schuyler Choate, Among Them - - Willlam C. .Breed Jr, Best Man | True | Spec[al to Tna. Zq YoRr %2S. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/willkie-demands-colleges-endure-likens-wartime-inroads-on-liberal.html | WILLKIE DEMANDS COLLEGES ENDURE; Likens Wartime Inroads on 'Liberal Arts Tradition' to Nazi Book Burning WARNS OF PERSONAL IDOLS In Duke University Address He Also Pits Education Against Abuses in Propaganda | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/willkie-urges-rejection.html | Willkie Urges Rejection | True | By the United Press. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/albosta-of-pirates-inducted.html | Albosta of Pirates Inducted | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/united-nations.html | United Nations | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/girl-accuser-weeps-at-errol-flynn-trial-betty-hansens-calm-breaks.html | GIRL ACCUSER WEEPS AT ERROL FLYNN TRIAL; Betty Hansen's Calm Breaks Under Cross-Examination | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/standley-awaiting-parley-with-stalin-ambassador-has-message-from.html | STANDLEY AWAITING PARLEY WITH STALIN; Ambassador Has Message From Roosevelt for Soviet Premier | True | Wireless to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/prof-goldschmidt-80-today.html | Prof. Goldschmidt 80 Today | True | By Telephone To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/foe-claims-tapieh-victory.html | Foe Claims Tapieh Victory | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/german.html | German | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/bad-roads-remade-in-tunisia-advance-allies-labor-mile-by-mile-to.html | BAD ROADS REMADE IN TUNISIA ADVANCE; Allies Labor Mile by Mile to Keep From Bogging Down in Neglected Highways ARAB WORKERS SPURN PAY Want Clothes Instead of Money -- Sappers, Signalmen and Drivers Unsung Heroes | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/dartmouth-six-wins-108-harrison-gets-4-goals-against-harvard-in.html | DARTMOUTH SIX WINS, 10-8; Harrison Gets 4 Goals Against Harvard in Non-League Game | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/miss-pearl-zanes-instructor-at-western-michigan-taught-in-east.html | MISS PEARL ZANES; Instructor at Western Michigan Taught in East Orange' 15 Years | True | Specda] to T Nzw Yoa Tiaras. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/mental-nausea.html | Mental Nausea | True | B.S. BOWDISH. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/lynbrook-national-bank-deposits-and-resources-set-new-high-records.html | LYNBROOK NATIONAL BANK; Deposits and Resources Set New High Records in 1942 | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/nazis-deny-art-thefts-reports-moving-of-french-treasures-irks.html | NAZIS DENY ART THEFTS; Reports Moving of French Treasures Irks Berlin | True | By Telephone To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/for-homeandhome-plan-tennessee-coach-says-it-will-cut-conference.html | FOR HOME-AND-HOME PLAN; Tennessee Coach Says It Will Cut Conference Travel | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/offers-bill-against-lame-ducks.html | Offers Bill Against 'Lame Ducks' | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/quits-post-in-british-ministry.html | Quits Post in British Ministry | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/florence-dixon.html | FLORENCE DIXON' | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/italians-in-greece-wipe-out-villages-beaten-by-patriot-bands-they.html | ITALIANS IN GREECE WIPE OUT VILLAGES; Beaten by Patriot Bands, They Take Vengeance by Shooting Mayors, Seizing Hostages MORALE SLUMP INDICATED Greek Sources Link Reprisals to Disintegrating Forces Among Carabinieri | True | Wireless to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/more-arrests-made-in-france-for-nazis-leaders-suspected-of-aiding.html | MORE ARRESTS MADE IN FRANCE FOR NAZIS; Leaders Suspected of Aiding African Invasion Are Seized | True | By Telephone To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/losing-spell-ends-in-cotton-market-anticipatory-pricefixing-on-us.html | LOSING SPELL ENDS IN COTTON MARKET; Anticipatory Price-Fixing on U.S. Lend-Lease Ruling Strengthens Exchange NET GAINS, 7 TO 13 POINTS Rise Is Moderated, However, by Traders' Disposition to Take Profits | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/urge-house-women-on-war-committees-republicans-consider-putting-mrs.html | URGE HOUSE WOMEN ON WAR COMMITTEES; Republicans Consider Putting Mrs. Luce on Military, Mrs. Smith on Naval Bodies FEMININE RESERVES CITED Wadsworth Gets Foreign Affairs Seat Asked by Mrs. Luce Minority Seeks More Seats | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ship-lag-laid-to-food-lack.html | Ship Lag Laid to Food Lack | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/capen-sees-spread-of-unity.html | Capen Sees Spread of Unity | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/machinist-cited-for-safety-ideas-general-motors-worker-wins.html | MACHINIST CITED FOR SAFETY IDEAS; General Motors Worker Wins National Award for Offering 100 Suggestions | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/italian.html | Italian | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/audacious-appointments.html | Audacious' Appointments | True | I.M. FENWICK. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/1942-accident-toll-lower-than-in-1941-857-die-and-22110-are-injured.html | 1942 ACCIDENT TOLL LOWER THAN IN 1941; 857 Die and 22,110 Are Injured, Safety Bureau Reveals | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/postwar-curb-due-to-cut-buying-rush-prince-also-predicts-price.html | POST-WAR CURB DUE TO CUT BUYING RUSH; Prince Also Predicts Price Control Will Be Relaxed Only Gradually HOUSING BOOM FORECAST N.R.D.G.A. Forum Told Jump in Home Building Will Give Stores Big New Volume | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/navy-to-return-company-will-cooperate-with-new-officers-of-triumph.html | NAVY TO RETURN COMPANY; Will Cooperate With New Officers of Triumph Explosives | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/spring-dance-on-march-27-debutantes-of-recent-seasons-to-plan-event.html | SPRING DANCE ON MARCH 27; Debutantes of Recent Seasons to Plan Event at Meeting Sunday | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/held-for-evading-draft.html | Held for Evading Draft | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/50000-us-cigarettes-stolen.html | $50,000 U.S. Cigarettes Stolen | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/us-holdings-cut-by-reserve-banks-reduction-of-57029000-in-week.html | U.S. HOLDINGS CUT BY RESERVE BANKS; Reduction of $57,029,000 in Week Reported -- First One Shown in Month EXCESS RESERVES DECLINE Commercial and Brokers Loans Decrease in Local Institutions -- Other Changes | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/notes.html | Notes | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/nazis-woo-french-troops.html | Nazis Woo French Troops | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/convicts-3-of-sedition-chicago-jury-sustains-charge-of-attack-on.html | CONVICTS 3 OF SEDITION; Chicago Jury Sustains Charge of Attack on Army Morale | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/youth-to-have-operation-so-he-can-join-marines.html | Youth to Have Operation So He Can Join Marines | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/nazis-call-drives-futile-russian-attacks-fail-to-change-situation.html | NAZIS CALL DRIVES FUTILE; Russian Attacks Fail to Change Situation, Berlin Asserts | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/court-in-bermuda-bars-an-american-dictionary.html | Court in Bermuda Bars an American Dictionary | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/daughter-to-r-w-swifts-jr.html | Daughter to R. W. Swifts Jr. | True | Special to THZ N.W NoaK TnJS. | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/french-jab-at-axis-at-2-tunisia-points-win-tactical-victories-in.html | FRENCH JAB AT AXIS AT 2 TUNISIA POINTS; Win Tactical Victories in Hills -- Berlin Predicts Revival of British Drive in Libya FRENCH JAB AT AXIS AT 2 TUNISIA POINTS | True | Wireless to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/northeast-england-is-raided.html | Northeast England Is Raided | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/currans-niece-in-waacs-chief-magistrate-takes-time-off-to-see-her.html | CURRAN'S NIECE IN WAACS; Chief Magistrate Takes Time Off to See Her Sworn In | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ogara-leaves-macys-appointed-colonel-on-staff-of-lieut-gen.html | O'GARA LEAVES MACY'S; Appointed Colonel on Staff of Lieut. Gen. Somervell | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/mexican-mine-pay-raised-strike-is-believed-averted-by-grant-won-by.html | MEXICAN MINE PAY RAISED; Strike Is Believed Averted by Grant Won by President | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ives-reintroduces-his-commerce-bill-asks-required-second-passage-of.html | IVES REINTRODUCES HIS COMMERCE BILL; Asks Required Second Passage of Proposal to Make a Full Department of Division | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/antinudity-order-blocked-in-court-suit-against-ban-on-night-club.html | ANTI-NUDITY ORDER BLOCKED IN COURT; Suit Against Ban on Night Club Photos Holds Up New Police Rules on Decency, Too | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/decries-suit-against-ap-representative-shafer-urges-inquiry-by.html | DECRIES SUIT AGAINST A.P.; Representative Shafer Urges Inquiry by Congressional Group | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/us-to-push-plan-for-home-gardens-use-of-back-yards-and-public-land.html | U.S. TO PUSH PLAN FOR HOME GARDENS; Use of Back Yards and Public Land to Avert Possible Food Shortage to Be Advocated HOT BED FRAMES URGED Patterns Devised for Use of Waste Wood, Lumbermen Are Told at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/cotton-consumption-up-935511-bales-of-lint-and-108113-of-linters.html | COTTON CONSUMPTION UP; 935,511 Bales of Lint and 108,113 of Linters December Total | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/mks-dail-naso.html | MKS. DAIL NASO | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/orphanage-loses-bread-supply.html | Orphanage Loses Bread Supply | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/gv-mlaughlin-honored-1800-attend-dinner-given-for-him-by-brooklyn.html | G. V. M'LAUGHLIN HONORED; 1,800 Attend Dinner Given for Him by Brooklyn Cathedral Club | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/nye-defends-sedition-suspects.html | Nye Defends Sedition Suspects | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/objectors-in-heat-test-four-begin-exercise-to-determine-food-needs.html | OBJECTORS IN HEAT TEST; Four Begin Exercise to Determine Food Needs in Tropics | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/enemies-of-tresca-sought-by-police-reputed-ogpu-agent-wanted-for.html | ENEMIES OF TRESCA SOUGHT BY POLICE; Reputed Ogpu Agent Wanted for Questioning -- Ex-Convict Persists in Denying Killing SUSPECT STICKS TO STORY ' I Am Certain Galante Is Lying,' Prosecutor Says -- 50 or More Witnesses Interviewed | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/troop-carriers-cited-for-role-in-papua-war-department-honors-group.html | TROOP CARRIERS CITED FOR ROLE IN PAPUA; War Department Honors Group That Transported Men, Supplies | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/new-zealanders-at-guadalcanal.html | New Zealanders at Guadalcanal | True | Wireless to THE NEW YORK TIMES. | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/5-newark-houses-sold-three-other-homes-are-bought-in-arlington-and.html | 5 NEWARK HOUSES SOLD; Three Other Homes Are Bought in Arlington and Belleville | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/caucasus-advance-is-general.html | Caucasus Advance Is General | True | By Ralph Parkerwireless To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/assets-increased-by-adams-express-17116550-or-1169-share-compares.html | ASSETS INCREASED BY ADAMS EXPRESS; $17,116,550, or $11.69 Share, Compares With $15,547,499, or $10.62, a Year Ago INCOME DECLINED IN 1942 Common Earned 67 Cents a Share, Against 48 Cents- Changes in Portfolio Listed | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/double-bill-at-opera-strausss-salome-pergolesis-la-serva-padrona.html | DOUBLE BILL AT OPERA; Strauss's 'Salome,' Pergolesi's 'La Serva Padrona' Presented | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/de-charles-e-doubleday.html | DE. CHARLES E. DOUBLEDAY | True | Special to TH NEW YORI. TLMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/japanese.html | Japanese | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/draft-board-orders-durocher-examination-giants-feud-with-yanks.html | Draft Board Orders Durocher Examination; Giants Feud With Yanks, Dodgers; BROOKLYN FACES LOSS OF MANAGER Durocher Notifies Rickey of Call From St. Louis Board for Physical Examination CONFLICT ANGERS GIANTS Stadium Booking for Dodgers May Bring a Protest to Landis or Frick | True | By John Drebinger | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/mrs-jaifjs-f-onehl.html | MRS. JAIFJS F. O'NEHL | True | SPecial to 'I'm lqw YORK 'S. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/best-foods-shows-rise-in-earnings-reports-706146-net-for-six-months.html | BEST FOODS SHOWS RISE IN EARNINGS; Reports $706,146 Net for Six Months, or 47 Cents a Share | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/2-held-for-sabotage-one-jersey-suspect-said-he-wanted-to-sleep-off.html | 2 HELD FOR SABOTAGE; One Jersey Suspect Said He Wanted to Sleep Off Hangover | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/allies-give-free-milk-to-algerian-children-plan-distribution-in-all.html | Allies Give Free Milk to Algerian Children; Plan Distribution in All of French Africa | True | Wireless to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/museum-plans-disapproved-present-natural-history-building-held.html | Museum Plans Disapproved; Present Natural History Building Held Preferable to Proposed New One | True | DORIS G. TOBIAS. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/quill-held-target-of-new-state-bill-wicks-measure-would-bar-union.html | QUILL HELD TARGET OF NEW STATE BILL; Wicks Measure Would Bar Union Leader From Negotiating for Transport Workers | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/gen-rodolfo-niendoza-chief-of-staff-of-the-guatemala-army-served-on.html | GEN. RODOLFO NIENDOZA; Chief of Staff of the Guatemala Army Served on Mission Here | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/miss-tattersallto-wed-alumna-of-vassar-brideelect-of-malcolm.html | MISS TATTERSALL.TO WED; Alumna of Vassar Bride-Elect of Malcolm Roberts Jr, of Army | True | Special to TH IEW YOtK TLES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/east-calls-for-coal-new-england-governors-ask-president-to-act-in.html | EAST CALLS FOR COAL; New England Governors Ask President to Act in Strike | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/bank-clearings-up-in-nation-by-185-exchanges-in-23-chief-cities-set.html | BANK CLEARINGS UP IN NATION BY 18.5%; Exchanges in 23 Chief Cities Set at $7,582,104,000 in Week Ended Wednesday INCREASE HERE WAS 21.7% $4,230,429,000 Transactions, as Against $3,475,731,000 Recorded Last Year | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/axis-naval-chiefs-confer-meeting-of-japanese-and-german-off.html | AXIS NAVAL CHIEFS CONFER; Meeting of Japanese and German Off Madagascar Is Reported | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/viili3i-hoppei-.html | %VIILL,%3I HOPPEI ' | True | special to THg NBW YORIq TIngS. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/971-ships-escorted-to-africa-by-british-royal-navy-has-fought-off.html | 971 SHIPS ESCORTED TO AFRICA BY BRITISH; Royal Navy Has Fought Off U-Boats and Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/chinese-art-show-is-to-open-today-distinguished-presentday-artists.html | CHINESE ART SHOW IS TO OPEN TODAY; Distinguished Present-Day Artists Represented in Exhibit at Metropolitan Museum 60 WORKS INCLUDED IN ALL Opening Marks Arrival Here of Wang Chi-Yung of Shanghai College of Fine Arts | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/flemington-nj-to-cut-taxes-to-27-cents-as-big-firms-move-there-from.html | Flemington, N.J., to Cut Taxes to 27 Cents as Big Firms Move There From Jersey City | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/reassures-stores-on-post-exchanges-gen-byron-says-army-service-is.html | REASSURES STORES ON POST EXCHANGES; Gen. Byron Says Army Service Is Dropping Practices That Worried Merchants DENIES BILLION VOLUME Sales of October Only 0.61% of Retail Total -- Aims to Bar PX 'Leaks' | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/bridge-tube-traffic-cut-85000-in-week-port-authority-reports.html | BRIDGE, TUBE TRAFFIC CUT 85,000 IN WEEK; Port Authority Reports Decline of 18.3 Per Cent for 1942 | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/preinca-city-unearthed-near-arequipa-south-peru.html | Pre-Inca City Unearthed Near Arequipa, South Peru | True | By the United Press. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/peggy-van-wagenen-plans-her-marriage-south-orange-girl-to-wed.html | PEGGY VAN WAGENEN PLANS HER MARRIAGE; South Orange Girl to Wed Ensign W. M. Hoyt Jr. Jan. 23 | True | Special to T. NEWTORE TXXES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/brtholoiv-j-freiifai.html | B.-,RTHOLOI%V J. FREI!.ifAI | True | Special t THE NEW YORK TI,ES, | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/named-acting-housing-head.html | Named Acting Housing Head | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/supply-to-china-held-ridiculously-small-chungking-official-in.html | SUPPLY TO CHINA HELD 'RIDICULOUSLY SMALL'; Chungking Official in London Cites Need of Heavy Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/asserts-big-guns-may-have-key-role-general-campbell-declares-heavy.html | ASSERTS BIG GUNS MAY HAVE KEY ROLE; General Campbell Declares Heavy Artillery Will Gain as Factor if War Lasts SEES VICTORY IN 2 YEARS Chief of Ordnance Tells of Bombing Faced by Berlin -Says Italy Will Go Soon | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/first-lady-defends-her-wartime-travels-says-many-requests-for-her.html | FIRST LADY DEFENDS HER WARTIME TRAVELS; Says Many Requests for Her Visits Make It a Duty | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/note-circulation-in-britain-drops-bank-of-england-reports-a-decline.html | NOTE CIRCULATION IN BRITAIN DROPS; Bank of England Reports a Decline of u5,927,000 to a Total of u914,098,000 RESERVES SHOW INCREASE Private Deposits Are Off by u27,260,000 and Government Securities by u26,275,000 | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/reforms-proposed-in-job-insurance-advisory-group-would-extend.html | REFORMS PROPOSED IN JOB INSURANCE; Advisory Group Would Extend Coverage and Benefits Now in New York State EMPLOYE TAX SUGGESTED Per Capita Reserve of $77 Is Held Too Low for Safety -5,300,000 Protected | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/reiner-is-director-at-carnegie-hall-leads-philharmonic-in-concert.html | REINER IS DIRECTOR AT CARNEGIE HALL; Leads Philharmonic in Concert Which Features the Music of Living Russian Composers STRAVINSKY IS PLAYED ' Rossignol' Serves as Opening Number -- Mussorgsky-Ravel Work Offered | True | By Olin Downes | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/french-forces-in-contact.html | French Forces in Contact | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/trust-company-enlarges-board.html | Trust Company Enlarges Board | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/two-plays-opening-in-week-of-jan-25-ask-my-friend-sandy-due-on-27th.html | TWO PLAYS OPENING IN WEEK OF JAN. 25; ' Ask My Friend, Sandy' Due on 27th, 'The Patriots' Will Have Premiere on 29th THREE CURTAINS HELD UP Trio of Short Plays Is Shelved Temporarily -- Stage Figures Plan Lem Ward Tribute | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wlb-acts-on-coal-20000-more-vote-to-defer-a-strike-inquiry-set.html | WLB ACTS ON COAL; 20,000 MORE VOTE TO DEFER A STRIKE; INQUIRY SET TODAY Use of Troops to Halt Wilkes-Barre Tie-Up Is Demanded in House 15,000 MINERS STILL OUT But Committee in Hazleton Field Decides Not to Quit Work Pending Parley With WLB WLB Orders Coal Strike Hearing | True | By Louis Starkspecial To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/skiing-conditions-remain-favorable-good-slope-and-trail-running.html | SKIING CONDITIONS REMAIN FAVORABLE; Good Slope and Trail Running Possible -- Many Tows Are Available at Resorts | True | By Frank Elkins | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/member-bank-balances-drop-185000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $185,000,000; Excess Reserves Decrease by $180,000,000 | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/consumers-of-coal-urged-not-to-buy-gen-disque-asks-users-to-draw-on.html | CONSUMERS OF COAL URGED NOT TO BUY; Gen. Disque Asks Users to Draw on Stores in Bins | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/gordon-cohn.html | Gordon -- Cohn | True | Special to T NKW YORK T[.IES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/plans-are-perfected-for-book-collection-drive-to-get-volumes-for.html | PLANS ARE PERFECTED FOR BOOK COLLECTION; Drive to Get Volumes for Men in Services to Begin Soon | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/strike-conciliators-busy-canada-acts-as-new-walkouts-in-steel-swell.html | STRIKE CONCILIATORS BUSY; Canada Acts as New Walkouts in Steel Swell Total | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/price-index-gain-of-2-reported-allcommodity-listing-1014-of-1926.html | PRICE INDEX GAIN OF .2% REPORTED; All-Commodity Listing 101.4% of 1926 Average and 1% Over December Last Week SETS RECORD FOR 17 YEARS Average Farm Products Up 6%, Led by an Advance of 2% in Prices for Grains | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wagner-ring-cycle-will-open-on-feb-9-metropolitan-to-give-dramas-on.html | WAGNER 'RING' CYCLE WILL OPEN ON FEB. 9; Metropolitan to Give Dramas on Consecutive Tuesdays | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/gandhi-follower-ends-61day-fast-prof-jp-bhansali-accepts-compromise.html | GANDHI FOLLOWER ENDS 61-DAY FAST; Prof. J.P. Bhansali Accepts Compromise on Protest Over Alleged Excesses by Troops CENSOR SUPPRESSES NEWS Authorities Believed to Have Acted in Fear of Riots if Death Had Developed | True | By Herbert L. Matthewswireless To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/sets-a-work-record-father-of-guadalcanal-marine-on-job-753.html | SETS A WORK RECORD; Father of Guadalcanal Marine on Job 753 Consecutive Days | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/selling-aviation-unit-fairchild-negotiating-deal-for-taylorcraft.html | SELLING AVIATION UNIT; Fairchild Negotiating Deal for Taylorcraft Interest | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/rationing-of-shoes-called-possibility-producers-see-step-due-if-wpb.html | RATIONING OF SHOES CALLED POSSIBILITY; Producers See Step Due If WPB Conservation Order Fails | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/writ-bars-opa-violators-new-york-and-jersey-concerns-curbed-on.html | WRIT BARS OPA VIOLATORS; New York and Jersey Concerns Curbed on Scrap Sale Prices | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/grenier-sees-gain-of-reds-in-france-deputy-says-they-alone-kept.html | GRENIER SEES GAIN OF 'REDS' IN FRANCE; Deputy Says They Alone Kept 'Structure' -- Bars Leadership on Basis of Politics | True | By Milton Brackerspecial Cable To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/flowers-are-cheap-but-city-isnt-buying-as-a-result-few-blooms-are.html | FLOWERS ARE CHEAP BUT CITY ISN'T BUYING; As a Result, Few Blooms Are Coming to Shops Here | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/cudahy-packing-company.html | Cudahy Packing Company | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/double-honors-are-the-cats.html | DOUBLE HONORS ARE THE CAT'S | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/m-d-silbermans-have-daughter.html | M. d. Silbermans Have Daughter | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/assisting-in-navy-league-benefit.html | ASSISTING IN NAVY LEAGUE BENEFIT | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/tires-not-injury-his-worry.html | Tires, Not Injury, His Worry | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/store-sales-up-6-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 6% FOR WEEK IN NATION; Volume for Four-Week Period Increased 10%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/george-a-watson-associate-editor-of-national-underwriter-for-24.html | GEORGE A. WATSON; Associate Editor of National Underwriter for 24 Years | True | Special to TT:r Nr.W YoRx TS, | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/hats-are-framed-in-portrait-show-model-of-jeanne-tete-spring.html | HATS ARE FRAMED IN 'PORTRAIT' SHOW; Model of Jeanne Tete Spring Millinery Are Displayed in Deep Shadow Boxes | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/school-purchasing-to-be-reorganized-buck-declares-steps-are-being.html | SCHOOL PURCHASING TO BE REORGANIZED; Buck Declares Steps Are Being Taken in Supply Bureau to Remedy Shortcomings | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/red-cross-center-opens-headquarters-for-war-fund-drive-in-west-42d.html | RED CROSS CENTER OPENS; Headquarters for War Fund Drive in West 42d Street | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/clash-in-senate-on-flynn-charges-hearing-promised-bridges.html | CLASH IN SENATE ON FLYNN CHARGES; HEARING PROMISED; Bridges Challenges Connally on Empty Democratic Seats During His Speech DETAILS 4 ALLEGATIONS Committee Chairman Caustic as He Invites Nominee's Foe to Appear Today CLASH IN SENATE ON FLYNN CHARGES | True | By W.h. Lawrencespecial To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/investment-in-youth.html | INVESTMENT IN YOUTH | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/united-states.html | United States | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/more-mr-cases-heard-draft-board-continues-all-in-1a-classification.html | MORE M.R. CASES HEARD; Draft Board Continues All in 1-A Classification | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/state-banking-chief-names-aide.html | State Banking Chief Names Aide | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/uses-printing-press-to-rush-production-wright-columbus-plant-finds.html | USES PRINTING PRESS TO RUSH PRODUCTION; Wright Columbus Plant Finds Short Cut on Templates | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/chailes-p-turner.html | CHAILES P. TURNER | True | Special to Taz NEW YOaK TxS. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/union-official-is-held-in-court-contempt-for-withholding-books-in.html | Union Official Is Held in Court Contempt For Withholding Books in Navy Depot Case | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/sec-to-consider-registration.html | SEC to Consider Registration | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/cuban-sugar-grind-late-mills-will-not-begin-operations-this-year.html | CUBAN SUGAR GRIND LATE Mills Will Not Begin Operations This Year Until Feb. 15 | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/3-goals-by-rookie-beat-chicago-51-smart-in-his-first-pro-game-also.html | 3 GOALS BY ROOKIE BEAT CHICAGO, 5-1; Smart, in His First Pro Game, Also Gets an Assist as Canadiens Triumph | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/looks-at-tax-form-collapses.html | Looks at Tax Form, Collapses | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/a-wilhelmina-gift-awaits-grandchild.html | A Wilhelmina Gift Awaits Grandchild | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/paralysis-drive-will-begin-today-roosevelt-in-appeal-cites-the-need.html | PARALYSIS DRIVE WILL BEGIN TODAY; Roosevelt in Appeal Cites the Need to Build Health for Tomorrow's America $1,000,000 IS QUOTA HERE Celebrities of Stage and Radio Will Aid -- Climax on the President's Birthday | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/opa-clarifies-import-rule.html | OPA Clarifies Import Rule | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/income-is-defined-for-purposes-of-tax-all-items-not-specifically.html | INCOME IS DEFINED FOR PURPOSES OF TAX; All Items Not Specifically Exempt Must Be Reported | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/george-bass.html | GEORGE BASS | True | 5pecta t TH Nxw YoRK Tuzs. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/basketball-game-for-charity.html | Basketball Game for Charity | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/grumman-aircraft-corp-plans-to-triple-plane-output-in-1943-with.html | Grumman Aircraft Corp. Plans To Triple Plane Output in 1943; With Major Plant Expansion Completed, Production Rate Rises to the Highest Level in Company's History | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/utility-merger-proposed.html | Utility Merger Proposed | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/1virs-ezra-k-spbaoi.html | 1VIRS. EZRA K. SPBAOI. | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/child-to-burkehennessys-jr.html | Child to Burke-Hennessys Jr. | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/books-authors.html | Books -- Authors | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/50000-belgians-seen-exiled-to-germany-men-are-sent-there-to-work-in.html | 50,000 BELGIANS SEEN EXILED TO GERMANY; Men Are Sent There to Work in Factories, Diplomat Says | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/russian.html | Russian | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/modern-museum-elects-mrs-david-m-levy-becomes-the-treasurer-of-art.html | MODERN MUSEUM ELECTS; Mrs. David M. Levy Becomes the Treasurer of Art Institution | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/oil-officials-son-killed-lieut-jr-carringer-of-elizabeth-dies-in.html | OIL OFFICIAL'S SON KILLED; Lieut. J.R. Carringer of Elizabeth Dies in Army Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/draft-bill-to-set-up-interfaith-house-coudert-and-mitchell-act-on.html | DRAFT BILL TO SET UP 'INTER-FAITH HOUSE'; Coudert and Mitchell Act on Roosevelt Memorial | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/flynn-appointment-opposed-bad-taste-is-seen-in-naming-him-minister.html | Flynn Appointment Opposed; Bad Taste Is Seen in Naming Him Minister Plenipotentiary to Australia | True | ARTHUR B. COLLINS. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/united-nations-stamp-is-out.html | United Nations Stamp Is Out | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/says-lack-of-food-slows-war-work-senator-desmond-asserts-eating.html | SAYS LACK OF FOOD SLOWS WAR WORK; Senator Desmond Asserts Eating Facilities Are Meager in and Near Many State Plants PRIORITIES SUGGESTED West Coast Shipbuilding Also Is Reported Lagging Because of Scarcity on Home Tables | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/washington-hopes-for-early-accord-speedy-agreement-with-britain-on.html | WASHINGTON HOPES FOR EARLY ACCORD; Speedy Agreement With Britain on French Africa Foreseen After Bracken Statement THREE POINTS SUGGESTED Allies Might Agree to Make No Commitments Prejudicing Free Choice of Regime | True | By Harold Callenderspecial To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/mrs-mh-hamersley-honored-at-a-dinner-fk-greens-entertain-for-her.html | MRS. M.H. HAMERSLEY HONORED AT A DINNER; F.K. Greens Entertain for Her -- John A. McVickars Jr. Hosts | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/i-5-fiordalisi-33-lawyer-exboxer-former-deputy-assistant-to-dewey.html | I. 5. FIORDALISI, 33, LAWYER, EX-BOXER; Former Deputy Assistant to Dewey Dies in Mount Vernon While Running for Train PRACTICED HERE SINCE '33 Vorked Way at Columbia and Harvard Law by Boxing and Serving as Ring Tutor | True | Special to T l=w YORK TLss. | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/cio-aide-attacks-kaiser-over-radio-john-green-says-signing-of.html | C.I.O. AIDE ATTACKS KAISER OVER RADIO; John Green Says Signing of Contract With A.F.L. Union Was Breach of Faith HAILS PRODUCTION RECORD But Says Other Shipbuilders Have Done Well, Too -- Lawyer Charges 'Many' Firings | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wide-changes-due-in-export-ceiling-traders-to-get-adjustment-on.html | WIDE CHANGES DUE IN EXPORT CEILING; Traders to Get Adjustment on Invoice Maximums, It Is Reported Here IMPORT RULES CLARIFIED OPA Moves to Help Importers Determine Levels -- Other War Agency Action | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/truman-charges-curb-on-farm-gear-ocs-witness-defends-agencies-at.html | TRUMAN CHARGES CURB ON FARM GEAR; OCS Witness Defends Agencies at Senate Group Hearing, Cites Repair Program | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/petrillo-vilified-padway-declares-but-no-campaign-of-calumny-will.html | PETRILLO VILIFIED, PADWAY DECLARES; But No 'Campaign of Calumny' Will Force Making of Music, He Tells Senate Inquiry GIVES FIGURES ON JOBLESS Lawyer Calls Interlochen Camp 'Commercial' and Defends Ban on Orchestra Broadcasts | True | By Sidney M. Shalettspecial To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wilhelmina-fund-aided.html | Wilhelmina Fund Aided | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/walker-persuaded-to-succeed-flynn-capital-hears-he-will-stay-as.html | WALKER PERSUADED TO SUCCEED FLYNN; Capital Hears He Will Stay as Postmaster General | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wexler-goes-to-prison-former-beer-baron-begins-term-for.html | WEXLER GOES TO PRISON; Former Beer Baron Begins Term for Sugar-Rationing Fraud | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ellen-underhill-will-be-married-alumn-of-finch-junior-college.html | ELLEN UNDERHILL :WILL BE MARRIED; Alumn of Finch Junior College Engaged to Capt. Edward. Palen Boynton, U. S. A. | True | Special to THS lsr YORK TIM-S, | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/giannini-opera-soprano-reveals-wedding-dec-26.html | Giannini, Opera Soprano, Reveals Wedding Dec. 26 | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/116-japanese-killed-by-allies-at-mubo-enemy-raided-7-miles-from.html | 116 JAPANESE KILLED BY ALLIES AT MUBO; Enemy Raided 7 Miles From Salamaua -- Lae Is Bombed | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/beecham-gets-divorce-depositions-from-london-figure-in-conductors.html | BEECHAM GETS DIVORCE; Depositions From London Figure in Conductor's Idaho Suit | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/pell-upsets-frame-for-state-laurels-princeton-club-player-turns.html | PELL UPSETS FRAME FOR STATE LAURELS; Princeton Club Player Turns Back Defending Champion in Squash Racquets Final MATCH GOES FOUR GAMES Score Is 9-15, 17-15, 15-6, 15-12 -- Red Cross Will Get Proceeds of Tourney | True | By Allison Danzig | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/miss-helen-n-crean-betrothed-to-ensign-kin-of-late-gen-w-j.html | MISS HELEN N. CREAN BETROTHED TO ENSIGN; Kin of Late Gen. W. J. Nicholson Bride-Elect of McCaln Smith | True | Special to T NEW YOR TES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/idle-machine-tools-to-be-hunted-out-here-for-war-jobs-by-industry.html | Idle Machine Tools to Be Hunted Out Here For War Jobs by Industry Clearing House | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/chinese-reoccupy-two-honan-towns-recapture-kwangshan-and-loshan-and.html | CHINESE REOCCUPY TWO HONAN TOWNS; Recapture Kwangshan and Loshan and Keep Foothold in Sinyang -- Gain in Anhwei TAPIEH DRIVE IS REPULSED Japanese Assert They Encircle 50,000 in Area -- Burma Bombing Kept Up by R.A.F. | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wallace-sends-praise.html | Wallace Sends Praise | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/edward-t-mecormack.html | EDWARD T. McCORMACK | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/great-name-assailed.html | GREAT NAME ASSAILED | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/reminiscences-of-carlo-tresca.html | Reminiscences of Carlo Tresca | True | DELBERT CLARK. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/fifteen-mines-are-closed.html | Fifteen Mines Are Closed | True | Special to THE THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/union-suspends-entertainer.html | Union Suspends Entertainer | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/peak-attendance-for-pro-football-national-league-elevens-drew.html | PEAK ATTENDANCE FOR PRO FOOTBALL; National League Elevens Drew 1,725,764 Fans in 1942 | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/new-bank-president-chosen-in-montclair.html | New Bank President Chosen in Montclair | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/red-wings-rout-rangers-in-red-cross-benefit-game-on-garden-ice.html | Red Wings Rout Rangers in Red Cross Benefit Game on Garden Ice; DETROIT WINS, 4-1, AND GAINS IN RACE Red Wings Vanquish Rangers Before 9,724 to Supplant Leafs in Second Place HEXTALLAVERTS SHUT-OUT All Receipts Go to Red Cross as Even Teams and Officials Pay Way Into Garden | True | By Joseph C. Nichols | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/max-phillips-63-collar-executive-former-president-of-phillips-jones.html | MAX PHILLIPS, 63, COLLAR EXECUTIVE; Former President of Phillips. Jones Corp., Makers Also of Shirts, Dies in Jersey HE FIGURED IN LAWSUITS Was Complainant Against His Nephew, B. K. Marcus, Head of Bank of United States | True | Special to Tim NEW Yo T, iS. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/french.html | French | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/allied-music-banned-by-tokyo.html | Allied Music Banned by Tokyo | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/nancy-handy-former-student-at-westover-betrothed-to-leut-james.html | Nancy Handy, Former Student at Westover, BetrOthed to Leut. James HaUett, U. S. .4. | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/100-tons-of-bombs-cascade-on-essen-raf-dumps-them-all-in-12-minutes.html | 100 TONS OF BOMBS CASCADE ON ESSEN; R.A.F. Dumps Them All in 12 Minutes Despite Heavy Flak and Night Fighters U.S. FIGHTERS HIT FRANCE Down Two Focke-Wulfs, Rake Steamer, Attack Trains - British Batter 2 Ships | True | By Robert P. Postspecial Cable To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/-r-kretzchmar-81-mergenthaler-aide-helped-inventor-develop-the.html | !. R. KRETZSCHMAR, 81, MERGENTHALER AIDE; Helped Inventor Develop the .Revoltlonary Linotype | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/lutheran-officials-get-15-pay-rise-church-board-also-seen-favoring.html | LUTHERAN OFFICIALS GET 15% PAY RISE; Church Board Also Seen Favoring Rise for Pastors | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/bars-local-aiding-of-band-c-drivers-opa-says-rationing-boards-must.html | BARS LOCAL AIDING OF BAND C DRIVERS; OPA Says Rationing Boards Must Put Supply Increase Pleas Up to Its Offices ICKES TELLS OIL PROGRESS But Keeps 'Fingers Crossed' on Shortage -- Rationing Rules Eased for Lesser Users | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/screen-news-here-and-in-hollywood-kay-kyser-orchestra-bergen-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Kay Kyser Orchestra, Bergen and Charlie McCarthy to Head 'Keep 'Em Singing' MOSS HART IN FILM DEAL Playwright Discusses Stories With Warners -- Move to Amend 'Marines' Vocabulary | True | By Telephone To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/no-serious-ailment-seen-durocher-at-mayo-clinic-for-a-routine.html | NO SERIOUS AILMENT SEEN; Durocher at Mayo Clinic for a Routine Examination | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/paris-short-of-power-some-subway-stations-closed-other-restrictions.html | PARIS SHORT OF POWER; Some Subway Stations Closed, Other Restrictions Imposed | True | By Telephone To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/david-hill.html | DAVID HILL | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/central-hanover-bank-reports-6047869-net-plus-bond-profit-earned.html | Central Hanover Bank Reports $6,047,869 Net, Plus Bond Profit; Earned $283,647 on Securities in 1942, Stockholders Hear -- Head of the Corn Products Company Is Elected to Board | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/italian-general-reported-killed.html | Italian General Reported Killed | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/glider-train-lands-after-threeday-trip-engineless-craft-came-down.html | GLIDER 'TRAIN' LANDS AFTER THREE-DAY TRIP; Engineless Craft Came Down at Denver for School Use | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/planet-outside-solar-rim-is-named-by-discoverer.html | Planet Outside Solar Rim Is Named by Discoverer | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/program-by-mari-strasa.html | Program by Mari Strasa | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/arthijrgjitermah-laled-at-rites-councilman-stanley-isaacs-pays.html | ARTHIJRGJITERMAH LALED AT RITES; Councilman Stanley Isaacs Pays Tribute to His Friend, the Poet and Playwright 300 ATTEND THE FUNERAL Several of Author's Poems Are Readm Archibald B. Roosevelt' Recites 'For All Who Mourn' | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/britain-denies-rift-with-us-sees-unity-of-french-forces-british.html | Britain Denies Rift With Us; Sees Unity of French Forces; BRITISH DENY RIFT WITH US ON FRENCH | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/opa-aide-explains-point-rationing-it-will-prove-efficient-and.html | OPA AIDE EXPLAINS POINT RATIONING; It Will Prove Efficient and Simple, He Declares | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/would-arrange-meeting.html | Would Arrange Meeting | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/laura-e-ricttards-noted-ikljthor-dies-daughter-of-julia-ward-howe.html | LAURA E. RICltARDS, NOTED iklJTHOR, DIES; Daughter of Julia Ward Howe Wrote 80 Books--Pen Busy Nearly to End in 93d Year STORIES DELIGHTED YOUTH ' Captain January' Sales Up to 750,000 CopieHer Father i Pioneer in Aiding Blind | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/curran-appoints-secretary.html | Curran Appoints Secretary | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/dance-to-assist-belgians.html | Dance to Assist Belgians | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/tanker-dartmouth-is-launched.html | Tanker Dartmouth Is Launched | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/air-hostesses-as-nurses-guadalcanal-announces-new-role-on-flying.html | AIR HOSTESSES AS NURSES; Guadalcanal Announces New Role on Flying Ambulances | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/news-matter-for-soldiers.html | News Matter for Soldiers | True | GEORGE HAHN. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/steel-rise-extended-to-six-subsidiaries-wlb-also-applies.html | STEEL RISE EXTENDED TO SIX SUBSIDIARIES; WLB Also Applies Maintenance Clause in Plants | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/morgan-bank-meeting-new-faces-among-stockholders-expected-next.html | MORGAN BANK MEETING; New Faces Among Stockholders Expected Next Tuesday | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/new-zealand-fetes-us-convalescents-interior-city-plays-host-to-army.html | NEW ZEALAND FETES U.S. CONVALESCENTS; Interior City Plays Host to Army and Navy Men for 5 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/retailers-demand-simpler-opa-rules-new-regulation-providing-for.html | RETAILERS DEMAND SIMPLER OPA RULES; New Regulation Providing for Mark-Up Practices Is Asked at Dry Goods Convention EDWARD ALLEN PRESIDENT Calls Stores Essential Industry -- Final Judgment Reserved on Social Security Stand | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wpb-speeds-filling-5-production-gaps-nelson-completing-first-year.html | WPB SPEEDS FILLING 5 PRODUCTION GAPS; Nelson, Completing First Year as Chairman, Says Pressing Problems Near Solution SYNTHETIC RUBBER ON WAY Also in Group Are High Octane Gasoline, Planes, Cargo Vessels and Navy Escort Ships | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/miss-maxine-diamond-wed.html | Miss Maxine Diamond Wed | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/bonds-and-shares-in-london-market-russian-war-news-improves-tone.html | BONDS AND SHARES IN LONDON MARKET; Russian War News Improves Tone but Changes in Prices Are Small OILS AND TEXTILES RISE Kaffir Mining Issues Also Up Argentine Rails Decline -- Day's Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/air-ace-acclaims-boy-scouts-aims-soldiers-now-using-lessons-learned.html | AIR ACE ACCLAIMS BOY SCOUTS' AIMS; Soldiers Now Using Lessons Learned as Youngsters, Says Capt. Rickenbacker SPEAKS AT 'DAWN PATROL' Duty of All on Home Front to Support Campaign for $350,000, He Asserts | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/wetherell-gets-tampa-post.html | Wetherell Gets Tampa Post | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/civil-war-veteran-97-dies.html | Civil War Veteran, 97, Dies | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/radio-concern-gets-e-receptor-company-wins-high-praise-from-general.html | RADIO CONCERN GETS 'E'; Receptor Company Wins High Praise From General Farmer | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/sileo-sonsky-go-to-chair-bookmaker-is-first-killer-to-die-under-2.html | SILEO, SONSKY GO TO CHAIR; Bookmaker Is First Killer to Die Under 2 Separate Convictions | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/union-men-incorporate-weirton-independents-take-out-papers-in-west.html | UNION MEN INCORPORATE; Weirton Independents Take Out Papers in West Virginia | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/di-tviil1fazt-j-sullivan.html | DI. TVILL1FAZT! J. SULLIVAN | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/gibes-at-roosevelt-sons-lambertson-asks-the-house-if-they-were.html | GIBES AT ROOSEVELT SONS; Lambertson Asks the House if They Were 'Jerked' Home | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/offers-a-lottery-bill-sabath-proposes-measure-to-raise-16000000000.html | OFFERS A LOTTERY BILL; Sabath Proposes Measure to Raise $16,000,000,000 Revenue | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/sale-to-help-infirmary-articles-donated-at-debutante-ball-to-be.html | SALE TO HELP INFIRMARY; Articles Donated at Debutante Ball to Be Sold Wednesday | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/home-front-task-defined-by-hoover-ours-different-from-that-of-any.html | HOME FRONT TASK DEFINED BY HOOVER; Ours Different From That of Any Other Nation in War, Says Former President ALLIES' STATUS SURVEYED Help to Other United Nations Plus Military Effort Noted as Our Wartime Job | True | By Herbert Hoover | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/hits-court-ruling-on-reno-divorces-director-of-catholic-family.html | HITS COURT RULING ON RENO DIVORCES; Director of Catholic Family Bureau Says Decision Will Have Bad Effect URGES UNIFORM LAWS Bar Association Is Asked to Take Lead to Preserve Marriage System HITS COURT RULING ON RENO DIVORCES | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/african-desert-a-featured-color-at-sally-victors-hat-showing.html | African Desert a Featured Color At Sally Victor's Hat Showing | True | By Virginia Pope | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/woodward-heads-jockey-club-again-chairman-and-other-officers.html | WOODWARD HEADS JOCKEY CLUB AGAIN; Chairman and Other Officers Re-elected During Racing Group's Annual Meeting J.C. CLARK NEW MEMBER LaBoyteaux and Oglebay Also Are Admitted, Restoring Roll-Call to Fifty | True | By Bryan Field | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/movie-man-admits-tax-evasion.html | Movie Man Admits Tax Evasion | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/misses-parade-in-his-honor.html | Misses Parade in His Honor | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ny-central-earns-above-7-a-share-abnormal-traffic-created-by-war.html | N.Y. CENTRAL EARNS ABOVE $7 A SHARE; Abnormal Traffic Created by War Responsible -- Checks for $1 Dividend Mailed | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/engineer-80-is-missing-john-simon-who-worked-on-big-projects.html | ENGINEER, 80, IS MISSING; John Simon, Who Worked on Big Projects, Vanished Nov. 6 | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/5100-for-a-daumier-painting.html | $5,100 for a Daumier Painting | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/promoted-to-new-post.html | PROMOTED TO NEW POST | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/mrs-james-reynolds.html | MRS. JAMES REYNOLDS | True | Special to Nzw YORK fis. | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/hugo-s-mack-columbia-law-alumnus-of-77-practiced-here-53-years.html | HUGO S. MACK; Columbia Law Alumnus of '77 Practiced Here 53 Years | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/contract-meeting-set-all-branches-of-the-industry-will-be.html | CONTRACT MEETING SET; All Branches of the Industry Will Be Represented | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/james-g-knapp-excity-editor-of-2-philadelphia-papers-60-years-in.html | JAMES g KNAPP; Ex-City Editor of 2 Philadelphia Papers, 60 Years in Field, Dies | True | SpeciaJ to TrE NEW 'ORIC 'rl3tl:s. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/lindi-lindeberg-becomesk-bride-daughter-of-noted-architect-wed-at.html | LINDi LINDEBERG BECOMES/k BRIDE; Daughter of Noted Architect Wed at. Municipal Building to John C. Yates DECORATED MAYOR'S HOME Husband, Retired Real Estate Manager for Vincent Astor, Studied at Edinburgh | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/macmillan-sees-french-unity-soon-british-minister-at-eisenhower.html | MACMILLAN SEES FRENCH UNITY SOON; British Minister at Eisenhower Headquarters Predicts a Giraud-de Gaulle Parley DENOUNCES VICHY LAWS He Calls for End of Anti-Jewish Measures and Internment of Liberals in North Africa | True | By Drew Middletonwireless To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/state-job-insurance.html | STATE JOB INSURANCE | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/10-years-in-prison-for-black-hitler-jordan-also-fined-10000-for-his.html | 10 YEARS IN PRISON FOR 'BLACK HITLER'; Jordan Also Fined $10,000 for His Efforts to Form Pro-Axis Faction in Harlem 5 OTHERS ARE SENTENCED Light Penalties Imposed by Reason of Area's Negative Response to Pleas | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/plenty-of-cheese-reported-on-hand-local-scarcities-attributed-to.html | PLENTY OF CHEESE REPORTED ON HAND; Local Scarcities Attributed to Confusion on Price Ceilings, With Stocks Held Back RISE IN PRODUCTION SEEN Cheddar Factories Subsidized -- Output of Other Kinds Is Expected to Drop | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/reds-pick-indiana-u-camp-will-train-at-bloomington-with.html | REDS PICK INDIANA U. CAMP; Will Train at Bloomington With Indianapolis Club | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/treasury-increases-bills-offering-of-700000000-is-announced-for.html | TREASURY INCREASES BILLS; Offering of $700,000,000 Is Announced for Monday | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/85-freight-drop-forecast-for-east-carloadings-in-first-quarter-put.html | 8.5% FREIGHT DROP FORECAST FOR EAST; Carloadings in First Quarter Put at 593,543 in Shippers' Board Estimate | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/scope-narrowed-on-concentration-wpb-is-proceeding-cautiously-on.html | SCOPE NARROWED ON CONCENTRATION; WPB Is Proceeding Cautiously on Industry Program, Burns Tells Marketing Men POLICIES UNLIKE BRITISH Are 'Taking Different Shape' Than Their Nucleus Plan, Official Declares | True | Special to THE NEW YORK TIMES. | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/new-plan-for-utility-drafted-by-sec-unit-class-b-stock-to-lose.html | NEW PLAN FOR UTILITY DRAFTED BY SEC UNIT; Class B Stock to Lose Equity in Colorado Southern Power | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/british-navy-air-score-listed.html | British Navy Air Score Listed | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/miss-farmer-is-sent-to-jail-for-180-days-actress-battles-bailiffs.html | MISS FARMER IS SENT TO JAIL FOR 180 DAYS; Actress Battles Bailiffs in California Court Room | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/catholic-charities-collected-1128000-archbishops-committee-makes.html | CATHOLIC CHARITIES COLLECTED $1,128,000; Archbishop's Committee Makes Report, Plans New Drive | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/vargas-baldomir-meeting-off.html | Vargas, Baldomir Meeting Off | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/pan-european-parley-to-be-held-march-25-postwar-problems-are-to-be.html | PAN EUROPEAN PARLEY TO BE HELD MARCH 25; Post-War Problems Are to Be Discussed in This City | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/chicago-racing-plans-set-all-5-tracks-hope-to-operate-contingent-on.html | CHICAGO RACING PLANS SET; All 5 Tracks Hope to Operate, Contingent on Transportation | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/auto-jaunts-cost-36gallon-penalty-2-motorists-lose-12-coupons-each.html | AUTO JAUNTS COST 36-GALLON PENALTY; 2 Motorists Lose 12 Coupons Each, Seven Others Punished in a Smaller Degree APPEAL SYSTEM IS SET UP OPA Checkers to Concentrate on Keeping Pleasure Cars Off Road This Week-End | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/relief-for-london-seen.html | Relief for London Seen | True | HELEN MARFIELD. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/heads-local-chapter-of-marketing-group.html | Heads Local Chapter Of Marketing Group | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/to-admit-freshmen-in-june.html | To Admit Freshmen in June | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/british.html | British | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/advances-shown-in-grain-market-cash-interests-lead-buying-of.html | ADVANCES SHOWN IN GRAIN MARKET; Cash Interests Lead Buying of Futures on Chicago Board of Trade RAIL EMBARGO A FACTOR Mills Reported Cool to Offer of U.S. to Sell Wheat at Full Parity Prices | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/argentinechile-plan-for-parley-is-denied-ruiz-guinazu-says-no-move.html | ARGENTINE-CHILE PLAN FOR PARLEY IS DENIED; Ruiz Guinazu Says No Move Has Been Made for Talks | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/to-be-guests-of-theatre-group.html | To Be Guests of Theatre Group | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/court-sustains-property-tax-law-appeals-division-upholds-the.html | COURT SUSTAINS PROPERTY TAX LAW; Appeals Division Upholds the Constitutionality of Section on State Income | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/ice-revue-to-end-tour-here.html | Ice Revue to End Tour Here | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/robert-w-hartpence.html | ROBERT W HARTPENCE | True | Special to THB N | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/jw-jardine-bank-president.html | J.W. Jardine, Bank President | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/late-contributions-comfort-neediest-13-send-donations-of-84-making.html | LATE CONTRIBUTIONS COMFORT NEEDIEST; 13 Send Donations of $84 Making Total of Fund $251,088 | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/fighting-french.html | Fighting French | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/8467463-earned-by-bankers-trust-figure-for-last-year-compares-with.html | $8,467,463 EARNED BY BANKERS TRUST; Figure for Last Year Compares With $7,967,486 for 1941, President Reports OTHER INCREASES NOTED General Reserve Account, Net Profits and Government Securities Show Gains | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/seagrams-profit-put-at-4385365-distillers-corporation-net-for.html | SEAGRAMS PROFIT PUT AT $4,385,365; Distillers Corporation Net for Quarter Equivalent to $2.38 a Share RISE IN EARNINGS SHOWN Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/the-late-dr-arthur-ruppin-tribute-to-a-leader-in-colonization-of.html | The Late Dr. Arthur Ruppin; Tribute to a Leader in Colonization of the HOLY Land | True | LOUIS E. LEVENTHAL | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/fidelity-union-promotions.html | Fidelity Union Promotions | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/8th-army-attack-looms-nazis-say-dnb-report-asserts-that-it-is-to-be.html | 8TH ARMY ATTACK LOOMS, NAZIS SAY; D.N.B. Report Asserts That It Is 'to 'Be Recorded in Next Few Days' ROMMEL TACTICS VIEWED He Is Believed Aiming to Fight in Tunisia and to Sell Ground as Dearly as Possible | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/george-welch.html | GEORGE WELCH | True | Specie! to THE NEW YORr TIS | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/sloan-seeks-aid-for-small-plants-city-commerce-head-urgs-us-to.html | SLOAN SEEKS AID FOR SMALL PLANTS; City Commerce Head Urges U.S. to Establish Unit Here to Spread Contracts | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/harriet-j-snyder-prospetiyebride-garden-city-girl-s-betrothed-to.html | HARRIET J. SNYDER PROSPE(TIYEBRIDE; Garden City Girl !s Betrothed to Lieut. Ralph P. Hubbell of the Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/oral-labor-contract-invalidated-by-nlrb-have-it-written-says-board.html | ORAL LABOR CONTRACT INVALIDATED BY NLRB; Have It Written, Says Board -Allows Shift to New Union | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/pilots-who-located-rickenbacker-named-navy-lieutenants-forrest-and.html | PILOTS WHO LOCATED RICKENBACKER NAMED; Navy Lieutenants Forrest and Boyd Sighted His Raft | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/news-of-food-vegetable-prices-stay-fairly-steady-meat-remains.html | News of Food; Vegetable Prices Stay Fairly Steady; Meat Remains Scarce; Eggs Drop 2 Cents | True | By Jane Holt | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/health-officials-see-social-disease-film-mayor-army-and-navy.html | HEALTH OFFICIALS SEE SOCIAL DISEASE FILM; Mayor, Army and Navy Officers and Clergymen Present | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/hoover-asks-gifts-to-salvation-army-urges-public-support-of-1943.html | HOOVER ASKS GIFTS TO SALVATION ARMY; Urges Public Support of 1943 Drive for $525,000 for War Activities and Welfare MORAL SUPPORT STRESSED ' Its Canteens Are Nearest the Front Lines,' Ex-President Declares in His Appeal | True | | C1B 571082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/p40-pilots-in-africa-smash-divebombers-down-or-hit-a-third-of-nazi.html | P-40 PILOTS IN AFRICA SMASH DIVE-BOMBERS; Down or Hit a Third of Nazi Raiders, Chase Others Off | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/heads-trust-company.html | Heads Trust Company | True | Special to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/town-light-plants-face-oil-shutdown-maltbie-asks-paw-to-order.html | TOWN LIGHT PLANTS FACE OIL SHUTDOWN; Maltbie Asks PAW to Order Freeport, Rockville Centre to Convert to Coal TOWN LIGHT PLANTS FACE OIL SHUTDOWN | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/pt-boats-torpedo-2-destroyers-rout-flotilla-near-guadalcanal-pt.html | PT Boats Torpedo 2 Destroyers, Rout Flotilla Near Guadalcanal; PT BOATS TORPEDO TWO DESTROYERS | True | By Charles HurdspecIal To the New York Times. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/jocelyn-sherwobd-hostess.html | Jocelyn Sherwobd Hostess | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/investment-house-to-quit.html | Investment House to Quit | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/culls-of-manpower-now-in-german-army-men-previously-rejected-are.html | CULLS OF MANPOWER NOW IN GERMAN ARMY; Men Previously Rejected Are Being Mustered by Nazis | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/shortage-of-meat-expected-to-grow-head-of-retailers-group-says.html | SHORTAGE OF MEAT EXPECTED TO GROW; Head of Retailers' Group Says Remedy Is Flexible System of Ceiling Prices CITES RISE IN LIVESTOCK Asserts Independent Packers Now Find It Unprofitable to Operate Plants | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/2-bermuda-anglers-saved-at-sea.html | 2 Bermuda Anglers Saved at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571082 |
| 1943-01-15 | 1943-01-15 | https://www.nytimes.com/1943/01/15/archives/canadian-bonds-at-premium.html | Canadian Bonds at Premium | True | | C1B 571082 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/ltjd-howell-hero-of-boise-weds-today-blanche-failor-to-become-bride.html | LT.J.D. HOWELL, HERO OF BOISE, WEDS TODAY; Blanche Failor to Become Bride in Ceremony in Philadelphia | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/efficiency-to-pay-in-renegotiation-plants-that-effect-economies.html | EFFICIENCY TO PAY IN RENEGOTIATION; Plants That Effect Economies Will Benefit, Hirsch Tells War Contractors Here INDUSTRY PROFITS STUDIED Failure of Current Program May Bring Rigidly Fixed Levels, Official Warns | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/opa-asks-for-speed-in-tire-inspections-motorists-are-advised-to-act.html | OPA ASKS FOR SPEED IN TIRE INSPECTIONS; Motorists Are Advised to Act Before Deadline Jam | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/books-of-the-times.html | Books of the Times | True | By Austin Stevens | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/boy-hit-by-bus-dies.html | Boy Hit by Bus Dies | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/poletti-not-aware-of-hoffman-record-arrests-of-union-leader-as.html | POLETTI NOT AWARE OF HOFFMAN RECORD; Arrests of Union Leader as Terrorist Not Made Known to Him, He Explains POLETTI EXPLAINS HOFFMAN RELEASE | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/memory-of-blistered-nose-revived.html | Memory of Blistered Nose Revived | True | FELIX N. GERSoN. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/overall-ceilings-favored-failure-of-selective-price-control-is.html | Over-All Ceilings Favored; Failure of Selective Price Control Is Cited as Reason for Present System | True | AARON LEVENSTEIN. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/strong-resistance-continues.html | Strong Resistance Continues | True | By Ralph Parkerwireless To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mcnutt-calls-for-65000-women-to-train-for-nursing-to-meet-minimum.html | McNutt Calls for 65,000 Women to Train For Nursing to Meet Minimum Demands | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mrs-christopher-failes.html | MRS. CHRISTOPHER FAILES | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mrs-william-buckhout.html | MRS. WILLIAM BUCKHOUT | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/pledge-to-investors-refused-by-britain-early-parley-on-far-east.html | PLEDGE TO INVESTORS REFUSED BY BRITAIN; Early Parley on Far East Losses Is Suggested by Stanley | True | Special Cable to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/permission-sought-to-swap-furniture-dealers-barred-from-further.html | PERMISSION SOUGHT TO SWAP FURNITURE; Dealers Barred From Further Buying by Stock Curb Weigh Status of Such Deals WOULD NOT CUT SUPPLIES Trost Points Out Exchanges Would Also Eliminate Many Relief Pleas | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/waves-to-study-supply-sixty-will-start-special-course-at-harvard.html | WAVES TO STUDY SUPPLY; Sixty Will Start Special Course at Harvard Next Week | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/population-shifts-to-raise-problems-marketers-warned-to-prepare-for.html | POPULATION SHIFTS TO RAISE PROBLEMS; Marketers Warned to Prepare for Changes Rising From War Output Program DISTRIBUTION IS AFFECTED Trend Explains the Scarcities in Some Areas and Plenty in Others, Crafton Says | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/cuba-to-aid-our-medical-corps.html | Cuba to Aid Our Medical Corps | True | Special Cable to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/women-a-humanizing-element-in-british-industry-says-odt-aide-miss.html | Women a 'Humanizing' Element In British Industry, Says ODT Aide; Miss Sells Tells of Survey There and Plans for Easing Our Transportation Labor Shortage by Using 'Pampered' Sex | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/abroad-a-preview-of-the-problems-to-come.html | Abroad; A Preview of the Problems to Come | True | By Anne O'Hare McCormick | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/shifts-in-lighting-to-be-widespread-paw-reveals-that-plight-of.html | SHIFTS IN LIGHTING TO BE WIDESPREAD; PAW Reveals That Plight of Freeport, Rockville Centre Is General in the East RISES IN TAXES FORESEEN But Government Will Ignore 'Local Considerations' to Conserve Fuel Oil | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/demand-for-homes-after-war-forecast-largescale-building-of.html | DEMAND FOR HOMES AFTER WAR FORECAST; Large-Scale Building of Prefabricated Dwellings Seen | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/girls-quit-police-walk-matter-of-ages-shuts-down-the-headquarters.html | GIRLS QUIT, POLICE WALK; Matter of Ages Shuts Down the Headquarters Elevators | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/oil-lanterns-for-dimout-issued-air-force-trainees.html | Oil Lanterns for Dimout Issued Air Force Trainees | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mrs-charles-nash.html | MRS. CHARLES NASH | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/smithsonian-puts-war-projects-first-secretary-reports-nearly.html | SMITHSONIAN PUTS WAR PROJECTS FIRST; Secretary Reports Nearly Full-Time Conversion of Facilities | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/sec-to-question-oil-company.html | SEC to Question Oil Company | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/body-identified-as-thiefs-cards-found-in-his-possession-stolen-from.html | BODY IDENTIFIED AS THIEF'S; Cards Found in His Possession Stolen From Florida Man | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/dr-franz-ullstein-marks-75th-birthday-former-head-of-famous-german.html | DR. FRANZ ULLSTEIN MARKS 75TH BIRTHDAY; Former Head of Famous German Publishing House Now Here | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/pay-logue-case-penalty-2-men-and-a-woman-die-bringing-south.html | PAY LOGUE CASE PENALTY; 2 Men and a Woman Die, Bringing South Carolina Toll to 8 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/japanese.html | Japanese | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/canadian-sitdown-ended-300-women-in-windsor-plant-agree-to-talks.html | CANADIAN 'SITDOWN' ENDED; 300 Women in Windsor Plant Agree to Talks, Return to Work | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/52406000000-spent-for-war-in-1942-nearly-four-times-previous-years.html | $52,406,000,000 Spent for War in 1942, Nearly Four Times Previous Year's Total | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/127573ooo-bonds-marketed-in-week-90000000-canadian-loan-and-local.html | $127,573,OOO BONDS MARKETED IN WEEK; $90,000,000 Canadian Loan and Local Housing Issue of $37,013,000 Included REGISTRATIONS WITH SEC Financing for Public Service Co. of New Hampshire May Be First One Out | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/liberty-ship-marshall-launched.html | Liberty Ship Marshall Launched | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/jackson-heights-busy-42-apartment-rentals-listed-there-during.html | JACKSON HEIGHTS BUSY; 42 Apartment Rentals Listed There During December | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/will-buy-stock-to-pay-dividend-north-american-co-to-acquire-12500.html | WILL BUY STOCK TO PAY DIVIDEND; North American Co. to Acquire 12,500 Shares of Detroit Edison in Market OWN SUPPLY INSUFFICIENT Proposal Approved by the SEC -- Stock Exchange Here to Be Main Source | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/3-astor-buildings-to-burton-estates-commander-sells-fourstory.html | 3 ASTOR BUILDINGS TO BURTON ESTATES; Commander Sells Four-Story Storage Houses in 10th Ave. Assessed at $228,000 OCCUPIED BY SWIFT & CO. 20-Family Structure Bought by Inventor From Church Society -- Bronx Plot Sold | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/dakar-held-absolved.html | Dakar Held Absolved | True | FREDRIC S. ALLEN. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/humor-not-essential-for-women-wits-to-wit-women-in-technical.html | Humor Not Essential for Women 'Wits' -- To Wit, Women in Technical Service | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/5400-for-british-relief.html | $5,400 for British Relief | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/irving-j-justus-exmayor-of-beacon-ny-78-retired-official-ny-central.html | IRVING J. JUSTUS; Ex-Mayor of Beacon, N.Y., 78, Retired Official N.Y. Central | True | Special to THE NEW YORK TIMES. | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/martin-e-zahner.html | MARTIN E. ZAHNER | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/pablo-nogues-head-of-argentine-railways-64-engineering-partner-of.html | PABLO NOGUES; Head of Argentine Railways, 64, Engineering Partner of Justo | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/hayes-pledges-handsoff-in-spain-denies-we-aim-to-oust-regime-us.html | Hayes Pledges Hands-Off in Spain; Denies We Aim to Oust Regime; U.S. Envoy Tells Madrid Officials Our Goal Is to Stop 'Pushing Around' by Axis, and Not to Impose on Other Nations | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/news-of-the-stage-two-attractions-close-broadway-runs-tonight-max.html | NEWS OF THE STAGE; Two Attractions Close Broadway Runs Tonight -- Max Gordon Plans Two London Productions | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/quick-deal-in-jersey-woman-buys-apartment-from-bank-and-resells-it.html | QUICK DEAL IN JERSEY; Woman Buys Apartment From Bank and Resells It at Once | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/good-neighbors-ball-latin-americans-plan-one-here-for-presidents.html | GOOD NEIGHBORS BALL'; Latin Americans Plan One Here for President's Birthday | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/need-for-education-conservation-study-in-schools-is-discussed-by.html | NEED FOR EDUCATION; Conservation Study in Schools Is Discussed by Reader | True | ARTHUR EILENBERG | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-13-no-title-howard-hughes-will-release-outlaw-1000000-film.html | Article 13 -- No Title; Howard Hughes Will Release 'Outlaw,' $1,000,000 Film, Independently on Jan. 29 SAN FRANCISCO PREMIERE ' Swedish Panorama' Will Open Today -- Metro Purchases 'You'll Never Get Rich' | True | By Telephone To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/bootleggers-memories-recall-sweet-long-ago.html | Bootlegger's Memories Recall Sweet Long Ago | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/j-r-jarnagin.html | J. R. JARNAGIN | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/student-rallies-for-war-bonds.html | Student Rallies for War Bonds | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/columbia-to-meet-navy-five-tonight-unbeaten-nyu-st-francis-fordham.html | COLUMBIA TO MEET NAVY FIVE TONIGHT; Unbeaten N.Y.U., St. Francis, Fordham and L.I.U. Also Will See Action | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/miss-mary-herrin-engaged-to-marry-student-at-columbia-will-be-wed.html | MISS MARY HERRIN ENGAGED TO MARRY; Student at Columbia Will Be Wed Feb. 3 to Lieut. Warren Cooper Jr., U.S.N.R. KIN OF EARLY SETTLERS She Went to Northwestern -- Fiance Took Business Degree at Emory University | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/man-who-confessed-is-freed-in-killing-convict-a-psychopathic-liar.html | MAN WHO 'CONFESSED' IS FREED IN KILLING; Convict a 'Psychopathic Liar,' Judge Donnellan Says | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/starks-staff-revised-rear-admiral-kirk-his-aide-is-relieved-of.html | STARK'S STAFF REVISED; Rear Admiral Kirk, His Aide, Is Relieved of Embassy Duties | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/darlan-suspects-released.html | Darlan Suspects Released | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/realtor-assails-homebuying-curb-new-president-of-national.html | REALTOR ASSAILS HOME-BUYING CURB; New President of National Association Says 'Rationing' Has Gone Too Far CONDEMNS 3-MONTH WAIT He Says at Chicago That Down Payment Rule Amounts to an Infringement | True | Special to THE NEW YORK TIMES. | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/havana-yachting-put-off-plans-for-spring-star-series-at-new-orleans.html | HAVANA YACHTING PUT OFF; Plans for Spring Star Series at New Orleans Canceled | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/stallings-made-colonel-author-of-what-price-glory-advanced-in.html | STALLINGS MADE COLONEL; Author of 'What Price Glory' Advanced in Marine Corps | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/treasury-completes-huge-accounting-job-sevenyear-checkup-covers.html | TREASURY COMPLETES HUGE ACCOUNTING JOB; Seven-Year Checkup Covers $15,000,000,000 Relief | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/union-chiefs-vote-to-end-coal-strike-as-asked-by-wlb-agree.html | UNION CHIEFS VOTE TO END COAL STRIKE AS ASKED BY WLB; Agree Unanimously to Act Over Week-End -- Told by Lewis to Stop 'Foolishness' HE PROMISES RISE IN PAY But Disputes Board's Right to Interfere With Contract or Increase in Dues DISCUSSING WILDCAT STRIKE IN PENNSYLVANIA COAL MINES UNION CHIEFS VOTE TO END COAL STRIKE | True | By Louis Starkspecial To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/union-group-assailed-labor-for-victory-sees-link-to-john-l-lewis-in.html | UNION GROUP ASSAILED; Labor for Victory Sees Link to John L. Lewis in New Federation | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/katharyn-murphy-prospective-bride-former-student-at-national-park.html | KATHARYN MURPHY PROSPECTIVE BRIDE; Former Student at National Park Seminary Betrothed to Robert Falkenhagen | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/navy-has-over-1000000-now-on-active-duty.html | Navy Has Over 1,000,000 Now on Active Duty | True | By the United Press. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/to-give-concert-tomorrow.html | To Give Concert Tomorrow | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/opa-sets-bank-fees-under-ration-plan-for-first-account-opened-by-a.html | OPA SETS BANK FEES UNDER RATION PLAN; For First Account Opened by a Depositor, 30 Cents, and 0.5 for Additional Ones | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/injustice-to-youth-seen.html | Injustice to Youth Seen | True | HENRY F. BENT. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/border-reported-closed.html | Border Reported Closed | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/continuation-of-us-title-tennis-likely-in-vote-at-meeting-today.html | Continuation of U.S. Title Tennis Likely in Vote at Meeting Today; Eastern Association and Head of Sport's Governing Body Favor It -- Mulloy May Go Ahead of Segura in Rating Change | True | By Allison Danzig | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/nazis-cite-fierce-fighting-stubborn-defense-is-reported-on-many.html | NAZIS CITE FIERCE FIGHTING; Stubborn Defense Is Reported on Many Active Fronts | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/john-h-rhoades-banker-73-dead-founder-of-rhoades-co-an-investment-h.html | JOHN H. RHOADES, BANKER, 73, DEAD; Founder of Rhoades & Co., an Investment House, Was Active in Field 46 Years BANKING LAW AUTHORITY Was Member of Commission to Revise State Statutes -- Epigrammatist and Poet | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/margaret-a-trace.html | MARGARET A. TRACE | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/library-workers-to-meet.html | Library Workers to Meet | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/brailowsky-gives-works-of-chopin-russian-pianist-presents-first-of.html | BRAILOWSKY GIVES WORKS OF CHOPIN; Russian Pianist Presents First of 6 Recitals to Comprise 170 Numbers at Town Hall | True | N.S. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/new-york-girl-9-wins-an-art-prize-alice-payne-of-dalton-school.html | NEW YORK GIRL, 9, WINS AN ART PRIZE; Alice Payne of Dalton School Honored for Painting | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/americans-bomb-burma-bases.html | Americans Bomb Burma Bases | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/nazis-said-to-rush-carpathian-forts-reported-conscripting-45000.html | NAZIS SAID TO RUSH CARPATHIAN FORTS; Reported Conscripting 45,000 Hungarians to Build Bastion Against Soviet Invasion FRONT IS 750 MILES AWAY German Pressure on Bulgaria and Rumania for Added Manpower Also Seen | True | By Ray Brockwireless To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/gaullists-invite-wide-adherence-issue-bid-to-all-political-units-of.html | GAULLISTS INVITE WIDE ADHERENCE; Issue Bid to All Political Units of France Except Those That Have Favored Collaboration COMMENT ON RED DEPUTY View His Arrival as 'Another Development in Coordination of French Resistance' | True | Special Cable to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/bartenstein-faulkner.html | Bartenstein -- Faulkner | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/bund-case-progresses-presentation-of-general-evidence-has-been.html | BUND CASE PROGRESSES; Presentation of General Evidence Has Been Completed | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/waacs-to-get-recruiting-booth.html | Waacs to Get Recruiting Booth | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/white-anklets-for-women-urged-to-curb-accidents-in-the-dimout.html | White Anklets for Women Urged To Curb Accidents in the Dimout; Safety Council Group Asserts Wearers Would Be Visible to Autoists 100 Feet Away -- College Girls Asked to Aid | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/sandhogs-union-wins-locals-victory-over-international-upheld-by.html | SANDHOGS' UNION WINS; Local's Victory Over International Upheld by Court | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/movie-stars-arrive-for-algiers-shows-appearance-of-miss-raye-and.html | MOVIE STARS ARRIVE FOR ALGIERS SHOWS; Appearance of Miss Raye and Miss Landis Astounds Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/sec-to-speed-liquidation-submits-case-of-columbia-oil-and-gasoline.html | SEC TO SPEED LIQUIDATION; Submits Case of Columbia Oil and Gasoline to Court | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/derick-w-bettses-have-son.html | Derick W. Bettses Have Son | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/patino-maid-wins-6000-had-sued-former-employers-for-assault-and.html | PATINO MAID WINS $6,000; Had Sued Former Employers for Assault and Slander | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/3-killed-in-ship-sinking-47-survivors-of-torpedoed-british-vessel.html | 3 KILLED IN SHIP SINKING; 47 Survivors of Torpedoed British Vessel Reach Safety | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/haeggs-mark-approved-iaaf-recognizes-his-4046-mile-as-world-record.html | HAEGG'S MARK APPROVED; I.A.A.F. Recognizes His 4:04.6 Mile as World Record | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mental-test-for-frances-farmer.html | Mental Test for Frances Farmer | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/289-made-citizens-in-forces-overseas-justice-department-inducts.html | 289 MADE CITIZENS IN FORCES OVERSEAS; Justice Department Inducts Soldiers and Sailors | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/petrus-heads-walnut-group.html | Petrus Heads Walnut Group | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/uruguay-to-sound-soviet-resumption-of-relations-to-be-studied-by.html | URUGUAY TO SOUND SOVIET; Resumption of Relations to Be Studied by Guani Here | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/poland-is-colonized-by-500000-germans-natives-who-do-not-pass-the.html | POLAND IS COLONIZED BY 500,000 GERMANS; Natives Who Do Not Pass the Nazi Test Are Deported | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/boy-killers-sentenced-muggers-aged-13-and-17-stabbed-a-youth-on.html | BOY KILLERS SENTENCED; Muggers, Aged 13 and 17, Stabbed a Youth on Fifth Ave. | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/ira-head-escapes-prison-in-belfast-hugh-mateer-chief-of-staff-and-3.html | I.R.A. HEAD ESCAPES PRISON IN BELFAST; Hugh M'Ateer, Chief of Staff, and 3 Others Break Out With Aid of Rope Ladder $12,000 REWARD OFFERED Authorities Say Fugitives Had Outside Aid -- Post Guard on Border of Eire | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/all-grains-rise-oats-at-new-peak-wheat-reacts-from-top-but-gains-on.html | ALL GRAINS RISE; OATS AT NEW PEAK; Wheat Reacts From Top but Gains on Day -- Buying Big in Cash Market CORNALSO BOUGHT HEAVILY Price Ceilings Are Redefined, by OPA -- Futures Advance 7/8 to 1 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/chile-seen-rebuffing-plea-by-argentina-envoy-said-to-have-argued.html | CHILE SEEN REBUFFING PLEA BY ARGENTINA; Envoy Said to Have Argued Vainly Against Break With Axis | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/germany-to-withdraw-buenos-aires-attache.html | Germany to Withdraw Buenos Aires Attache | True | Special Cable to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/capt-wm-h-stevenson.html | CAPT. WM. H. STEVENSON | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/1000-gift-to-columbia-will-be-applied-to-bernays-public-relations.html | $1,000 GIFT TO COLUMBIA; Will Be Applied to Bernays Public Relations Fellowship | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/submarine-bagged-3-japanese-ships-lieut-lawson-on-leave-recounts.html | SUBMARINE BAGGED 3 JAPANESE SHIPS; Lieut. Lawson, on Leave, Recounts Exploits of U.S. Raider on Pacific Tour of Duty HUNTED BY AIR AND SEA Craft Once Narrowly Missed by Bomb, Eluded Ramming and Survived Mishap to Hatch | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/urges-paper-saving-again-committee-says-shortages-of-pulp-wood-are.html | URGES PAPER SAVING AGAIN; Committee Says Shortages of Pulp Wood Are Increasing | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/united-nations.html | United Nations | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/elizabeth-e-smith-wed-to-navy-officer-bride-of-lieut-john-e-parker.html | ELIZABETH E. SMITH WED TO NAVY OFFICER; Bride of Lieut. John E. Parker Jr. in Pottstown, Pa., Church | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/second-lieutenant-saves-a-fortress-pilot-killed-over-lille-young.html | SECOND LIEUTENANT SAVES A FORTRESS; Pilot Killed Over Lille, Young Officer Levels Diving Plane | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/memorial-honors-two-services-at-center-held-for-jh-schiff-and-f-m.html | MEMORIAL HONORS TWO; Services at Center Held for J.H. Schiff and F. M. Warburg | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/pratt-five-victor-3836-overcomes-brooklyn-poly-after-leading-3431.html | PRATT FIVE VICTOR, 38-36; Overcomes Brooklyn Poly After Leading, 34-31, at Half-Time | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/loans-scheduled-by-municipalities-offerings-next-week-amount-to.html | LOANS SCHEDULED BY MUNICIPALITIES; Offerings Next Week Amount to $20,569,075 Including Housing Financing TWO AWARDS ARE MADE Erie, Pa., Sells $400,000 of Funding Bonds; Rochester, N.Y., $400,000 of Notes | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mrs-william-d-dudley.html | MRS. WILLIAM D. DUDLEY | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/muncie-camp-for-pirates-site-379-miles-from-home-to-be-training.html | MUNCIE CAMP FOR PIRATES; Site 379 Miles From Home to Be Training Base | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/trackage-rights-are-sought.html | Trackage Rights Are Sought | True | special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/barrett-marks.html | Barrett -- Marks | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/platform-guild-meets-first-convention-of-lecturers-is-devoted-to.html | PLATFORM GUILD MEETS; First Convention of Lecturers Is Devoted to Wartime Problems | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/coast-labor-war-pictured-by-frey-says-afl-will-not-tolerate-nlrbs.html | COAST LABOR WAR PICTURED BY FREY; Says A.F.L. Will Not Tolerate NLRB's Use of Wagner Act to 'Write Us Off Books' SHARP CLASH AT HEARING Green, C.I.O. Leader, Accuses A.F.L. Attorney of 'Lie' and Examiner Intervenes | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/child-born-to-robert-livingstons.html | Child Born to Robert Livingstons | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/sports-of-the-times-jimmy-collins-and-the-hall-of-fame.html | Sports of the Times; Jimmy Collins and the Hall of Fame | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/medals-to-honor-foreign-service-army-and-navy-decide-on-a-joint.html | MEDALS TO HONOR FOREIGN SERVICE; Army and Navy Decide on a Joint Award to Be Given After the War COLORS OF FOE ENTWINED Ribbons to Be Issued Now Will Have Unusual Feature for the First Time | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/simple-and-baffling.html | SIMPLE -- AND BAFFLING | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/crude-oil-stocks-decline-drop-of-1747000-barrels-in-week-to-jan-9.html | CRUDE OIL STOCKS DECLINE; Drop of 1,747,000 Barrels in Week to Jan. 9 Reported | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/five-die-in-bomber-crash-two-escape-wreck-of-flaming-plane-at.html | FIVE DIE IN BOMBER CRASH; Two Escape Wreck of Flaming Plane at Barksdale Field | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/beecham-directs-the-opera-louise-leads-work-for-first-time-at-the.html | BEECHAM DIRECTS THE OPERA 'LOUISE'; Leads Work for First Time at the Metropolitan, With Grace Moore in the Title Role FREE MILK FUND IS AIDED Raoul Jobin Sings the Part of Julien, Ezio Pinza, Father, Doris Doe the Mother | True | By Olin Downes | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/insurance-aid-praised-help-of-the-industry-in-war-cited-by-illinois.html | INSURANCE AID PRAISED; Help of the Industry in War Cited by Illinois Director | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/hundreds-reported-arrested-in-prance-lyon-council-removed-nazis.html | HUNDREDS REPORTED ARRESTED IN PRANCE; Lyon Council Removed -- Nazis Purge Marseille 'Underworld' | True | By Telephone To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/third-la-traviata-presented.html | Third 'La Traviata' Presented | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/new-welfare-head-planning-no-changes-leo-arnstein-well-satisfied.html | NEW WELFARE HEAD PLANNING NO CHANGES; Leo Arnstein Well Satisfied With Hodson's Politics | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/us-war-council-urged-by-hoover-single-control-is-needed-says-former.html | U.S. WAR COUNCIL URGED BY HOOVER; Single Control Is Needed, Says Former President, to Meet HomeFront Problems MANPOWER USE A POINT ' Confusion in Administration,' He Charges, Has Fostered 'Bewilderment' in Nation | True | By Herbert Hoover | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/war-department-has-no-word.html | War Department Has No Word | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/odt-asks-agencies-ease-travel-load-urges-that-leaves-begin-and-end.html | ODT ASKS AGENCIES EASE TRAVEL LOAD; Urges That Leaves Begin and End in Midweek's and That Streaking Dates Be Cut WILL SPEED CITY TRAFFIC Eastman Says Conference of Experts Will Offer Plan to Save Gasoline, Rubber | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/general-electric-asks-particular.html | General Electric Asks Particular | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/strike-remedy-suggested.html | Strike Remedy Suggested | True | IA?AN L BIjUI | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/named-vice-president-of-national-union-radio.html | Named Vice President of National Union Radio | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/11-us-planes-land-at-lisbon-in-storm-and-are-interned-11-p39s-are.html | 11 U.S. Planes Land at Lisbon In Storm and Are Interned; 11 P39S ARE FORCED DOWN IN PORTUGAL | True | By the United Press. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/frances-lewis-alumna-of-sarah-lawrence-brideelect-of-lt-gordon.html | Frances Lewis, Alumna of Sarah Lawrence, Bride-Elect of Lt. Gordon Brown, U.S.N.R. | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/german-sees-nazis-fall-soon.html | German Sees Nazis' Fall Soon | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/stores-are-told-to-cut-egg-prices-woolley-warns-that-reduced.html | STORES ARE TOLD TO CUT EGG PRICES; Woolley Warns That Reduced Wholesale Quotations Must Be Passed On to Public PLANS CHECK-UP MONDAY Commissioner Notes That the Supply of Evaporated Milk Is Bigger | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/heads-corps-for-canada-sanson-chief-of-armored-unit-is-promoted.html | HEADS CORPS FOR CANADA; Sanson, Chief of Armored Unit, Is Promoted Lieut. General | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/russian.html | Russian | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/troth-announced-of-aristine-lougee-bronxville-girl-will-become.html | TROTH ANNOUNCED OF ARISTINE LOUGEE; Bronxville Girl Will Become Bride of Capt. Yates Coker, Army Corps of Engineers ALUMNA OF WELLESLEY Member of Alliance Francaise at College -- Her Fiance is Graduate of West Point | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/samuel-s-stein.html | SAMUEL S. STEIN | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/bookcase-brings-1175-21670-is-realized-at-the-second-session-of.html | BOOKCASE BRINGS $1,175; $21,670 Is Realized at the Second Session of Schnittjer Sale | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/extols-west-virginia-performance-in-nyu-contest-hailed-by-teams.html | EXTOLS WEST VIRGINIA; Performance in N.Y.U, Contest Hailed by Team's Admirer | True | ALFRED CLARK | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/baseball-in-a-polo-setting.html | Baseball in a Polo Setting | True | A. J. Q. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/schools-on-4day-week-monday-closing-in-rhode-island-will-include.html | SCHOOLS ON 4-DAY WEEK; Monday Closing in Rhode Island Will Include Some Business | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mrs-john-w-heard.html | MRS. JOHN W. HEARD | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/joint-africa-stand-is-expected-soon-official-circles-in-capital.html | JOINT AFRICA STAND IS EXPECTED SOON; Official Circles in Capital Envisage Early Action by U.S. and British Leaders | True | By Harold Callenderspecial To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/count-fleet-named-top-juvenile-of-1942-in-campbells-rankings-devils.html | Count Fleet Named Top Juvenile Of 1942 in Campbell's Rankings; Devil's Thumb 2d in Weights for Experimental Handicap Occupation, Blue Swords Next Among Stars Now 3 Years Old | True | By Bryan Field | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/bonds-and-shares-on-london-market-giltedge-and-british-railway.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge and British Railway Securities Unchanged From Preceding Day RAYON SHARES IN DEMAND Courtaulds Highest Since '37 -- Oil and Mining Issues Also Make Gains | True | Wireless to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/girauds-reforms-getting-under-way-french-north-africa-slowly-moving.html | GIRAUD'S REFORMS GETTING UNDER WAY; French North Africa Slowly Moving to Democratic Rule Sought by Majority GIRAUD'S REFORMS GETTING STARTED | True | By Drew Middletonwireless To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/army-rank-to-aid-recruiting-women-therapists-and-dietitians-are.html | ARMY RANK TO AID RECRUITING WOMEN; Therapists and Dietitians Are Expected to Enlist | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/dawes-and-young-bonds-called.html | Dawes and Young Bonds Called | True | BY Telephone To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/driving-ban-hits-bowling.html | Driving Ban Hits Bowling | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/duplicate-v-mail-sent-115200-soldier-letters-held-up-when-foe.html | DUPLICATE V MAIL SENT; 115,200 Soldier Letters Held Up When Foe Damaged Ship | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/retailers-facing-acute-shortages-small-stores-are-urged-by-opa-aide.html | RETAILERS FACING 'ACUTE SHORTAGES; Small Stores Are Urged by OPA Aide to 'Trim Sails' Before Midsummer Sets In HE PLEDGES HELP TO THEM But Their Cooperation Is Held Vital to Make Rationing Projects Succeed | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/conzelman-warns-of-football-wane-pro-coach-deplores-enforced.html | CONZELMAN WARNS OF FOOTBALL WANE; Pro Coach Deplores Enforced Abolition of the Sport by Many Endowed Colleges FINANCES DICTATE CURB Curtailment Seen Continuing After War -- Contact Game Needed Now, He Says | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/british.html | British | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/clement-c-gaines-ehead-of-eastman-schools-dies-in-staunton-va-at-85.html | CLEMENT C. GAINES; E-Head of Eastman Schools Dies in Staunton, Va., at 85 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/its-lt-col-blaik-now-returns-to-active-duty.html | It's Lt. Col. Blaik Now; Returns to Active Duty | True | By the United Press. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/exwife-fails-to-annul-second-marriage-of-the-husband-she-deserted.html | Ex-Wife Fails to Annul Second Marriage Of the Husband She Deserted 40 Years Ago | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/traders-criticize-latin-license-curb-bew-moratorium-on-export.html | TRADERS CRITICIZE LATIN LICENSE CURB; BEW 'Moratorium' on Export Papers for South America Causes Protests U.S. CONTROLS SCORED Shipment of Sugar to Puerto Rico Cited as Example of Poor Judgment | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/italian-is-named-to-keep-order.html | Italian Is Named to Keep Order | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/business-men-hear-of-british-war-aid-henry-bruere-speaks-at-lunch.html | BUSINESS MEN HEAR OF BRITISH WAR AID; Henry Bruere Speaks at Lunch for Relief Society's Campaign | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/former-sing-sing-warden-fingerprinted.html | FORMER SING SING WARDEN FINGERPRINTED | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/women-will-take-census-on-foods-opa-to-enlist-10000-for-survey-on.html | WOMEN WILL TAKE CENSUS ON FOODS; OPA to Enlist 10,000 for Survey on Rationing | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/congress-comes-to-her-house-sends-hart-to-jersey-to-swear-mrs.html | CONGRESS COMES TO HER; House Sends Hart to Jersey to Swear Mrs. Norton, III at Home | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/track-stars-rage-at-nyu-today-will-compete-in-first-half-of-senior.html | TRACK STARS RAGE AT N.Y.U. TODAY; Will Compete in First Half of Senior Metropolitan A.A.U. Championships DIXON FAVORITE IN MILE Rivals Include Rafferty and Hulse -- Herbert, Campbell, Kelly and Cotter in 600 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/col-hw-hudson-bridge-engineer-chief-in-the-construction-of.html | COL. H.W. HUDSON, BRIDGE ENGINEER; Chief in the Construction of Triborough and Hell Gate Spans -- Dies at 67 EAST RIVER TUNNEL AIDE Also Helped in Building the Pulaski Skyway -- Served Overseas in Last War | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/staynearhome-view-lauded.html | Stay-Near-Home View Lauded | True | PALPH PETERSON | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/154-families-end-1-12-heatless-days-when-delayed-fuel-oil-arrives.html | 154 Families End 1 1/2 Heatless Days When Delayed Fuel Oil Arrives; But Delivery Is Only 1,000 Gallons and the Normal Use Is 700 a Day -- Queens Tenants Thaw Out After Ordeal | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/shortage-is-predicted-here-in-fancy-cakes-and-breads-flour-brokers.html | Shortage Is Predicted Here In Fancy Cakes and Breads; Flour Brokers Threaten to Cut Off Small Bakers Because of Losses Due to Ceiling -- Most White Loaves Not Affected SHORTAGE IS SEEN IN SPECIAL BREADS | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/japanese-school-in-brazil-raided.html | Japanese School in Brazil Raided | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/st-frangis-prep-takes-6th-in-row-beats-holy-trinity-4028-in-chsaa.html | ST. FRANGIS PREP TAKES 6TH IN ROW; Beats Holy Trinity, 40-28, in C.H.S.A.A. Game -- La Salle Academy Tops Power Five | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/william-d-moon.html | WILLIAM D. MOON | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/shadow-of-destruction.html | SHADOW OF DESTRUCTION | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/churches-to-mark-anavy-weekend-invitation-for-services-next-week.html | CHURCHES TO MARK A'NAVY WEEK-END; Invitation for Services Next Week Given by Chaplain Corps and Admiral Marquart CELEBRATES 175TH YEAR Brick Presbyterian to Have Its Anniversary Tomorrow -- 3 Faiths Join in Tour | True | By Rachel K. McDowell | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/polly-adler-seized-again-iii-in-bellevue-hospital-awaiting-hearing.html | POLLY ADLER SEIZED AGAIN; III in Bellevue Hospital Awaiting Hearing for 17th Time | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/open-hearing-set-on-flynn-charges-senate-committee-unanimous.html | OPEN HEARING SET ON FLYNN CHARGES; Senate Committee Unanimous -- Session Likely to Start Wednesday or Thursday OPEN HEARING SET ON FLYNN CHARGES | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/wd-winter-heads-group.html | W.D. Winter Heads Group | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/will-confer-with-cabinet.html | Will Confer With Cabinet | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/purple-hearts-go-to-22-21-of-the-recipients-in-london-belong-to.html | PURPLE HEARTS GO TO 22; 21 of the Recipients in London Belong to Army Air Forces | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/police-shortage-cited-valentine-asks-civil-service-to-certify-250.html | POLICE SHORTAGE CITED; Valentine Asks Civil Service to Certify 250 Men From List | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mary-h-chapmans-plans-greenwich-girl-will-be-wed-to-md-crary-jr.html | MARY H. CHAPMAN'S PLANS; Greenwich Girl Will Be Wed to M.D. Crary Jr. Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/174184-is-donated-to-ywca-campaign-sum-raised-thus-far-toward-the.html | $174,184 IS DONATED TO Y.W.C.A. CAMPAIGN; Sum Raised Thus Far Toward the Budget for 1943 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/art-notes.html | Art Notes | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/french-pilots-land-in-us-planes.html | French Pilots Land in U.S. Planes | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/raid-on-calcutta-sharply-rebuffed-three-japanese-bombers-are-downed.html | RAID ON CALCUTTA SHARPLY REBUFFED; Three Japanese Bombers Are Downed in Four Minutes by a British Night Fighter WAVELL AT BURMA FRONT Marshal Stresses Difficulty in Jungle -- Americans Set Fire to Japanese Supplies | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/ends-service-with-santa-fe.html | Ends Service With Santa Fe | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/heads-can-makers-group.html | Heads Can Makers' Group | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/note-exempt-items-taxpayers-are-told-some-gifts-life-insurance-and.html | NOTE EXEMPT ITEMS, TAXPAYERS ARE TOLD; Some Gifts, Life Insurance and Veterans' Pensions on List | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/chemical-quotas-set-for-january-wpb-allocates-85400000-worth-with.html | CHEMICAL QUOTAS SET FOR JANUARY; WPB Allocates $85,400,000 Worth, With 66% Going to Military Products CHEMICAL QUOTAS SET FOR JANUARY | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/woman-named-executive-appointed-deputy-director-of-public-affairs.html | WOMAN NAMED EXECUTIVE; Appointed Deputy Director of Public Affairs in Bayonne | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/investigating-mr-flynn.html | INVESTIGATING MR. FLYNN | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/new-deal-eulogy-splits-dies-group-committees-report-held-up-as-some.html | NEW DEAL EULOGY SPLITS DIES GROUP; Committee's Report Held Up as Some Members Fight Inclusion of Passage NEW LIFE WILL BE ASKED Chairman Says He Will Seek $60,000 to Continue the Inquiry Another Year | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/hg-wells-urges-world-rule-by-commissions-to-free-all-mankind-for-a.html | H.G. Wells Urges World Rule by Commissions To Free All Mankind for a 'Dazzling' Future | True | Wireless to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/edward-j-dougherty.html | EDWARD J. DOUGHERTY | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/maine-to-can-mussels-will-harvest-shellfish-seldom-used-for-food.html | MAINE TO CAN MUSSELS; Will Harvest Shellfish Seldom Used for Food Here | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/ginger-rogers-plans-wedding-to-a-marine.html | Ginger Rogers Plans Wedding to a Marine | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mexico-instructing-people-on-war-issue-messersmith-coming-on.html | MEXICO INSTRUCTING PEOPLE ON WAR ISSUE; Messersmith, Coming on Vacation, Will Report to Washington | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/son-born-to-randolph-duffeys.html | Son Born to Randolph Duffeys | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/saved-by-widows-note-church-sexton-forgiven-by-man-who-died-in-row.html | SAVED BY WIDOW'S NOTE; Church Sexton Forgiven by Man Who Died in Row, Court Hears | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/black-concludes-series-nbc-string-symphony-heard-in-last-carnegie.html | BLACK CONCLUDES SERIES; NBC String Symphony Heard in Last Carnegie Hall Concert | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/brawl-ends-in-killing.html | Brawl Ends in Killing | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/annual-meeting-changed.html | Annual Meeting Changed | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/park-name-change-vetoed-by-moses-cacchione-wants-morningside-called.html | PARK NAME CHANGE VETOED BY MOSES; Cacchione Wants Morningside Called After Franz Boas -- 'Impractical,' Says Official | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/seeks-revenge-in-work-st-louis-woman-lost-husband-and-two-sons-in.html | SEEKS REVENGE IN WORK; St. Louis Woman Lost Husband and Two Sons in War | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/george-engle.html | GEORGE ENGLE | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/local-tax-survey-ordered-by-dewey-controller-heads-committee-set-up.html | LOCAL TAX SURVEY ORDERED BY DEWEY; Controller Heads Committee Set Up at Conference on New York City With La Guardia REALTY LEVIES A PROBLEM Yield Declining Despite Many Cases of Overassessment -- Rising Costs Stressed | True | By Warren Moscowspecial To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/columbus-five-wins-5049.html | Columbus Five Wins, 50-49 | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/us-sniper-bags-19-japanese.html | U.S. Sniper Bags 19 Japanese | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/indians-seek-to-sue-connecticut.html | Indians Seek to Sue Connecticut | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/britons-enthusiastic-over-our-food-gains-prof-watson-says-farm.html | BRITONS ENTHUSIASTIC OVER OUR FOOD GAINS; Prof. Watson Says Farm Output Rise in U.S. Is Sensational | True | Special Cable to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/slogan-of-the-1943-red-cross-war-fund-campaign.html | SLOGAN OF THE 1943 RED CROSS WAR FUND CAMPAIGN | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/new-brokerage-firm-formed.html | New Brokerage Firm Formed | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/bryn-mawr-luncheon-monday.html | Bryn Mawr Luncheon Monday | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/new-ferry-corps-for-women.html | New Ferry Corps for Women | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/republicans-see-triumph-in-1944-impetus-of-dewey-election-is-held.html | REPUBLICANS SEE TRIUMPH IN 1944; Impetus of Dewey Election Is Held Spur to Hope for Presidential Victory LEADERS AT MEETING HERE Sprague, Curran, Mrs. Pratt Among Those Expressing Optimistic Forecasts | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/lambs-on-feed-down-2-00-agriculture-department-reports-6783000-on.html | LAMBS ON FEED DOWN 2 0/0; Agriculture Department Reports 6,783,000 on Hand Jan. 1 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/italian.html | Italian | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/elected-as-president-of-the-jg-brill-company.html | Elected as President of The J.G. Brill Company | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/british-bombers-hammer-lorient-and-cherbourg-in-war-on-uboat.html | British Bombers Hammer Lorient And Cherbourg in War on U-Boat; BRITISH BOMBERS HAMMER LORIENT | True | By Raymond Daniell special Cable To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/japanese-camps-stir-investigation-senate-group-orders-tour-of.html | JAPANESE CAMPS STIR INVESTIGATION; Senate Group Orders Tour of Evacuee Centers to Study Alleged 'Pampering' DEMANDS RULE BY ARMY War Relocation Authority Is Criticized After Reports of Breaches of Discipline | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/german.html | German | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/worry-by-japanese-over-us-power-seen-tokyo-magazine-reported-as.html | WORRY BY JAPANESE OVER U.S. POWER SEEN; Tokyo Magazine Reported as Warning of Our Strength | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/dimout-for-honolulu-easing-of-full-blackout-to-be-tried-tonight-on.html | DIMOUT FOR HONOLULU; Easing of Full Blackout to Be Tried Tonight on Thoroughfare | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/senators-stirred-over-jurneys-job-five-in-secret-session-ponder.html | SENATORS STIRRED OVER JURNEY'S JOB; Five in Secret Session Ponder Fate of Sergeant-at-Arms Outside Their Door M'KELLAR GOES FEUDING Tennessee Senator Did Not Like Being Arrested When He Was Absent in Filibuster | True | Special to THE NEW YORK TIMES. | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/state-banking-rulings-certificate-for-formation-of-new-trust.html | STATE BANKING RULINGS; Certificate for Formation of New Trust Company Filed | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/james-c-murphy.html | JAMES C. MURPHY | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/at-t-dividends-exceed-net-income-161081000-failed-to-cover-225-rate.html | A.T. & T. DIVIDENDS EXCEED NET INCOME; $161,081,000 Failed to Cover $2.25 Rate in Last Quarter, Company's Report Says HIGHER TAXES MAIN CAUSE Operations at Record Levels, With 20,000,000 Phones in Use, Gifford Letter Says | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/margaret-bannin-engaged.html | Margaret Bannin Engaged | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/traffic-lights-held-menace-dimout-method-viewed-as-unnecessary-and.html | Traffic Lights Held Menace; Dimout Method Viewed as Unnecessary and Wholly Unsafe | True | STANLEY JUDKINS. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/refinery-gets-armynavy-e.html | Refinery Gets Army-Navy 'E' | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/vote-british-rail-strike-engineers-and-firemen-to-quit-in-22-days.html | VOTE BRITISH RAIL STRIKE; Engineers and Firemen to Quit in 22 Days if Pay Is Not Raised | True | Wireless to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/criticism-of-skiing-discussion-of-relative-merits-draws-dissent.html | CRITICISM OF SKIING; Discussion of Relative Merits Draws Dissent From Fan | True | KEN LITTLEFIELD | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/leon-fraser-with-victory-fund.html | Leon Fraser With Victory Fund | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/new-oil-proposals-pushed-to-aid-east-one-would-set-up-priority-list.html | NEW OIL PROPOSALS PUSHED TO AID EAST; One Would Set Up Priority List for More Essential Consumers in Non-Dwelling Group STORES, FACTORIES FIRST Nelson Rejects Plan of Ickes for Mandatory Conversion by Householders to Coal | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mrs-william-j-slocum.html | MRS. WILLIAM J. SLOCUM | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/soldierauto-accident-toll-five.html | Soldier-Auto Accident Toll Five | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/beekman-hospital-marks-21st-year-anniversary-signalizes-start-of.html | BEEKMAN HOSPITAL MARKS 21ST YEAR; Anniversary Signalizes Start of Campaign for $125,000 to Meet Deficits ITS WORK IS CALLED VITAL Institution's President Cites Aid to Injured and Ill in This Crowded Port | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/women-war-workers-to-be-sought-in-drive-bnai-brith-to-sponsor.html | WOMEN WAR WORKERS TO BE SOUGHT IN DRIVE; B'nai Brith to Sponsor Rallies Throughout the Country | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/express-thieves-jailed-sing-sing-terms-imposed-on-8-involved-in.html | EXPRESS THIEVES JAILED; Sing Sing Terms Imposed on 8 Involved in $80,000 Raids | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/tire-exports-at-issue-wheeler-hits-strategists-on-south-american.html | TIRE EXPORTS AT ISSUE; Wheeler Hits 'Strategists' on South American Shipments | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/changes-in-sprague-warner.html | Changes in Sprague Warner | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/sugar-ration-victory-at-the-fair-grounds-mrs-westropes-racer-score.html | SUGAR RATION VICTORY AT THE FAIR GROUNDS; Mrs. Westrope's Racer Score: by Length to Pay $10.60 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/widen-deferment-for-farm-workers-officials-and-senate-group-agree.html | WIDEN DEFERMENT FOR FARM WORKERS; Officials and Senate Group Agree on 8-Unit Basis in Cases Where Justified NEW REGULATIONS SET Power Will Be Given Local Draft Boards -- Shortage in Labor Worst Since 1925 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/harris-t-dunbar.html | HARRIS T. DUNBAR | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/manhattan-on-top-4929-routs-st-peters-five-as-tolan-stars-with-12.html | MANHATTAN ON TOP, 49-29; Routs St. Peter's Five as Tolan Stars With 12 Points | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/few-families-save-for-future-buying-but-53-intend-to-purchase-major.html | FEW FAMILIES SAVE FOR FUTURE BUYING; But 53% Intend to Purchase Major Items After the War, Survey Reveals | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/naming-marcantonio-on-committee-stirs-house-democrats-to-revolt.html | Naming Marcantonio on Committee Stirs House Democrats to Revolt; MARCANTONIO ISSUE STIRS DEMOCRATS | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/radio-operator-honored-sergt-tibbits-gets-award-for-flights-over.html | RADIO OPERATOR HONORED; Sergt. Tibbits Gets Award for Flights Over Aleutians | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/bond-payment-allowed-to-be-made-on-washington-gas-and-electric.html | BOND PAYMENT ALLOWED; To Be Made on Washington Gas and Electric Issues | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/sugar-stamp-11-valid-on-feb-1-for-3-pounds.html | Sugar Stamp 11 Valid On Feb. 1 for 3 Pounds | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/war-council-plan-of-allies-evolving-with-russia-china-big-four.html | WAR COUNCIL PLAN OF ALLIES EVOLVING WITH RUSSIA, CHINA; ' Big Four' Board Projected as Enlarging of Anglo-American Strategic Collaboration PEACE AIMS ALSO FACTOR Group Action on Regional War Issues Seen to Meet Soviet's Neutrality Toward Japan WAR COUNCIL PLAN OF ALLIES EVOLVING | True | By W.h. Lawrencespecial To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/rent-rises-facing-evicted-tenants-complaints-pour-in-from-the.html | RENT RISES FACING EVICTED TENANTS; Complaints Pour In From the Families Ousted to Make Way for Spars and Waves DRASTIC STEP MAY RESULT Lyons Says He Will Move to Curb Landlords in Vicinity of Hunter College Unit | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/churchill-popularity-at-peak-in-britain-93-back-him-on-war-gallup.html | Churchill Popularity at Peak in Britain; 93% Back Him on War, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/gets-first-vc-of-war-in-papua.html | Gets First V.C. of War in Papua | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/news-of-food-cheap-and-nourishing-cereals-are-basis-of-hearty.html | News of Food; Cheap and Nourishing Cereals Are Basis Of Hearty 'Chowder' and Dessert Pudding | True | By Jane Holt | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/faces-citizenship-loss-jacob-karr-violinist-is-sued-as-bundsman-in.html | FACES CITIZENSHIP LOSS; Jacob Karr, Violinist, Is Sued as Bundsman in Detroit | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/samuel-l-laciar-critic-and-editor-served-philadelphia-papers-and.html | SAMUEL L. LACIAR, CRITIC AND EDITOR; Served Philadelphia Papers and Ladies Home Journal -- Dies at Home at 72 HE ALSO WAS A COMPOSER Once a Columnist on Evening Ledger -- On Food Board in First World War | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mrs-jesse-crawford-organist-composer-she-and-husband-had-appeared.html | MRS. JESSE CRAWFORD, ORGANIST, COMPOSER; She and Husband Had Appeared in Theatres and on the Radio | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/elsbery-w-reynolds-publisher-of-wright-spent-more-than-half-million.html | ELSBERY W. REYNOLDS, PUBLISHER OF WRIGHT; Spent More Than Half Million to Promote Author's Books | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/trust-shows-gain-in-assets-in-1942-investments-of-the-american.html | TRUST SHOWS GAIN IN ASSETS IN 1942; Investments of the American International on Dec. 31 Were Worth $16,707,015 EQUAL TO $7.76 A SHARE Figure Compares With $5.69 at End of '41 and $8.02 When Computed Last Wednesday | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/strike-talks-open-in-canada-today-steel-union-and-companies-agree.html | STRIKE TALKS OPEN IN CANADA TODAY; Steel Union and Companies Agree to Discuss Dispute With Cabinet Members MURRAY FACILITATES STEP Names Commission of 3 to Sit In at Dominion Labor Minister's Request | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/air-blows-dealt-in-libya.html | Air Blows Dealt in Libya | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/committee-post-to-mcloughlin.html | Committee Post to McLoughlin | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/to-assume-duties-feb-7-at-locust-valley-church.html | To Assume Duties Feb. 7 At Locust Valley Church | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/export-freight-up-36-grain-off-38-in-1942.html | Export Freight Up 36%, Grain Off 38% in 1942 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/stocks-continue-to-forge-ahead-broad-advance-lifts-averages-to-the.html | STOCKS CONTINUE TO FORGE AHEAD; Broad Advance Lifts Averages to the Best Level Reached Since November, 1941 PIVOTAL ISSUES IN LEAD Large Blocks Transferred -- Bond Market Firm -- Grains Up -- Cotton Is Steady | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/malcolm-carrington.html | MALCOLM CARRINGTON | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/ryti-held-likely-to-succeed-himself-forecast-based-on-mannerheim.html | RYTI HELD LIKELY TO SUCCEED HIMSELF; Forecast Based on Mannerheim Refusal of Finnish Presidency | True | BY Telephone To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/timoshenko-shells-schluesselburg.html | Timoshenko Shells Schluesselburg | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/shows-on-sunday-debated-in-london-actors-at-meeting-vote-2-to-1-for.html | SHOWS ON SUNDAY DEBATED IN LONDON; Actors at Meeting Vote 2 to 1 for Removal of Ban by the County Council STAGE GROUPS BACK MOVE Will Hay Stresses That Girls Work in Factories on Day Barred to Stage | True | By Milton Bbackerwireless To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/mrs-gustave-g-freygang.html | MRS. GUSTAVE G. FREYGANG | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/nicaragua-aids-film-imports.html | Nicaragua Aids Film Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/jackson-mermen-gain-final.html | Jackson Mermen Gain Final | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/wavell-predicts-success.html | Wavell Predicts Success | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/glory-in-cat-show-won-by-house-pet-minnie-of-inferiority-complex.html | GLORY IN CAT SHOW WON BY HOUSE PET; Minnie of Inferiority Complex Outshines Bluebloods by Performing Tricks OWNER TELLS HER STORY ' Kangaroo' Cat, Found in Lot Near Coney Island, Also Gets a Blue Ribbon | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/clayton-r-mlaughlin.html | CLAYTON R. M'LAUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/offers-use-of-armor-rod-patent.html | Offers Use of Armor Rod Patent | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/4-axis-ships-sunk-in-mediteranean-3-supply-craft-minesweeper-fall.html | 4 AXIS SHIPS SUNK IN MEDITERANEAN; 3 Supply Craft, Minesweeper Fall to British Submarines in Never-Ending Forays ITALIAN COAST IS SHELLED Power Plant Is Crippled by Raider's Guns -- Admiralty. Reports Destroyer Lost | True | Wireless to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/ottawa-curbs-beer-sale-vendors-agree-on-sixbottle-limit-to-conserve.html | OTTAWA CURBS BEER SALE; Vendors Agree on Six-Bottle Limit to Conserve Stocks | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/hunt-tresca-clue-in-philadelphia-detectives-sent-there-to-trace.html | HUNT TRESCA CLUE IN PHILADELPHIA; Detectives Sent There to Trace Revolver Found at Rear of Slain Editor's Office BIG PUBLIC FUNERAL TODAY ' Anti-Totalitarian Demonstration' to Be Staged as Body Lies in State at Manhattan Center | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/builders-reelect-ep-corning.html | Builders Re-Elect E.P. Corning | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/nazis-report-a-sign-of-spring.html | Nazis Report a Sign of Spring | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/wright-outpoints-peralta-and-lamotta-wins-from-wilson-in-tenround.html | Wright Outpoints Peralta and LaMotta Wins From Wilson. in TenRound Bouts; FAVORITES BEATEN IN RING FEATURES Peralta's Title Hopes Dimmed by Wright in Close Bout Before 9,684. at Garden WILSON IS OUTGENERALED LaMotta, With 16-Pound Edge, Wins by Trapping Foe Into Close-Range Fighting | True | By James P. Dawson | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/rev-dr-idel-idelson-eldridge-street-rabbi-official-of-union-dies-in.html | REV. DR. IDEL IDELSON; Eldridge Street Rabbi, Official of Union, Dies in Miami Beach | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/conditions-in-france-mirrored-in-budget-funds-go-to-vichys-friends.html | CONDITIONS IN FRANCE MIRRORED IN BUDGET; Funds Go to Vichy's Friends and for Repression of Foes | True | By Telephone To the New Y0rk Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/british-for-food-gifts-gallup-test-shows-readiness-to-feed-europe.html | BRITISH FOR FOOD GIFTS; Gallup Test Shows Readiness to Feed Europe After War | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/committee-endorses-browns-nomination.html | Committee Endorses Brown's Nomination; | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/us-man-listed-killed-at-dieppe.html | U.S. Man Listed Killed at Dieppe | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/marie-leyendecker-married.html | Marie Leyendecker Married | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/first-quarter-tax-still-due-march-15-lawmakers-warn-house-senate.html | FIRST QUARTER TAX STILL DUE MARCH 15, LAWMAKERS WARN; House, Senate Revenue Bodies Tell of Necessity of Filing Regular Income Return CURRENT TAX IS WEIGHED But Passage of Withholding Plan Is Impossible in Time for Present Collection FIRST QUARTER TAX STILL DUE MARCH 15 | True | By C.p. Trussellspecial To the New York Times. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/wavell-tours-the-front.html | Wavell Tours the Front | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/dodgers-pick-bear-mountain-get-permission-to-use-west-point-field.html | Dodgers Pick Bear Mountain, Get Permission To Use West Point Field House; BROOKLYN TO TRAIN AT HUDSON RESORT Yanks Plan to Go On Without DiMaggio as Scout Reports Star Determined to Enlist BARROW ALOOF TO 'FEUD' Frick Bids Teams Settle Date Tangle -- Rumors Still Link Terry With Dodgers, Phils | True | By John Drebinger | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/john-b-ryan-estate-declared-insolvent-court-is-told-that-assets-are.html | JOHN B. RYAN ESTATE DECLARED INSOLVENT; Court Is Told That Assets Are $377,000, Debts $1,082,599 | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/knox-citations-honor-19-photographer-wins-posthumous-award-for-work.html | KNOX CITATIONS HONOR 19; Photographer Wins Posthumous Award for Work in Solomons | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/police-are-shifted-as-traffic-thins-valentine-sends-126-men-from.html | POLICE ARE SHIFTED AS TRAFFIC THINS; Valentine Sends 126 Men From Regular Posts to Duty in Midtown Manhattan INSPECTORS TO BE ON JOB Motor Cycle Officers and OPA Agents to Resume Week-End Prowl for Violations | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/4-cleared-in-raid-on-political-club-prosecutor-unable-to-produce.html | 4 CLEARED IN RAID ON POLITICAL CLUB; Prosecutor Unable to Produce Evidence of Dice Game | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/hull-sees-unity-spirit-in-united-nations-week.html | Hull Sees Unity Spirit In United Nations Week | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/all-lorient-declared-a-target.html | All Lorient Declared a Target | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/dewey-praises-pupils-for-salvage-records-boys-from-three-schools.html | DEWEY PRAISES PUPILS FOR SALVAGE RECORDS; Boys From Three Schools Visit Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/books-authors.html | Books -- Authors | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/first-wave-ensign-goes-to-navy-yard-miss-cornelisen-reports-for.html | FIRST WAVE ENSIGN GOES TO NAVY YARD; Miss Cornelisen Reports for Duty to Admiral Marquart, Breaking Old Tradition HER BROTHER NOW AT SEA Assigned to Supervise the Enlisted Waves, She Finds Many Officers to Salute | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/dolores-de-la-chica-married-to-student-she-becomes-bride-of-henry-g.html | DOLORES DE LA CHICA MARRIED TO STUDENT; She Becomes Bride of Henry G. Canda Jr., Princeton Senior | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/bequests-to-charity-by-willie-stevens-religious-agencies-also-will.html | BEQUESTS TO CHARITY BY 'WILLIE' STEVENS; Religious Agencies Also Will Share in the Estate | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/help-for-the-helpful.html | HELP FOR THE HELPFUL | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/re-lee-observance-kappa-alpha-order-southern-marks-his-birthday.html | R.E. LEE OBSERVANCE; Kappa Alpha Order, Southern, Marks His Birthday Monday | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/10-more-aid-neediest-gifts-totaling-104-received-to-raise-total-to.html | 10 MORE AID NEEDIEST; Gifts Totaling $104 Received to Raise Total to $251,192 | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/british-air-parley-reported.html | British Air Parley Reported | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/edward-marshall-craig.html | EDWARD MARSHALL CRAIG | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/crippled-youth-20-an-adept-milliner-victim-of-rickets-who-never-has.html | CRIPPLED YOUTH, 20, AN ADEPT MILLINER; Victim of Rickets, Who Never Has Attended School, to Get Needle Trades Diploma HIS HATS ON EXHIBITION Shown at Board of Education -- Films, Radio and Jitterbug Records His Hobbies | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/percival-thompson.html | PERCIVAL THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/4-sets-of-twins-born-hospital-in-brooklyn-has-record-for-21hour.html | 4 SETS OF TWINS BORN; Hospital in Brooklyn Has Record for 21-Hour Period | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/why-mr-petrillo-rules.html | WHY MR. PETRILLO RULES | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/allied-fliers-set-sousse-sfax-fires-flying-fortresses-smash-at.html | ALLIED FLIERS SET SOUSSE, SFAX FIRES; Flying Fortresses Smash at Targets on Quays -- B-26s Bomb Railway and Road FIGHTERS ROAR ON SWEEP Other Planes Attack Enemy Positions and Transport in Libyan Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/heavy-withdrawals-cut-stored-foods-war-and-civilian-demands-put.html | HEAVY WITHDRAWALS CUT STORED FOODS; War and Civilian Demands Put Stocks Below a Year Ago | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/allies-break-line-of-sanananda-foe-kill-152-japanese-as-they-smash.html | ALLIES BREAK LINE OF SANANANDA FOE; Kill 152 Japanese as They Smash Forward Positions of Enemy's Last Area in Papua | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/gustave-h-ferbert-mining-engineer-once-football-star-and-coach-at.html | GUSTAVE H. FERBERT; Mining Engineer, Once Football Star and Coach at Michigan | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/betting-arenas-for-racing-fans.html | Betting Arenas for Racing Fans | True | GOROE DURST | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/shortage-drastic-in-domestic-help-servants-when-available-may-get.html | SHORTAGE 'DRASTIC IN DOMESTIC HELP; Servants (When Available) May Get Twice Their Pay in 1941, Agencies Say WAR WORK CUTS SUPPLY Young Girls in Industry and High Wages for Men Given as Reasons for Situation | True | | C1B 571083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/wm-e-winchester-textile-expert-65-exvice-president-of-deering.html | WM. E. WINCHESTER, TEXTILE EXPERT, 65; Ex-Vice President of Deering Milliken & Co., Who Joined Company in 1905, Dies FORMER PARTNER IN FIRM Once Head of Monarch Mills -- Author of a Widely Used Textbook on Cotton Yarn | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/crashes-kill-two-fliers-one-accident-at-jones-beach-the-other-near.html | CRASHES KILL TWO FLIERS; One Accident at Jones Beach, the Other Near Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/miss-prencipe-triumphs-heads-qualifiers-for-eastern-intermediate.html | MISS PRENCIPE TRIUMPHS; Heads Qualifiers for Eastern Intermediate Foil Tourney | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/iron-output-sets-record.html | Iron Output Sets Record | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/elected-by-savings-bank.html | Elected by Savings Bank | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/hague-to-return-today.html | Hague to Return Today | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/gar-wood-profits-1595682-in-year-record-sales-of-37895795-showed.html | GAR WOOD PROFITS $1,595,682 IN YEAR; Record Sales of $37,895,795 Showed Gain of 65.73% Over Previous 12 Months GAR WOOD PROFITS $1,595,682 IN YEAR | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/jurors-accused-flynn-trial-halts-three-affidavits-charge-two-women.html | JURORS ACCUSED, FLYNN TRIAL HALTS; Three Affidavits Charge Two Women on Panel With Telling Prejudice in Actor's Case RULING ASSURED MONDAY Affiants Will Be Questioned on Allegations of Fraud and Deceit by Venirewomen | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/berlin-warns-ringed-nazis-at-stalingrad-not-to-despair-for-fuehrer.html | Berlin Warns Ringed Nazis at Stalingrad Not to Despair, for 'Fuehrer Knows Best' | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/thug-insists-his-record-be-read-in-whisper-then-pleads-guilty-gets.html | Thug Insists His Record Be Read in Whisper; Then Pleads Guilty, Gets 15 Years to Life | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/dutch-tea-to-aid-british-war-relief-unit-will-give-fete-today-at.html | DUTCH TEA TO AID BRITISH; War Relief Unit Will Give Fete Today at the Holland House | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/cotton-recovers-from-midday-drop-depressed-by-hedging-against.html | COTTON RECOVERS FROM MID-DAY DROP; Depressed by Hedging Against California Irrigated Crop -- Largest Gain 4 Points JANUARY CONTRACT ENDS The Department of Agriculture Gets Closing March Price for Lend-Lease Deals | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/canadas-exports-2385000000.html | Canada's Exports $2,385,000,000 | True | Special to THE NEW YORK TIMES. | C1B 571083 |
| 1943-01-16 | 1943-01-16 | https://www.nytimes.com/1943/01/16/archives/elected-as-president-of-notion-association.html | Elected as President Of Notion Association | True | | C1B 571083 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/5000-pay-tribute-to-carlo-tresca-all-forms-of-totalitarianism.html | 5,000 PAY TRIBUTE TO CARLO TRESCA; All Forms of Totalitarianism Denounced at Service for Slain Radical Editor EULOGIES DELIVERED BY 15 Norman Thomas Asks Pledge to Extirpate Political Murder From This Country | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/germans-less-harsh-with-soviet-captives-shift-said-to-follow.html | GERMANS LESS HARSH WITH SOVIET CAPTIVES; Shift Said to Follow Increase in Nazis Held in Russia | True | By Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mothers-apron-strings-the-bride-saw-red-by-robert-carson-246-pp-new.html | Mother's Apron Strings; THE BRIDE SAW RED. By Robert Carson. 246 pp. New York: G.P. Putnam's Sons. $2. | True | BEATRICE SHERMAN. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/oats-now-highest-fifteen-years-cash-article-brings-62-12c-a-bushel.html | OATS NOW HIGHEST FIFTEEN YEARS; Cash Article Brings 62 1/2c a Bushel in Chicago -- Buying in Winnipeg Continues WHEAT FUTURES ADVANCE Spurred by Big Purchases for Mexico, Lend-Lease and Military Purposes | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-opera-the-magic-flute-heard.html | THE OPERA; The Magic Flute' Heard | True | N.S. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-nation.html | THE NATION | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/1-astronomy-maps-and-weather-by-cc-wylie-x-449-pp-new-york-harper.html | 1. ASTRONOMY, MAPS AND WEATHER. By C.C. Wylie. x+449 pp. New York: Harper & Brothers. $3.; 2. ELEMENTARY METEOROLOGY. By Vernon C. Finch, Glenn T. Trewartha, H.H. Shearer and Frederick L. Claude. x+301 pp. New York: McGraw-Hill Book Company, Inc. $1.76. 3. METEOROLOGY FOR SHIP AND AIRCRAFT OPERATION. By Peter E. Kraght. ix+373 pp. New York: Cornell Maritime Press. $3. | True | By C.e. Buell | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/its-a-womans-war-too.html | ITS A WOMAN'S WAR, TOO | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/journalists-to-visit-here.html | Journalists to Visit Here | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/colombian-congress-is-called.html | Colombian Congress Is Called | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-nicaragua-issue.html | New Nicaragua Issue | True | IRVING A. LINDBERG. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/germans-see-alsace-completely-in-reich-prof-von-leers-says-there-is.html | GERMANS SEE ALSACE COMPLETELY IN REICH; Prof. von Leers Says There Is No Place for Francophiles | True | By Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/records-guerrilla-songs-traditional-music-of-yugoslav-fighters.html | RECORDS: GUERRILLA SONGS; Traditional Music of Yugoslav Fighters Appears in New Album | True | By Howard Taubman | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/wins-second-navy-cross-submarine-leader-sinks-large-tonnage-near.html | WINS SECOND NAVY CROSS; Submarine Leader Sinks Large Tonnage 'Near Japan Proper' | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rites-in-paterson-tomorrow.html | Rites in Paterson Tomorrow | True | special to Tm lgw YoK Tts. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/air-troops-at-aiken.html | Air Troops at Aiken | True | Special to THE NEW YORK TIMES. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/toronto-six-halts-canadiens-by-84-leafs-gain-easy-triumph-on-home.html | TORONTO SIX HALTS CANADIENS BY 8-4; Leafs Gain Easy Triumph on Home Ice -- Tie Detroit for Second Place in Race WINGS PLAY TO 1-1 DRAW Goal by Dahlstrom in Last Ten Minutes Gives Black Hawks Deadlock -- Holota Scores | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/travel-is-heavy-to-florida-miami-turns-to-horse-and-buggy.html | Travel Is Heavy to Florida -- Miami Turns to Horse and Buggy | True | By Lorenz More | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/luncheon-on-jan-29-for-musicians-fund-event-to-acquaint-aides-with.html | Luncheon on Jan. 29 For Musicians Fund; Event to Acquaint Aides With Program of Organization | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/japs-backed-down-superman-fetish-blasted-at-portsmouth-parley.html | Japs Backed Down; Superman Fetish Blasted at Portsmouth Parley | True | EDWARD MCKERNON. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/child-to-jackson-matthewses.html | Child to Jackson Matthewses | True | Special to T: NV YOnK TS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/beatrice-depew-ets-wedding-day-will-become-bride-saturday-in.html | BEATRICE DEPEW ETS WEDDING DAY; Will Become Bride Saturday in Florida of Corporal Arthur C. Vogt Jr, of Air Forces / | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/stage-relics-to-go-on-view.html | Stage Relics to Go on View | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/tapping-methane-fire-damp-from-unmined-coal-beds-a-source-of-heat.html | Tapping Methane; ' Fire Damp' From Unmined Coal Beds a Source of Heat | True | By Waldemar Kaempffert | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/etiquette-for-overseas.html | ETIQUETTE FOR OVERSEAS | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/disabilities-turned-into-capabilities-training-makes-physically.html | DISABILITIES TURNED INTO CAPABILITIES; Training Makes Physically Handicapped Efficient War Workers | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-parnes-fiancee-of-army-lieutenant-cornell-alumna-will-be-bride.html | MISS PARNES FIANCEE OF ARMY LIEUTENANT; Cornell Alumna Will Be Bride of Robert Louis Banks | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/tungsten-and-tin-in-same-ore-separated-here-by-secret-process.html | Tungsten and Tin in Same Ore Separated Here by Secret Process; Virtually Pure Metals for War Work Are Obtained From Previously Worthless Tailings Shipped 7,000 Miles From Bolivia TUNGSTIEN AND TIN FROM SAME ORE | True | By Walter W. Ruchspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/auto-storage-safety-rules-measures-recommended-by-bureau-of.html | Auto Storage Safety Rules; Measures Recommended by Bureau of Standards For 'Dead' Cars | True | By Bertram Bloom | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/empire-theatre-50-years-old.html | Empire Theatre 50 Years Old | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/myers-bell.html | Myers -- Bell | True | Special to Tm N'w Yoz TES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/slogan-suggested-to-curb-strikes-in-defense-plants.html | Slogan Suggested to Curb Strikes in Defense Plants | True | GEORGE G. MILLER. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/editor-of-magazine-held-in-draft-case-hj-haase-surrenders-to-us.html | EDITOR OF MAGAZINE HELD IN DRAFT CASE; H.J. Haase Surrenders to U.S. Prosecutor on Induction Day | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/tax-withholding-viewed-as-urgent-compulsion-needed-to-collect-heavy.html | TAX WITHHOLDING VIEWED AS URGENT; Compulsion Needed to Collect Heavy Levies on Income at Regular Dates SAVING FOR THE TREASURY Prompt Adoption by Congress of Pay-as-You-Go Plan Is Advocated TAX WITHHOLDING VIEWED AS URGENT | True | By Godfrey N. Nelson | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-austerity-engine-is-inspected-in-scotland.html | New 'Austerity' Engine Is Inspected in Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/tracks-would-bar-race-fans-in-autos-ask-albany-opinion-turf.html | TRACKS WOULD BAR RACE FANS IN AUTOS; ASK ALBANY OPINION; Turf Officials Plan a Ban on Pleasure Driving Even if Federal Rule Is Dropped NEW FLORIDA MANOEUVRE Classification as Gulf State Is Proposed So That Courses Could Operate Meetings TRACKS PLAN BAN ON FANS IN AUTOS | True | By Bryan Field | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/man-of-many-backgrounds-george-szell-whose-work-however-remains-in.html | MAN OF MANY BACKGROUNDS; George Szell, Whose Work, However, Remains in Music | True | By Ross Parmenter | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/sonja-henie-ice-revue-will-aid-carroll-club-and-childrens-health.html | Sonja Henie Ice Revue Will Aid Carroll Club And Children's Health Service of Diet Kitchen; Premiere of Show Tomorrow Will Further the War Activities and Charitable Projects of Carroll Club -- Diet Kitchen Benefit on Tuesday Night | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/planning-the-victory-plot-a-simple-fivepoint-program-choosing-the.html | Planning the Victory Plot: A Simple Five-Point Program; Choosing the Site, Laying It Out, Figuring Needs, Ordering Early and Checking Tools Important | True | By F.f. Rockwell | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/warrenton-activities.html | Warrenton Activities | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/programs-in-poconos-other-areas.html | Programs in Poconos, Other Areas | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/jeep-driver-saves-15-braving-german-fire-doughboy-rescues-us.html | JEEP DRIVER SAVES 15, BRAVING GERMAN FIRE; Doughboy Rescues U.S. Wounded Singly From Tunisia Hill | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/question-of-vulgarity.html | Question of Vulgarity | True | JOSEPH L. ADAMS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/dart-mouth-routs-yale-five-by-4529-myers-of-indians-registers-16.html | DART MOUTH ROUTS YALE FIVE BY 45-29; Myers of Indians Registers 16 Points and Munroe 14 in league Contest PENN DEFEATS HARVARD Records Sixth Victory in Row, 47-37, in Capturing Its First Circuit Start | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/simplifying-war-relief.html | SIMPLIFYING WAR RELIEF | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/barter-bags-for-troops-in-africa.html | Barter Bags' for Troops in Africa | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/british-beat-off-attack-in-burma-japanese-fail-to-halt-drive-by.html | BRITISH BEAT OFF ATTACK IN BURMA; Japanese Fail to Halt Drive by Wavell's Forces Near Rathedaung in Akyab Area BLENHEIMS ON WIDE RAIDS Americans Find Their Blasting of Bhamo Has Forced Enemy to Evacuate Base | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/community-chorus-planned.html | Community Chorus Planned | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/22-decorated-in-pacific-officers-and-men-in-us-army-air-forces.html | 22 DECORATED IN PACIFIC; Officers and Men in U.S. Army Air Forces Receive Awards | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/guadalcanal-foe-gets-food-in-tides-japanese-submarines-slip-in-near.html | GUADALCANAL FOE GETS FOOD IN TIDES; Japanese Submarines Slip In Near Island at Night and Put Drums or Rafts in Sea CURRENTS DELIVER THEM Much of Supplies Picked Up by Enemy Ashore Despite Our Daily Air Strafing Patrol | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/uncle-sam-means-business.html | UNCLE SAM MEANS BUSINESS" | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/canisius-subdues-liu-five-4036-blackbirds-beaten-at-buffalo-for.html | CANISIUS SUBDUES L.I.U. FIVE, 40-36; Blackbirds Beaten at Buffalo for Their Third Defeat of Season -- W. Virginia Wins LAFAYETTE TOPS RUTGERS Victor by 51-50, McKnight's Basket Deciding -- Amherst Checks Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/city-checks-are-on-time-payment-of-new-victory-tax-for-95000.html | CITY CHECKS ARE ON TIME; Payment of New Victory Tax for 95,000 Handled Promptly | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-people-of-little-italy-there-are-nostalgic-warmth-and-bright.html | The People of "Little Italy"; There Are Nostalgic Warmth and Bright Color in Jerre Mangione's Recollections of the Environment of His Childhood MOUNT ALLEGRO. By Jerre Mangione. Illustrated by Peggy Bacon. 292 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Meyer Berger | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/816-from-wesleyan-in-forces.html | 816 From Wesleyan in Forces | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/warmer-weather-cuts-oil-demands-industry-leaders-here-are-cheered.html | WARMER WEATHER CUTS OIL DEMANDS; Industry Leaders Here Are Cheered by Respite -- Drop in Complaints Noted OPA ORDER ALSO HAILED Clarification of the Rules Against Discrimination Is Called Aid to Dealers | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/speaking-of-books.html | Speaking of Books | True | J.D.A. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/children-to-gain-by-performance-of-a-play-feb-1-postponement-of.html | Children to Gain By Performance Of a Play Feb. 1; Postponement of Opening of 'Patriots' Changes Date of Welfare Federation Fete | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/two-die-within-an-hour-man-and-his-motherinlaw-stricken-with-heart.html | TWO DIE WITHIN AN HOUR; Man and His Mother-in-Law Stricken With Heart Attacks | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/have-cooperationists-overshot-their-mark-various-plans-for-world.html | HAVE COOPERATIONISTS OVERSHOT THEIR MARK?; Various Plans for World Organization Provide for Bodies Independent Of National Governments OPPOSITION IS NOW ASSURED | True | By Edwin L. James | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/charles-albert-meyer-pittsburgh-industrialist-also-a-banker-dies-in.html | CHARLES ALBERT MEYER; Pittsburgh Industrialist, Also a Banker, Dies in Home at 58 | True | Special to T Nw YORK TingS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/gates-burwell.html | Gates -- Burwell | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bob-feller-married-in-waukegan-church-pitcher-weds-virginia-winther.html | BOB FELLER MARRIED IN WAUKEGAN CHURCH; Pitcher Weds Virginia Winther of Pentagonal League Game | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/memo-from-south-of-the-border.html | MEMO FROM SOUTH OF THE BORDER | True | By Leah Brennermexico City. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-axis-leaders-look-at-the-pacific-front.html | THE AXIS LEADERS LOOK AT THE PACIFIC FRONT | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/united-states.html | United States | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/axelrod-tops-qualifiers-sets-pace-in-the-alleastern-intermediate.html | AXELROD TOPS QUALIFIERS; Sets Pace in the All-Eastern Intermediate Foils Meet | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/us-buys-vice-consul-house.html | U.S. Buys Vice Consul House | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/goebbels-explains-reverses-but-his-policy-of-breaking-bad-news.html | GOEBBELS 'EXPLAINS' REVERSES; But His Policy of Breaking Bad News Gently Is Said to Leave Germans More Confused | True | By George Axelssonby Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/negroes-war-aid-told-in-brochure-owi-gives-official-recognition-to.html | NEGROES' WAR AID TOLD IN BROCHURE; OWI Gives Official Recognition to Their Role in Civilian Life and the Services | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/russalka-to-be-sung.html | RUSSALKA" TO BE SUNG | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rally-by-columbia-downs-navy-5652-lions-trailing-by-5-points-in.html | RALLY BY COLUMBIA DOWNS NAVY, 56-52; Lions, Trailing by 5 Points in Last 5 Minutes, Drive to Victory on Own Court RALLY BY COLUMBIA DOWNS NAVY, 56-52 | True | By Kingsley Childs | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/plant-foods-and-sprays-must-be-used-with-care-while-amounts-are.html | Plant Foods and Sprays Must Be Used With Care; While Amounts Are Limited, Enough to Grow Crops And Protect Them Against Pests Is Indicated | True | By Charles H. Connors | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/vast-shipping-task-worries-traders-moving-huge-munitions-output.html | VAST SHIPPING TASK WORRIES TRADERS; Moving Huge Munitions Output Abroad Still Bottleneck in Offense, They Warn VAST SHIPPING TASK WORRIES TRADERS | True | By George A. Mooney | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/antifranco-riots-cited-by-nazi-writer-in-spain.html | Anti-Franco Riots Cited By Nazi Writer in Spain | True | By Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lorient-is-bombed-two-nights-in-row-heavy-british-planes-further.html | LORIENT IS BOMBED TWO NIGHTS IN ROW; Heavy British Planes Further Damage U-Boat Shops and Dens, Rekindle Fires WEST GERMANY IS RAIDED R.A.F. Fighters Add to Night's Offensive -- New Air Attack on Berlin Is Reported | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/edwa-l_-osls0-i-baltimore-banker-was-member.html | EDWA. L. .osl.s0.; I Baltimore Banker Was Member[ | True | o,. ?:.o | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-dance-back-to-bach-thoughts-on-doris-humphreys-adventure-into.html | THE DANCE: BACK TO BACH; Thoughts on Doris Humphrey's Adventure Into the Classics -- Week's Events | True | By John Martin | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/wave-is-put-in-charge-of-navys-vmail-unit.html | Wave Is Put in Charge Of Navy's V-Mail Unit | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/change-in-store-for-all-americans-huge-outlay-for-war-to-be.html | CHANGE IN STORE FOR ALL AMERICANS; Huge Outlay for War To Be Reflected in Living Standards | True | By Luther Huston | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/wmc-moves-to-relieve-shortage-of-physicians-their-relocation-in.html | WMC MOVES TO RELIEVE SHORTAGE OF PHYSICIANS; Their Relocation in Areas Deprived of Medical Care Is Now Under Way | True | By Charles Hurd | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bankers-ready-for-parley.html | Bankers Ready for Parley | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/villages-to-fight-light-plant-order-freeport-and-rockville-centre.html | VILLAGES TO FIGHT LIGHT PLANT ORDER; Freeport and Rockville Centre Hold Compliance Impossible | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/winter-sports-in-berkshires-transportation-is-difficult-but.html | Winter Sports In Berkshires; Transportation Is Difficult but Old-Fashioned Cold Makes Conditions Ideal | True | By C.s. Hayward | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/men-in-uniform-to-attend-ball-republican-club-will-be-host-to-1000.html | Men in Uniform To Attend Ball; Republican Club Will Be Host To 1,000 in Armed Forces at Annual Event on Feb. 10 | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/suggestions-for-a-war-film-pattern-in-1943-issues-of-conflict.html | SUGGESTIONS FOR A WAR FILM PATTERN IN 1943; Issues of Conflict Require Intelligent Exposition in Features and Shorts | True | By Robert Gessner | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/yale-conquers-army-at-hockey-by-7-to-3-gains-42-lead-in-first.html | YALE CONQUERS ARMY AT HOCKEY BY 7 TO 3; Gains 4-2 Lead in First Period and Is Never Threatened | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/my-gun-is-my-law-by-will-ermine-251-pp-new-york-william-morrow-co-2.html | MY GUN IS MY LAW. By Will Ermine. 251 pp. New York: William Morrow & Co. $2. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/st-francis-prep-excels-leads-in-qualifying-tests-for-chsaa-swim.html | ST. FRANCIS PREP EXCELS; Leads in Qualifying Tests for C.H.S.A.A. Swim Finals | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/iraq-goes-to-war-against-the-axis-move-expected-to-have-great.html | IRAQ GOES TO WAR AGAINST THE AXIS; Move Expected to Have Great Importance Among Moslems -- Nazi Interference Cited IRAQ GOES TO WAR AGAINST THE AXIS ANOTHER NATION DECLARES WAR ON THE AXIS | True | Special to THE NEW YORK TIMES.ALI JAWDAT. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/installment-field-fears-new-blow-retailers-see-reserve-board-study.html | INSTALLMENT FIELD FEARS NEW BLOW; Retailers See Reserve Board Study of 'Add-Ons' as Hint of Further Restriction INSTALLMENT FIELD FEARS NEW BLOW | True | By Edwin F. Gahan | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/joins-the-kende-galleries.html | Joins the Kende Galleries | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/scrap-made-junk-by-our-fighters-returns-from-world-battlefields.html | Scrap, Made Junk by Our Fighters, Returns From World Battlefields; SCRAP POURS BACK FROM BATTLEFIELDS | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/stecklerreigelman.html | StecklerReigelman | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/war-relief-fete-to-assist-allies-stars-of-opera-stage-radio-to.html | War Relief Fete To Assist Allies; Stars of Opera, Stage, Radio to Appear in Variety Show Of the Canadian Club | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/florence-laighton-physician-44-years-a-vivisection-league-director.html | FLORENCE LAIGHTON, PHYSICIAN 44 YEARS; A Vivisection League Director, Once Civil Service Examiner | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/kathleen-coyle-in-the-magical-realm-of-childhood-a-gifted-novelist.html | Kathleen Coyle in "The Magical Realm" of Childhood; A Gifted Novelist Recalls the People and Events of Her Early Years in Northern Ireland THE MAGICAL REALM. By Kathleen Coyle. 314 pp. New York: E.P. Dutton & Co. $3. | True | By Katherine Woods | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/coast-racing-approved-bay-meadows-receives-military-permission-to.html | COAST RACING APPROVED; Bay Meadows Receives Military Permission to Stage Meet | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/helen-van-3-kent-prospectiye-bride-kin-of-washington-irving-will-be.html | HELEN VAN (3. KENT PROSPECTIYE BRIDE; Kin of Washington Irving Will Be Wed to John Greer, U. S. Marines Officer Candidate | True | Spectal to Ts 't,l:W YOR ztss. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/fordham-swimmers-lose-syracuse-opens-campaign-with-4926-victory.html | FORDHAM SWIMMERS LOSE; Syracuse Opens Campaign With 49-26 Victory Here | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/raids-in-new-jersey.html | Raids in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rationed-cookery.html | Rationed Cookery | True | By Jane Holt | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lamed-fortress-bags-6-germans-us-bomber-fights-off-swarm-of-nazis.html | LAMED FORTRESS BAGS 6 GERMANS; U.S. Bomber Fights Off Swarm of Nazis and Limps Home Over Tunisian Peaks FLIERS DISREGARD WOUNDS Turret Gunner Is Knocked Out by Shell -- Lieutenant Bluffs Foe With Empty Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/beyond-the-call-of-duty.html | BEYOND THE CALL OF DUTY | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/a-politician-without-a-party-cripps-advocate-extraordinary-by.html | A Politician Without a Party; CRIPPS: ADVOCATE EXTRAORDINARY. By Patricia Strauss. 420 pp. New York: Duell, Sloan & Pearce. $3. Cripps -- A Politician Without a Party | True | By P.w. Wilson | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/detective-fa-oneill-quits-after-23-years-with-navy-in-the-last-war.html | DETECTIVE F.A. O'NEILL QUITS AFTER 23 YEARS; With Navy in the Last War, He May Rejoin at 48 | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/golfers-to-use-horses.html | Golfers to Use Horses | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/commercial-paper-down.html | Commercial Paper Down | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/paralysis-fund-sending-25-abroad-city-chapter-paying-for-study-of.html | PARALYSIS FUND SENDING 25 ABROAD; City Chapter Paying for Study of the Kenny Treatment in Australia 16 HOSPITALS HERE AIDED $77,542 Spent in Last Year -- Two Admirals Make Pleas to Help National Drive | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/task-for-rovers-today-new-york-sextet-will-engage-falcons-on-garden.html | TASK FOR ROVERS TODAY; New York Sextet Will Engage Falcons on Garden Ice | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-morning-after.html | THE MORNING AFTER" | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mr-cotten-batting-an-erstwhile-mercury-theatre-member-recounts-an.html | MR. COTTEN BATTING; An Erstwhile Mercury Theatre Member Recounts an Itinerant Career | True | By Theodore Strauss | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/when-the-orient-is-set-free-some-pitfalls-and-difficulties-in-the.html | WHEN THE ORIENT IS SET FREE; Some Pitfalls and Difficulties in the Path Of the Peacemakers PACIFIC CHARTER. By Hallett Abend. 302 pp. New York: Doubleday, Doran & Co. $2.50. In the East | True | By William Henry Chamberlin | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/sanitation-for-managua-300000-project-calls-for-drainage-and.html | SANITATION FOR MANAGUA; $300,000 Project Calls for Drainage and Spraying | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/230-britons-from-italy-at-lisbon.html | 230 Britons From Italy at Lisbon | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/transport-is-key-to-chinas-future-lack-of-it-seen-as-delaying.html | TRANSPORT IS KEY TO CHINA'S FUTURE; Lack of It Seen as Delaying Defeat of Japan From China as Base | True | By Brooks Atkinsonwireless To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/conductor-discusses-value-of-music.html | CONDUCTOR DISCUSSES VALUE OF MUSIC | True | By Serge Koussevitzky | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/newborn-must-be-registered-for-ration-book-2-in-a-month-insane.html | Newborn Must Be Registered For Ration Book 2 in a Month; Insane Still May Obtain It, but Most Others Who Lack Book 1 Are Out of Luck Till Some Provision Is Made for Them Later On | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lewis-back-in-labors-limelight-wildcat-strike-ends-his-brief-period.html | LEWIS BACK IN LABOR'S LIMELIGHT; Wildcat Strike Ends His Brief Period Of Obscurity | True | By Louis Stark | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/ivy-leaf-e-brid__-eelect-she-is-betrothed-to-ernest-c-h-voigtlander.html | IVY LEAF E BRID__ E-ELECT; She Is Betrothed to Ernest C. H.{ Voigtlander of the Army { | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/iraqs-value-is-stressed-gen-baillon-says-britons-there-can-go-to.html | IRAQ'S VALUE IS STRESSED; Gen. Baillon Says Britons There Can Go to Fight Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/familiar-politics-but-in-roman-togas-this-was-cicero-modern.html | Familiar Politics -- But in Roman Togas; THIS WAS CICERO. Modern Politics in a Roman Toga. By H.J. Haskell. Illustrated. 406 pp. New York: Alfred A. Knopf. $3.50. | True | By John H. Finley Jr. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/virginia-e-butt-a-brideelect.html | Virginia E. Butt a Bride-Elect | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/visibility-unlimited-by-ernest-g-vetter-illustrated-by-the-author.html | VISIBILITY UNLIMITED. By Ernest G. Vetter. Illustrated by the author and Earle C. Wenner. xviii + 352 pp. New York: William Morrow & Co., 1942. $4. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/peyrouton-in-west-africa.html | Peyrouton in West Africa | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/notes.html | Notes | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rafferty-defeats-dixon-by-10-yards-in-title-mile-race-wins-on.html | RAFFERTY DEFEATS DIXON BY 10 YARDS IN TITLE MILE RACE; Wins on Outdoor Board Track in 4:17.8 as Metropolitan A.A.U. 'Indoor' Meet Opens HERBERT TAKES 600 AGAIN N.Y.U. First in 2-Mile Relay, Fordham in Sprint Medley -- Stoll, Mayes Triumph RAFFERTY DEFEATS DIXON IN MILE RUN | True | By John Rendel | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/nelson-asks-work-in-43-to-win-in-44-receiving-poor-richard-medal-he.html | NELSON ASKS WORK IN '43 TO WIN IN '44; Receiving Poor Richard Medal, He Says Our Production Reaches 'Impossible' Nelson Declares Our Production in 1943 Will Make War Victory Possible in 1944 | True | By Walter W. Ruchspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bridges-details-inquiry-on-flynn-senator-gives-list-of-persons-he.html | BRIDGES DETAILS INQUIRY ON FLYNN; Senator Gives List of Persons He Wants Questioned on Four Major Episodes HE CALLS FOR SUBPOENAS Connally Says Committee Will Begin Hearings on Nominee on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/henderson-leaves-90000-opa-workers-said-to-have-had-host-of-offers.html | HENDERSON LEAVES 90,000 OPA WORKERS; Said to Have Had Host of Offers of Posts After His Rest | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/a-way-of-life-happy-land-by-mackinlay-kantor-92-pp-new-york.html | A Way of Life; HAPPY LAND. By MacKinlay Kantor. 92 pp. New York: Coward-McCann, Inc. $1.25. | True | ROBERT VAN GELDER. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/japanese-driven-from-base.html | Japanese Driven From Base | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/norways-fortifications-described.html | Norway's Fortifications Described | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/b-j-rosenmeyer-73-illustrator-is-dead-sketches-appeared-in-leading.html | B. J. ROSENMEYER, 73, ILLUSTRATOR, IS DEAD; Sketches Appeared in Leading Magazines for Many Years | True | Special to Tm NEW YOR TI:KS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/haskell-is-named-field-relief-head-lehman-appoints-the-general-to.html | HASKELL IS NAMED FIELD RELIEF HEAD; Lehman Appoints the General to Direct Operations Abroad for Rehabilitation Office H.R. JACKSON IS SELECTED Will Be Ex-Governor's Special Assistant -- Others Chosen for Various Posts | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/famed-tuxedo-club-swept-by-flames-former-scene-of-noted-annual.html | FAMED TUXEDO CLUB SWEPT BY FLAMES; Former Scene of Noted Annual Autumn Ball Three-Quarters Destroyed by Blaze NIGHT FIRE SWEEPS THE TUXEDO CLUB | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rochester-picks-training-site.html | Rochester Picks Training Site | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/russian-infantry-masses-for-attack-next-phase-of-the-operations-in.html | RUSSIAN INFANTRY MASSES FOR ATTACK; Next Phase of the Operations in the South May Be Open Fighting for Rich Prizes ADVANCE HAS BEEN RAPID | True | By Ralph Parkerwireless To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/m-jean-smithers-married-upstate-bride-in-poughkeepsie-of-lt-frank.html | M. JEAN SMITHERS MARRIED UP-STATE; Bride in Poughkeepsie of Lt. Frank Corbin Moister of Navy Medical Corps | True | Special to Tm Nw YORK Tr[ES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/other-music-huberman-gives-recital.html | Other Music; Huberman Gives Recital | True | R.P. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/music-in-the-camps.html | MUSIC IN THE CAMPS | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/behavior-profiles.html | Behavior Profiles' | True | By Catherine MacKenzie | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mr-low-remarks-on-the-passing-of-the-luftwaffes-superiority.html | MR. LOW REMARKS ON THE PASSING OF THE LUFTWAFFE'S SUPERIORITY | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/barnett-schmidt.html | Barnett -- Schmidt | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/hats.html | HATS | True | By Virginia Pope | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mountain-shrub-from-the-west-thimbleberry-from-rockies-grows-well.html | Mountain Shrub From the West; Thimbleberry From Rockies Grows Well and Blooms Around New York | True | K.N.M. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-york-doctor-killed-in-west.html | New York Doctor Killed in West | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/2-rcaf-americans-missing.html | 2 R.C.A.F. Americans Missing | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/us-lifts-price-offers-30-on-typewriters-for-army-and-navy-as-drive.html | U.S. Lifts Price Offers 30% on Typewriters For Army and Navy as Drive Falls Far Short | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/grand-jury-to-get-sailors-case.html | Grand Jury to Get Sailor's Case | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/pilots-fight-afoot-at-manila-is-told-without-planes-at-outbreak-of.html | PILOTS FIGHT AFOOT AT MANILA IS TOLD; Without Planes at Outbreak of War, 27th Bombardment Group Used Rifles Till End DIARIES TELL VIVID STORY Handful of Survivors Reached Australia and Took a Heavy Toll in Raids on Foe | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/patton-gets-oak-leaf-cluster.html | Patton Gets Oak Leaf Cluster | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/in-brief-watercolor-annual-announced.html | IN BRIEF; Water-Color Annual Announced | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/nyu-five-takes-11th-in-row-5143-unbeaten-violet-tops-temple-at.html | N.Y.U. FIVE TAKES 11TH IN ROW, 51-43; Unbeaten Violet Tops Temple at Philadelphia -- Mele and Fleishman Pace Attack N.Y.U. FIVE TAKES 11TH IN ROW, 51-43 | True | By Louis Effratspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/anglodutch-party-aids-british-relief-officials-of-united-nations.html | ANGLO-DUTCH PARTY AIDS BRITISH RELIEF; Officials of United Nations Are Present at Tea Here | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/beauty.html | Beauty | True | By Martha Parker | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/harsh-nazi-rule-in-baltic-states-reprisals-and-looting-seem-to-be.html | HARSH NAZI RULE IN BALTIC STATES; Reprisals and Looting Seem to Be the Common Lot of Germany's 'Ostland' | True | By Tania Longspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rumania-curbs-rail-travel.html | Rumania Curbs Rail Travel | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/city-club-aids-men-in-service-members-bake-run-elevator-and.html | City Club Aids Men in Service; Members Bake, Run Elevator and Checkroom While Entertaining Guests | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/hoover-envisages-attrition-of-axis-finds-bearing-of-homefront.html | HOOVER ENVISAGES ATTRITION OF AXIS; Finds Bearing of Home-Front Situation on Strategy Points to That Action in 1943 LISTS OTHER ALLIED STEPS Sees Result as Weakening of Foe, Guaranteeing Decisive Blows to Him Later On | True | By Herbert Hoover | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/postwar-boom-in-retailing-seen-mitchell-of-dun-bradstreet-tells.html | POST-WAR BOOM IN RETAILING SEEN; Mitchell of Dun & Bradstreet Tells Brooklyn Realty Men Vast Field Will Open WARNS ON TRADE SUBSIDIES Fears That Incompetents Will Be Artificially Protected -- Condemns Farm Bloc | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/volunteers-are-sought.html | Volunteers Are Sought | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-singing-corpse-by-bernard-dougall-206-pp-new-york-dodd-mead-co.html | THE SINGING CORPSE. By Bernard Dougall. 206 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/cuba-to-draft-in-april-conscripts-will-be-split-into-two-groups-for.html | CUBA TO DRAFT IN APRIL; Conscripts Will Be Split Into Two Groups for Training | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/murder-plain-and-fancy-by-garland-lord-263-pp-new-york-published.html | MURDER PLAIN AND FANCY. By Garland Lord. 263 pp. New York: Published For The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/robert-a-cheist.html | ROBERT A. CHEIST | True | spectal to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/we-cant-win-without-this-weapon.html | WE CAN'T WIN WITHOUT THIS WEAPON" | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/panzer-trips-hofstra-5451.html | Panzer Trips Hofstra, 54-51 | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/educators-decry-teaching-of-hate-policy-committee-of-national.html | EDUCATORS DECRY TEACHING OF HATE; Policy Committee of National Education Association Also Assails Revenge IDEALS IN SCHOOLS URGED Report Says Children Must Be Able to Offset the War's 'Spiritual Casualties' | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/eases-pressure-on-food-ceilings-opa-puts-poultry-livestock-feeds.html | EASES PRESSURE ON FOOD CEILINGS; OPA Puts Poultry, Livestock Feeds Under Price Control for the First Time SCRAP LEVELS ADJUSTED Step Taken to Spur Movement of Metal to Mills -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/parole-board-got-hoffman-query-on-day-poletti-revealed-decision.html | Parole Board Got Hoffman Query On Day Poletti Revealed Decision; BOARD QUERY LATE IN HOFFMAN CASE | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/germans-gird-for-more-duties.html | Germans Gird for More Duties | True | By Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-sultans-court-the-white-horse-by-elizabeth-coatsworth-pictures.html | The Sultan's Court; THE WHITE HORSE. By Elizabeth Coatsworth. Pictures by Helen Sewell. 164 pp. New York: The Macmillan Company. $2. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/africa-prisoners-reported-freed-all-political-suspects-arrested.html | AFRICA PRISONERS REPORTED FREED; All Political Suspects Arrested Before Invasion for Allied Sympathies Included MANY OTHERS STILL HELD They Were Seized Without Any Charge -- Restrictions on Press Are Relaxed | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bund-youth-chief-among-15-seized-germans-arrested-here-bring-to.html | BUND YOUTH CHIEF AMONG 15 SEIZED; Germans Arrested Here Bring to 2,322 the Total of Aliens Taken Since Pearl Harbor 18 HELD IN NEW JERSEY Four Former Members of Reich Army Included -- Weapons and Transmitter Found | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/joanne-b-miller-to-be-married.html | Joanne B. Miller to Be Married | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/siegmund-herzog.html | SIEGMUND HERZOG | True | Special to THe. bl.vr YORK Tx3s. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/title-tennis-voted-special-group-gets-canceling-powers-uslta-acts.html | TITLE TENNIS VOTED; SPECIAL GROUP GETS CANCELING POWERS; U.S.L.T.A. Acts to Carry On National Tourneys in 1943 if War Conditions Permit ECONOMY THE WATCHWORD Forest Hills Program Will Be Cut -- President Ward Named Again -- Mulloy Rated Third TITLE TENNIS VOTED AT U.S.L.T.A. SESSION | True | By Allison Danzig | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lieut-j-d-howell-weds-8e-fiot-8ri-e-of-vyi-hero-of-cruiser-boise-i.html | LIEUT. J. D. HOWELL WEDS; 8,,,,.,'.e Fi,oT 8ri -- -e of .vyI [ Hero of Cruiser Boise I | True | Speciat to THE I'IW YORK TIMES, I | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/we-must-work-with-russia-willkie-russia-is-a-force-to-be-reckoned.html | We Must Work With Russia -- Willkie; Russia is a force to be reckoned with, says Mr. Willkie. 'Such a power, such a people, cannot be ignored nor disposed of with a high hat.' We Must Work With Russia | True | By Wendell L. Willkie | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-annette-t-tower-married-up-state-to-s-e-ragsdale-army-mountain.html | Miss Annette T. Tower Married Up. State To S. E. Ragsdale, Army Mountain Infantry | True | Special [o THE NEW YORK TES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/so-solly-not-japanese-navy-pennant-regarded-as-slip-in-oriental.html | So Solly' Not Japanese; Navy Pennant Regarded as Slip in Oriental Linguistics | True | GREGORY MASON, | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/keep-wlb-in-peace-miss-perkins-asks-she-calls-for-continued-use-of.html | KEEP WLB IN PEACE, MISS PERKINS ASKS; She Calls for Continued Use of Board's Functions Without the Wartime Powers STRIKES COST LESS TIME Annual Report Finds Ratio of Hours Lost to Work Done Is Dropping Steadily | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/batista-calls-special-session.html | Batista Calls Special Session | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/benefit-at-asheville.html | Benefit at Asheville | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/notes-here-and-afield-works-by-composers-in-army-and-navy-scheduled.html | NOTES HERE AND AFIELD; Works by Composers in Army and Navy Scheduled for League Concert | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bradford-powell.html | BRADFORD POWELL | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/seeks-investigation-of-tresca-murder-mazzini-society-asks-inquiry.html | SEEKS INVESTIGATION OF TRESCA MURDER; Mazzini Society Asks Inquiry Into Political Roots of Crime | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/spain-freed-29353-prisoners.html | Spain Freed 29,353 Prisoners | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/joins-board-of-us-lines-and-becomes-treasurer.html | Joins Board of U.S. Lines And Becomes Treasurer | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bobsledding-takes-spotlight-among-lake-placids-events-fourman.html | Bobsledding Takes Spotlight Among Lake Placid's Events; Four-Man Competition Opens Olympic Run in Last Week-End of Month -- Package Tours of Mexico | True | By Diana Rice | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/good-earth.html | GOOD EARTH | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/luxury-clothes-curbed-new-zealand-women-affected-by-further.html | LUXURY CLOTHES CURBED; New Zealand Women Affected by Further Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/events-of-interest-in-shipping-world-capt-fh-dobbenga-named-head-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. F.H. Dobbenga Named Head of Personnel Division of Holland-America Line HERO OF JAVA SEA FIGHT Joseph Willeman Becomes Chief Engineer -- Widening of Radio Watch Is Advocated | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-betty-lyons-betrothed.html | Miss Betty Lyons Betrothed | True | Special to THS NEW YOR TI-S. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/germans-equip-balkans-to-meet-allied-attack-a-breakthrough-there.html | GERMANS EQUIP BALKANS TO MEET ALLIED ATTACK; A Breakthrough There Would Unloose Pent-Up Hatred of the Overlords | True | By Ray Brockwireless To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/poles-get-british-cruiser.html | Poles Get British Cruiser | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/girls-guarding-new-zealand.html | Girls Guarding New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-george-martinez.html | MRS. GEORGE MARTINEZ | True | Special to THz NzW YoK TES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/more-rooms-in-capital-new-hotel-statler-will-open-hundreds-as.html | MORE ROOMS IN CAPITAL; New Hotel Statler Will Open Hundreds as Building Goes On | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/firsthalf-shots-brilliant.html | First-Half Shots Brilliant | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/pinehurst-golfing.html | Pinehurst Golfing | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/jane-francescone-wed-bride-in-long-island-city-of-i-l-heuslein-of.html | JANE FRANCESCONE WED; Bride in Long Island City of I. L. Heuslein of Mt. Vernon | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/garden-clubs-provide-training-useful-in-this-time-of-emergency.html | Garden Clubs Provide Training Useful in This Time of Emergency | True | By Mrs. Clement G. Bowers, President, Federated Garden Clubs of New York State, Inc. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/army-orchestra-plan-for-such-an-ensemble-being-studied-its.html | ARMY ORCHESTRA; Plan for Such an Ensemble Being Studied -- Its Possibilities and Uses | True | By Olin Downes | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lobelia-annual-or-perennial-planted-for-color-and-interest.html | Lobelia, Annual or Perennial, Planted for Color and Interest | True | By Lillian Meyferth | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/sea-island-program.html | Sea Island Program | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/player-shortage-grows-more-acute-baseball-losses-accelerated.html | PLAYER SHORTAGE GROWS MORE ACUTE; Baseball Losses Accelerated, Endangering Full Season -- 200 in Armed Forces PLAYER SHORTAGE GROWS MORE ACUTE | True | | |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/penn-matmen-halt-harvard.html | Penn Matmen Halt Harvard | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/laxity-of-adults-is-blamed-for-teenagers-delinquency-uso-leader.html | Laxity of Adults Is Blamed For Teen-Agers' Delinquency; USO Leader Calls for Special Programs to Enlist The Youngsters' Interests | True | By Adelaide Handy | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/ethel-symonds-engaged-will-be-bride-of-staff-sergeant-charles.html | ETHEL SYMONDS ENGAGED; Will Be Bride of Staff Sergeant Charles Clancy Jr., U. S. A. | True | Special to TErn NSW YORK TXMSS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/war-phases-faced-by-insurance-men-data-of-risks-to-be-kept-from.html | WAR PHASES FACED BY INSURANCE MEN; Data of Risks to Be Kept From Foreign Countries -- British Ties to Be Maintained RESTRICTIONS IN EFFECT Early Conference With Office of Censorship Planned to Complete Secrecy | True | By Kenneth L. Austin | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/gives-life-for-his-crew-capt-martin-of-brooklyn-killed-trying-to.html | GIVES LIFE FOR HIS CREW; Capt. Martin of Brooklyn Killed Trying to Rescue Two | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/church-charity-foundation-of-long-island-will-hold-annual-theatre.html | Church Charity Foundation of Long Island Will Hold Annual Theatre Party Feb. 9 | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/trade-news-new-parts.html | TRADE NEWS: NEW PARTS | True | By T.r. Kennedy Jr. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/for-guaranteed-40-hours-reuther-urges-work-week-be-stepped-up-to-48.html | FOR GUARANTEED 40 HOURS; Reuther Urges Work Week Be Stepped Up to 48 in 60 Days | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/total-war.html | Total War | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/unity-is-urged-on-labor-needs-council-of-jewish-women-asks.html | Unity Is Urged On Labor Needs; Council of Jewish Women Asks Cooperation of Local Conferences | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/italy-boasts-of-defense-german-pictured-as-commander-of.html | ITALY BOASTS OF DEFENSE; German Pictured as Commander of Anti-Aircraft Guns in North | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/could-hardly-be-called-in-the-bag.html | COULD HARDLY BE CALLED IN THE BAG" | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/willia-j-leckie.html | WILLIA/[ J. LECKIE | True | Special to THE NEW YOK TLMr-S. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/divergent-views-in-united-nations-handicap-to-peace-too-many-people.html | Divergent Views in United Nations Handicap to Peace; Too Many People Pleading for Special Aims Are Regarded as Hampering War Effort And Interfering With Current Plans of Leaders | True | NORMAN ANGELL. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/buy-a-world-cruise-now-take-it-after-the-war-ends-plan-suggested.html | ' Buy a World Cruise Now; Take It After the War Ends; Plan Suggested by OPA Special Adviser Provides For the Installment Purchase of Long Trips | True | By Fred H. Dietz | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/french.html | French | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/comet-class-urged-to-keep-on-sailing-more-than-2000-sloops-listed.html | COMET CLASS URGED TO KEEP ON SAILING; More Than 2,000 Sloops Listed in Division -- Martin Won High-Point Trophy | True | By James Robbins | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/iwilliam-judson-dies-i-textile-merchant-72-joined-parker-wilder-46.html | iWILLIAM JUDSON DIES ;l TEXTILE MERCHANT, 72; Joined Parker, Wilder 46 Years L Ago Veteran of Squadron A | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/nurses-aides-needed-city-health-commissioner-calls-for-1500-more.html | NURSES AIDES NEEDED; City Health Commissioner Calls for 1,500 More Volunteers | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/california-guardsman-heads-west-point-class.html | California Guardsman Heads West Point Class | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/yanks-fight-beach-fire-new-zealanders-thank-americans-who-saved.html | YANKS FIGHT BEACH FIRE; New Zealanders Thank Americans Who Saved Homes | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/dinner-proceeds-to-aid-red-cross-sponsors-of-the-coffee-dances.html | Dinner Proceeds To Aid Red Cross; Sponsors of the Coffee Dances, Discontinued This Season, to Hold Informal Event | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/reichs-slave-labor-told-how-to-waste-its-time.html | Reich's Slave Labor Told How to Waste Its Time | True | By Netherlands News Agency | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/illinois-downs-iowa-6141.html | Illinois Downs Iowa, 61-41 | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/helen-j-butler-is-wed-in-jersey-church-in-upper-montclair-is-scene.html | HELEN J. BUTLER IS WED IN JERSEY; Church in Upper Montclair Is Scene of Her Marriage to Henry C, Barkhorn Jr. | True | Special to TE NEW YORK TS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/2500-paid-for-tapestry-another-teniers-design-brings-1250-at.html | $2,500 PAID FOR TAPESTRY; Another Teniers Design Brings $1,250 at Auction Here | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/23-enemy-planes-downed-over-tunisia-in-24-hours-23-enemy-planes.html | 23 Enemy Planes Downed Over Tunisia in 24 Hours; 23 ENEMY PLANES DOWNED IN TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/north-african-muddle-shows-clearing-signs-americans-british-and.html | NORTH AFRICAN MUDDLE SHOWS CLEARING SIGNS; Americans, British and French Work To Set Up a More Liberal Regime | True | By Harold Callenderspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/british-radio-warns-the-french.html | British Radio Warns the French | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/grand-old-minstrel.html | Grand Old Minstrel' | True | By Sam L McKinlayglasgow. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/influx-of-buyers-hits-20-year-peak-wholesale-trade-was-active-where.html | INFLUX OF BUYERS HITS 20-YEAR PEAK; Wholesale Trade Was Active Where Goods Were Available, Says McGreevey | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/gossip-of-the-rialto-mr-abbott-reads-a-script-and-buys-it-in-two.html | GOSSIP OF THE RIALTO; Mr. Abbott Reads a Script and Buys It in Two Days -- Other Tidbits | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/old-insull-securities-to-pay-1-on-1000-funds-reported-to-court-to.html | OLD INSULL SECURITIES TO PAY $1 ON $1,000; Funds Reported to Court to Be Available for Creditors | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/where-tomorrow-is-bright-day-in-china-the-harried-people-still.html | Where 'Tomorrow' Is 'Bright Day'; In China the harried people still laugh after five years of war. They have lost almost everything but confidence. | True | By Brooks Atkinsonchungking. (BY WIRELESS) | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lesson-in-history-tennessee-johnson-starts-another-dispute-over.html | LESSON IN HISTORY;' Tennessee Johnson' Starts Another Dispute Over Film Chronicles | True | By Bosley Crowther | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/uncle-sam-sets-the-goal-for-1943-victory-gardens-more-larger-better.html | Uncle Sam Sets the Goal For 1943 Victory Gardens; More, Larger, Better and Longer-Yielding Plots Are Urged for Health and Plenty in Wartime | True | By H.w. Hochbaum, Chairman, Victory Garden Committee, U.s. Department of Agriculture | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/post-for-mal-stevens-he-is-on-the-medical-staff-of-sampson-ny-naval.html | POST FOR MAL STEVENS; He Is on the Medical Staff of Sampson, N.Y., Naval Hospital | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-crimson-quirt-by-william-colt-macdonald-268-pp-garden-city-ny.html | THE CRIMSON QUIRT. By William Colt MacDonald. 268 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | By G.w. Harris | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/british-welcome-move.html | British Welcome Move | True | By C.l. Sulzbergerspecial Cable To the New York Times | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-strength-of-dakar.html | THE STRENGTH OF DAKAR | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/petain-receives-press-germans-come-first-then-other-foreigners.html | PETAIN RECEIVES PRESS; Germans Come First, Then Other Foreigners Still in Vichy | True | By Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/three-cadets-honored-fenili-jarrell-and-mazur-get-army-athletic.html | THREE CADETS HONORED; Fenili, Jarrell and Mazur Get Army Athletic Trophies | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/army-seeks-cost-analysts.html | Army Seeks Cost Analysts | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bridge-miracles-of-distribution.html | BRIDGE: MIRACLES OF DISTRIBUTION | True | By Albert H. Morehead | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/guerrillas-at-krasnodar-nazis-report-partisans-and-mines-imperil.html | GUERRILLAS AT KRASNODAR; Nazis Report Partisans and Mines Imperil Kuban Town | True | BY Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/1420361-profit-for-us-leather-company-reports-36-cents-a-share-for.html | $1,420,361 PROFIT FOR U.S. LEATHER; Company Reports 36 Cents a Share for Common Stock in Year to Oct. 31 $450,000 INCOME TAXES Operating Results Announced by Other Corporations, With Comparable Figures | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/japanese-gain-in-yunnan.html | Japanese Gain in Yunnan | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/frank-k-su_en.html | FRANK K. SU_.EN | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/randolph-swaysland.html | Randolph -- Swaysland | True | Special to Tz Nzw Yo TnS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/kozusko-murphy.html | Kozusko -- Murphy | True | 8!uccia! to T w YORK T5. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-home-in-wartime.html | THE HOME IN WARTIME | True | By Mary Madison | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/stores-ask-curbs-on-post-exchanges-recommend-steps-to-army-to-bar.html | STORES ASK CURBS ON POST EXCHANGES; Recommend Steps to Army to Bar Inroads on Normal Civilian Trade CORRECTIONS BEING MADE PX Officials Working to End Any Abuses -- Deny Much of Criticism Has Basis STORES ASK CURBS ON POST EXCHANGES | True | By Thomas F. Conroy | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | MEYER KURZ | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/big-convoy-to-africa-eluded-50-uboats.html | Big Convoy to Africa Eluded 50 U-Boats | True | By the United Press. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-mary-a-childs-is-married-to-ensign-brlde-of-alexander-nagle-jr.html | MISS MARY A. CHILDS IS MARRIED TO ENSIGN; Brlde of Alexander Nagle Jr. in Church Nuptials at Scursdale | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/spa-in-arkansas.html | Spa in Arkansas | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/s-koussevitzky.html | S. Koussevitzky | True | HELENA FISK. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/titomas-wilson.html | TItOMAS WILSON | True | Special to TH Nw YoR TS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/double-double-toil-and-trouble-does-hollywood-really-want-to-get.html | Double, Double, Toil and Trouble; Does Hollywood really want to get rid of the double feature? Do the exhibitors? It seems not. And here are the reasons why they don't. Double, Double, Toil and Trouble | True | By Frank S. Nugenthollywood. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-york-85071769.html | NEW YORK | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/david-s-lawlor.html | DAVID S. LAWLOR | True | Special to T E'W Yo.K TIMES. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/beverly-turner-hollins-alumna-engaged-to-ensign-charles-bailey-of.html | Beverly Turner, Hollins Alumna, Engaged To Ensign Charles Bailey of Naval Reserve | True | Special to THE NW YORK TIZIES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/frank-oconnor-of-the-times-dies-member-of-reportorial-staff-for-30.html | FRANK 'O'CONNOR '.OF THE TIMES DIES; Member of Reportorial Staff for 30 Years Covered the Brooklyn Federal Building STARTED ON OLD JOURNAL Served During Albert Pulitzer and Hearst Regimes -- Once on Globe, Morning Sun | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/at-mount-mansfield-vt.html | At Mount Mansfield, Vt. | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/amherst-44-coast-guard-ac-43.html | Amherst 44, Coast Guard Ac. 43 | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mlaughry-enters-marines-as-major-tuss-who-is-commissioned-at-boston.html | M'LAUGHRY ENTERS MARINES AS MAJOR; Tuss, Who Is Commissioned at Boston, Follows 2 Sons Into This Branch of Service GETS PARRIS ISLAND POST Dartmouth Football Mentor to Be in Charge of Physical Education Program | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mixing-flowers-and-vegetables-many-annuals-suitable-for-growing.html | Mixing Flowers And Vegetables; Many Annuals Suitable for Growing Side by Side With Food Plants | True | By Dorothy H. Jenkins | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/wpb-investigates-inventory-ruses-evasion-of-its-control-order-by.html | WPB INVESTIGATES INVENTORY RUSES; Evasion of Its Control Order by Two Methods Reported Under Scrutiny ADVANCES,' 'STOOGES HIT Agency Maps Action to Block Loopholes -- Most Retailers Back the Regulation | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-chariot-had-a-wireless.html | THE 'CHARIOT' HAD A WIRELESS | True | By Craig Thompson | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/notes-85071925.html | Notes | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-konta-married-here-becomes-bride-of-capt-wilfred-r-brewer-u-s-a.html | MRS. KONTA MARRIED HERE; Becomes Bride of Capt. Wilfred R, Brewer, U. S. A. Air Forces | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-henie-revue-starts-tomorrow-star-of-hollywood-ice-show-will.html | MISS HENIE REVUE STARTS TOMORROW; Star of Hollywood Ice Show Will Lead a Brilliant Cast of Skaters in Garden COLORFUL GROUP NUMBERS Steffan, Freisinger, Trenkler, Flanagin and Dietl Among 200 Listed to Perform | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/education-for-death-on-these-pages-are-scenes-from-the-disney-movie.html | Education for Death'; On these pages are scenes from the Disney movie which depict the making of a Nazi. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/amateur-oarsmen-set-full-program-national-association-awards-1943.html | AMATEUR OARSMEN SET FULL PROGRAM; National Association Awards 1943 Rowing Championships to Philadelphia CANADIAN HENLEYS LISTED Many Other Regattas Approved by Officials -- Boston Site of Dad Vail Races May 1 | True | By William D. Richardson | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/carpets-and-rugs-now-appear-using-nonpriority-material-felt-rayon.html | Carpets and Rugs Now Appear Using Non-Priority Material; Felt, Rayon, Flax and Cotton Employed in Effective Ways -- Old Floor Coverings Are Renovated | True | By Walter Rendell Storey | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-a-carnegie-will-give-a-tea-to-spur-benefit-will-entertain-at.html | Mrs. A. Carnegie Will Give a Tea To Spur Benefit; Will Entertain at Her Home On Wednesday for Grenfell Aids Sponsoring Concert | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/along-radio-row-se-habla-espanol-program-casualties-the-plans-of.html | ALONG RADIO ROW; Se Habla Espanol -- Program Casualties -- The Plans of the Co-Ops -- Other Items | True | By Jack Gould | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/20-per-cent-of-facilities-gone.html | 20 Per Cent of Facilities Gone | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/6-jo___hhson-wed-frances-becomes-bride-in-sewickley.html | 6{ -- JO___HH?SON WED; { FRANCES Becomes Bride in Sewickley, | True | Pa,,{ | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/abroad.html | ABROAD | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/war-board-in-congress-based-on-precedent-mr-benet-is-against.html | War Board in Congress; Based on Precedent, Mr. Benet Is Against Proposal | True | STEPHEN VINCENT BENET. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/hollywood-reports-joseph-e-davies-explains-how-warners-came-to-make.html | HOLLYWOOD REPORTS; Joseph E. Davies Explains How Warners Came to Make His 'Mission to Moscow' | True | By Thomas F. Bradyhollywood. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/brazil-builds-anew-other-shows.html | Brazil Builds Anew -- Other Shows | True | By Edward Alden Jewell | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-york.html | New York | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-imiam-a-iere.html | MRS. Im.IAM A. I/ERE | True | Special to THE NEW YORK TIES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/willkie-lifts-his-voice-for-liberal-arts-study-but-his-suggestions.html | WILLKIE LIFTS HIS VOICE FOR LIBERAL ARTS STUDY; But His Suggestions for Saving It Are Beset With Obvious Difficulties In a Wartime Economy EDUCATORS STATE THE ISSUE | True | BY Arthur Krock | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/ruling-on-fuel-oil-clarified-by-opa-nondiscrimination-order-permits.html | RULING ON FUEL OIL CLARIFIED BY OPA; 'Nondiscrimination' Order Permits Limit on Sales to Ratio of Coupon Values SPEEDED SUPPLIES IS AIM All Customers Must Receive Like Treatment and Any Bans on Buyers Be Uniform | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/news-of-night-clubs-benny-davis-will-open-a-new-night-club-monte.html | NEWS OF NIGHT CLUBS; Benny Davis Will Open a New Night Club -- Monte Carlo Casino Signs Peggy Wood | True | By Louis Calta | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/2way-propellers-tried-on-warplane-test-of-counterrotation-indicates.html | 2-WAY PROPELLERS TRIED ON WARPLANE; Test of Counter-Rotation Indicates Engine Improvement | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/dimout-for-honolulu-army-approves-modification-of-total-blackout.html | DIMOUT FOR HONOLULU; Army Approves Modification of Total Blackout | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/suburban-clubs-are-closing-because-of-the-fuel-shortage-some.html | Suburban Clubs Are Closing Because of the Fuel Shortage; Some Suspend Until Spring, Others to Meet in Homes Or Heated Buildings | True | By Anne Petersen | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lafayette-51-rutgers-50.html | Lafayette 51, Rutgers 50 | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/allies-are-closing-in-on-foe-at-sanananda-attacking-japanese.html | ALLIES ARE CLOSING IN ON FOE AT SANANANDA; Attacking Japanese Triangle in Papua From Two Sides | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/dumb-cane-makes-a-good-houseplant-when-it-grows-too-tall-the-top-is.html | Dumb Cane' Makes A Good Houseplant; When It Grows Too Tall, The Top Is Re-Rooted | True | By Edith Saylor Abbott | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-readers-write.html | THE READERS WRITE | True | LESLIE INGERSOLL. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-cooley-betrothed-dunellen-girl-will-be-bride-of-winfield-scott.html | MISS COOLEY BETROTHED; Dunellen Girl Will Be Bride of Winfield Scott Price Jr. | True | pecial to THE 17, h'W YOR. TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/redmon-howe.html | Redmon -- Howe | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/calvert-promotes-wishny.html | Calvert Promotes Wishny | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/3-new-york-clubs-turn-to-contracts-dwindling-rosters-a-problem-as.html | 3 NEW YORK CLUBS TURN TO CONTRACTS; Dwindling Rosters a Problem as Giants, Yanks, Dodgers Fix Terms for Players FEW HOLD-OUTS EXPECTED Manager to Succeed Durocher Starts Guessing Contest -- Camilli a Possibility | True | By John Drebinger | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/drama-bookshelf-spring-again-by-isabel-leighton-and-bertram-bloch.html | Drama Bookshelf; SPRING AGAIN. By Isabel Leighton and Bertram Bloch. 117 pages. New York, Samuel French, $1.50. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/ats-girl-unloads-gas-from-her-burning-truck.html | A.T.S. Girl Unloads 'Gas' From Her Burning Truck | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/action-in-solomons-us-bombers-attack-3-destroyer-flotillas-smash-3.html | ACTION IN SOLOMONS; U.S. Bombers Attack 3 Destroyer Flotillas, Smash 3 Warships SET CARGO VESSEL AFIRE We Lose 7 Aircraft in Fights -- Our Troops Advance 3,000 Yards on Guadalcanal SOLOMONS FIGHTS COST FOE 30 PLANES NEW BLOWS DEALT TO FOE IN SOLOMONS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/seized-gas-book-opens-new-inquiry-pleasure-driver-admits-he-bought.html | SEIZED 'GAS' BOOK OPENS NEW INQUIRY; Pleasure Driver Admits He Bought C Coupons -- Loses Ration Until July 21 BLACK MARKET IS SOUGHT OPA and Police Renew Prowl for Violators of Driving Ban in Eastern Cities | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/david-e-friend-partner-in-advertising-film-long-aided-work-for.html | DAVID E. FRIEND; Partner in Advertising Film Long Aided Work for | True | Blind | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/japanese-trickery-forecast-by-grew-former-envoy-warns-against.html | JAPANESE TRICKERY FORECAST BY GREW; Former Envoy Warns Against 'Ju-Jitsu' Tactics in Form of Peace Offensive PUPPET CABINET IS LIKELY Mrs. Eugene Meyer Suggests War Program in U.S. Is Too Centralized | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/draft-appeals-filed-for-five-in-mra-foreignborn-buchmanites-are.html | DRAFT APPEALS FILED FOR FIVE IN M.R.A.; Foreign-Born Buchmanites Are Called 'Essential to War' | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/nazis-train-for-ski-war-prepare-300000-youths-for-another-winter-in.html | NAZIS TRAIN FOR SKI WAR; Prepare 300,000 Youths for Another Winter in Russia | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/-it-is-with-an-armed-doctrine-that-we-are-at-war-so-burke-said-in.html | " It Is With an Armed Doctrine That We Are at War"; So Burke Said in Summing Up the Reasons for England's Long Struggle Against the Jacobins and Napoleon THE YEARS OF ENDURANCE: 1793-1802. By Arthur Bryant. 375 pp. New York: Harper & Brothers. $3.50. | True | By Herbert Gorman | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-plane-propeller-mechanism-that-automatically-changes-pitch-is.html | New Plane Propeller; Mechanism That Automatically Changes Pitch Is Developed | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-j-elwood-lee.html | MRS. J. ELWOOD LEE | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/optimistic-view-for-bench-shows-prospects-for-breeders-and.html | OPTIMISTIC VIEW FOR BENCH SHOWS; Prospects for Breeders and Exhibitors of Pure-Breds Seen as Encouraging MAJOR WINTER EVENTS ON Combination Fixture Is Set by Three Groups at Devon -- Wartime Aid Cited | True | By Henry R. Ilsley | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/firm-hawaii-control-urged-on-president-legion-head-there-asks.html | FIRM HAWAII CONTROL URGED ON PRESIDENT; Legion Head There Asks Inquiry, Warns on Easing Martial Law | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/saposs-named-aide-to-lund-on-the-wpb-will-advise-labor-production.html | SAPOSS NAMED AIDE TO LUND ON THE WPB; Will Advise Labor Production Director on Economics | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-molly-mnutt-becomes-bride-here-arried-to-lt-d-g-heth-usa-in.html | MISS MOLLY M'NUTT BECOMES BRIDE HERE; arried to Lt. D. G. Heth, U.S.A., in Church of Transfiguration | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-james-c-bennett.html | MRS. JAMES C. BENNETT | True | Special to THE- NW YOR TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/reed-pushes-bill-for-48hour-week-kansas-senator-writes-to.html | REED PUSHES BILL FOR 48-HOUR WEEK; Kansas Senator Writes to Colleagues in Drive to Win Direct Floor Action | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-halfbreed-arrows-into-the-sun-by-jonreed-lauritzen-311-pp-new.html | The Half-Breed; ARROWS INTO THE SUN. By Jonreed Lauritzen. 311 pp. New York: Alfred A. Knopf. $2.50. | True | WILLIAM DU BOIS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-boardman-a-bride-has-3-attendants-at-marriage-to-ensign-donald.html | MISS BOARDMAN A BRIDE; Has 3 Attendants at Marriage to Ensign Donald Ross, U, S, N, R, | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/fighting-names.html | Fighting Names | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lrert-c-pauley.html | .LRERT C. PAULEY | True | Special to T NEW YOaX TLZS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-yorker-dies-in-air-crash.html | New Yorker Dies in Air Crash | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/seton-hall-shows-way-turns-back-the-bradley-tech-five-by-40to36.html | SETON HALL SHOWS WAY; Turns Back the Bradley Tech Five by 40-to-36 Score | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/sterett-ridgeln-prevost.html | STERETT RIDGELN PREVOST | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/ann-w-kenyon-fiancee-brideelect-of-lieut-col-lc-lydon-army-air.html | ANN W. KENYON FIANCEE; Bride-Elect of Lieut. Col. L'C, Lydon, Army Air Forces | True | Special to T N,w Yo]x Tzzs. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/will-address-lutheran-group.html | Will Address Lutheran Group | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/800-state-bankers-confer-tomorrow-program-for-day-at-federal.html | 800 STATE BANKERS CONFER TOMORROW; Program for Day at Federal Reserve Sank Here -- Speakers at Dinner in Waldorf | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/fordham-quintet-beats-syracuse-karpowich-tallies-18-points-mullens.html | FORDHAM QUINTET BEATS SYRACUSE; Karpowich Tallies 18 Points, Mullens 16 as Rams Win on Orange Court, 55-38 VICTORS IN LEAD AT HALF Show the Way by 24-22, Then Spurt in Last 10 Minutes to Gain Easy Triumph | True | Special to THE NEW YORK TIMES | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/two-war-games-dead-honored.html | Two War Games Dead Honored | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/12655-at-detroit-game.html | 12,655 at Detroit Game | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/jewish-women-to-meet.html | Jewish Women to Meet | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/theme-of-the-kosciuszko-foundations-dance-will-center-on-role.html | Theme of the Kosciuszko Foundation's Dance Will Center on Role Played by Poland in War; One of Main Features of Military Fete, Friday, To Be the Presentation Of 11 Young Women Proceeds of Event Will Be Used to Further the Medical Education of Exiled Polish Students | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-case-of-the-weird-sisters-by-charlotte-armstrong-279-pp-new.html | THE CASE OF THE WEIRD SISTERS. By Charlotte Armstrong. 279 pp. New York: Coward-McCann. $2. | True | By Isaac Anderson | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/murder-down-under-by-arthur-w-upfield-298-pp-new-york-published-for.html | MURDER DOWN UNDER. By Arthur W. Upfield. 298 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bermuda-not-to-be-reno-justices-say-divorce-bill-will-not-encourage.html | BERMUDA NOT TO BE 'RENO'; Justices Say Divorce Bill Will Not Encourage Transients | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/-victory-storm-window-is-fuelsaver-opa-offers-10-rules-where-oil-is.html | ' Victory Storm Window' Is Fuel-Saver; OPA Offers 10 Rules Where Oil Is Rationed | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/tesla-and-philately.html | Tesla and Philately | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/stocks-irregular-in-broad-market-price-average-rises-for-day-and.html | STOCKS IRREGULAR IN BROAD MARKET; Price Average Rises for Day and Week -- Bonds Active and Firm -- Staples Gain | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/japanese-claim-air-victories.html | Japanese Claim Air Victories | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/donnellyhcginty.html | DonnellyHcGinty | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/foundation-ousts-bertrand-russell-author-and-lecturer-discloses.html | FOUNDATION OUSTS BERTRAND RUSSELL; Author and Lecturer Discloses Dismissal by Dr. Barnes From $8,000 Position CONTRACT 3 YEARS TO RUN He Was Engaged After Appointment as Professor at City College Was Revoked | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/in-playgrounds-of-the-midsouth.html | In Playgrounds of the Midsouth | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-miamipanama-airline.html | New Miami-Panama Airline | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/heights-of-pico-peak-lure-skiers.html | Heights of Pico Peak Lure Skiers | True | Special to THE NEW YORK TIMES.F.E. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/ginger-rogers-wed-to-marine-private-actress-becomes-bride-of-jack.html | GINGER ROGERS WED TO MARINE PRIVATE; Actress Becomes Bride of Jack Briggs in Pasadena Church | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/tacit-customs-union-in-europe-reported-said-to-operate-between.html | TACIT CUSTOMS UNION IN EUROPE REPORTED; Said to Operate Between Reich and Occupied Areas | True | By Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/army-tops-rivals-in-6-of-7-sports-quintet-trips-williams-3725.html | ARMY TOPS RIVALS IN 6 OF 7 SPORTS; Quintet Trips Williams, 37-25 -- Poloists, Swimmers, Matmen Riflemen, Gymnasts Win ARMY TOPS RIVALS IN 6 OF 7 SPORTS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/freezing-of-rents-in-city-is-weighed-data-on-increases-asked-of.html | FREEZING OF RENTS IN CITY IS WEIGHED; Data on Increases Asked of Evicted Families in Hunter Area Sent to Capital SUPERINTENDENTS TO STAY Asked to Keep Their Posts in Buildings Designed for Waves and Spars | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/battle-of-britain-the-high-courts-of-heaven-by-jv-hewes-240-pp-new.html | Battle of Britain; THE HIGH COURTS OF HEAVEN. By J.V. Hewes. 240 pp. New York: Doubleday, Doran & Co. $2. | True | DRAKE DE KAY. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/republican-women-to-meet.html | Republican Women to Meet | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/light-on-vaccines-active-parts-of-toxic-agents-are-isolated-for.html | Light on Vaccines; Active Parts of Toxic Agents Are Isolated for Study | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/humidity-in-the-air-helps-to-keep-house-comfortable-though-it-cant.html | Humidity in the Air Helps To Keep House Comfortable; Though It Can't Make Up for Low Temperatures, It Can and Does Make Them Easier to Bear | True | By Walter L. Fleisher | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/seeks-100000-as-home-nurses-red-cross-here-prepares-to-train-women.html | Seeks 100,000 As Home Nurses; Red Cross Here Prepares to Train Women in Family Care | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/stamps-from-far-lands.html | STAMPS FROM FAR LANDS | True | By la Rue Applegate | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/british.html | British | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/on-the-formation-of-living-species-systematics-and-the-origin-of.html | On the Formation of Living Species; SYSTEMATICS AND THE ORIGIN OF SPECIES. By Ernst Mayr. Columbia Biological Series XIII. 334 pp. New York: Columbia University Press. $4. | True | WILLIAM BEEBE. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/emil-drebin6ier-to-wed-will-be-bride-of-j-t-higgins-in-rockville.html | EMIL( DREBIN6iER TO WED; Will Be Bride of J. T. Higgins in Rockville Gentre Today | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/notes-on-science-a-design-from-an-eggshell-cosmic-rays-32000-feet.html | Notes on Science; A Design From an Eggshell -- Cosmic Rays 32,000 Feet Up | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/climatology-regional-and-general-by-thomas-a-blair-xvi-484-pp-new.html | CLIMATOLOGY, REGIONAL AND GENERAL. By Thomas A. Blair. xvi + 484 pp. New York: Prentice-Hall, Inc., 1942. $5. | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/army-and-navy-ask-cut-in-rubber-plan-to-prevent-excess-split-with.html | ARMY AND NAVY ASK CUT IN RUBBER PLAN TO PREVENT EXCESS; Split With Nelson and Jeffers on Synthetic Estimate in Light of U-Boat Warfare BARUCH REVISION SOUGHT Changed Conditions Argued for Balancing Supply -- President Names Byrnes as Arbiter RUBBER CUT ASKED BY ARMY AND NAVY Continued From Page One | True | By Arthur Krockspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/navy-cross-awarded-to-destroyer-chief-39-enlisted-men-get-silver.html | NAVY CROSS AWARDED TO DESTROYER CHIEF; 39 Enlisted Men Get Silver Stars at South Pacific Base | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/war-words.html | WAR WORDS | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/united-nations.html | United Nations | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/fliers-portraits-shown-drawings-of-united-nations-planes-going-on.html | FLIERS PORTRAITS SHOWN; Drawings of United Nations' Planes Going on Exhibition | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/aircraft-training-offered-for-women-scholarships-established-for.html | AIRCRAFT TRAINING OFFERED FOR WOMEN; Scholarships Established for New York University Course | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/a-boy-of-greece-wings-for-nikias-a-story-of-the-greece-of-today-by.html | A Boy of Greece; WINGS FOR NIKIAS. A STORY OF THE GREECE OF TODAY. By Josephine Blackstock. Foreword by Cimon Diamantopoulos, Minister of Greece. Drawings by Rafello Busoni. 181 pp. New York: G.P. Putnam's Sons. $2. Books for Young Readers | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/to-lecture-on-early-church.html | To Lecture On Early Church | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/polly-adler-out-on-bail.html | Polly Adler Out on Bail | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/daughter-to-john-b-walkers.html | Daughter to John B. Walkers | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/doubleduty.html | Double-Duty | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/nuzzo-sentenced-to-10-to-20-years-sing-sing-term-meted-out-to.html | NUZZO SENTENCED TO 10 TO 20 YEARS; Sing Sing Term Meted Out to Leader Who Stole Funds of Union of Laborers NOTICE OF APPEAL FILED Special Prosecutor for State Says Inquiry for Protection of Workers Will Go On | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/jamaica-is-first-in-school-shoot-takes-trophy-on-lincoln-high-range.html | JAMAICA IS FIRST IN SCHOOL SHOOT; Takes Trophy on Lincoln High Range With Total of 1,076 -- Dom's 186 Best | True | By William J. Briordy | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/dr-william-t-bailey-surgeon-once-head-of-boston-anesthesia-medical.html | DR. WILLIAM T. BAILEY; Surgeon Once Head of Boston Anesthesia Medical Society | True | pectal to T NW YORK 'uS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/8000-more-miners-quit-in-coal-field-despite-wlb-order-seven-more.html | 8,000 MORE MINERS QUIT IN COAL FIELD DESPITE WLB ORDER; Seven More Workings Close as Men Revolt Over Dues Rise and Wage Scale 65,000 TONS LOST IN A DAY Ickes Says Industry Output Is 450,000 Tons a Week Below Six-Day Work Estimate 8,000 MORE MINERS QUIT IN COAL FIELD | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/reich-railways-stop-cash-wages.html | Reich Railways Stop Cash Wages | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/three-americans-killed-crashes-in-britain-are-fatal-to-captain-two.html | THREE AMERICANS KILLED; Crashes in Britain Are Fatal to Captain, Two Corporals | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/made-in-czechoslovakia-banned.html | Made in Czechoslovakia' Banned | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/early-cmp-clashes-called-good-sign-better-for-war-units-to-settle.html | EARLY CMP CLASHES CALLED GOOD SIGN; Better for War Units to Settle Conflicts on Materials Before It Is Too Late, Is View LEND-LEASE MAJOR SNAG Agency's Looseness on Needs in Past Cited -- Real Test Seen Still Ahead EARLY CMP CLASHES CALLED GOOD SIGN | True | By William J. Enright | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/a-jungle-tale-kimbi-jungle-indian-by-henry-lionel-williams.html | A Jungle Tale; KIMBI, JUNGLE INDIAN. By Henry Lionel Williams. Illustrated by Harry Daugherty. Children of the Americans. 49 pp. New York: Random House. $1. | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-four-freedoms-1cent-stamp.html | THE 'FOUR FREEDOMS' 1-CENT STAMP | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/postwar-world.html | POST-WAR WORLD | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/don-successes-continue.html | Don Successes Continue | True | By Ralph Parkerwireless To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/johnston-asks-strike-end-chamber-head-says-machinery-waits-to.html | JOHNSTON ASKS STRIKE END; Chamber Head Says Machinery Waits to Settle Dispute | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/duff-webster-two-of-a-kind-by-vereen-bell-292-pp-boston-little.html | Duff Webster; TWO OF A KIND. By Vereen Bell. 292 pp. Boston: Little, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/cooper-defeats-jolson-gains-decision-in-tenrounder-at-ridgewood.html | COOPER DEFEATS JOLSON; Gains Decision in Ten-Rounder at Ridgewood Grove | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/center-set-up-for-kin-of-men-staten-island-provides-new-place-to.html | Center Set Up For Kin of Men; Staten Island Provides New Place to Meet Women Relatives | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/allamerica-selections-cite-the-best-flowers-of-1943-double.html | All-America Selections Cite The Best Flowers of 1943; Double Carnation-Flowered Petunia Is Queen of the Garland Chosen by the Judges | True | By W. Ray Hastings,Secretary, All-America Selections | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bid-made-for-canadian-bonds.html | Bid Made for Canadian Bonds | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/he-brings-a-message-from-the-men-at-the-front-ira-wolfert-recently.html | He Brings a Message From the Men at the Front; Ira Wolfert, Recently Returned From Guadalcanal, Tells What the Fighting Is Like Out There BATTLE OF THE SOLOMONS. By Ira Wolfert. 200 pp. Boston: Houghton Mifflin Company. $2.50. | True | By R.l. Duffus | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/stlsah-c0ntesse-83-columnist-is-dead-exauthor-of-heard-and-seen-in.html | StISAH C0NTESSE, 83, COLUMNIST, IS DEAD; Ex-Author of 'Heard and Seen' in The Paterson Morning Call Newspaper Woman 66 Years STARTED AS COMPOSITOR' Classmate in High School of Nicholas M, Butler, Who Will Be Pallbearer at Rites | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/milwaukee-camp-at-waukesha.html | Milwaukee Camp at Waukesha | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/st-agnes-group-play-for-blind.html | St. Agnes Group Play for Blind | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/war-plant-is-ruined-by-fire-in-maspeth-factory-that-made-steel.html | WAR PLANT IS RUINED BY FIRE IN MASPETH; Factory That Made Steel Landing Mats Empty During Blaze | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/russian-the-texts-of-the-days-communiques-on-the-fighting-in.html | Russian; The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-helen-beaver-en6a6-to-arry-grandniece-of-late-governor-of.html | MISS HELEN BEAVER EN6A6 TO ARRY; Grandniece of Late Governor of Pennsylvania Will Be the Bride of Peter Piatten ATTENDED SWEET BRIAR Fiance, Descendant of Early Settlers in New England, Is a .Senior at Princeton | True | 8pecial to Tr NSW YORK Trs. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/marcantonio-foes-gain-adherents-southern-group-in-house-promises.html | MARCANTONIO FOES GAIN ADHERENTS; Southern Group in House Promises Every Effort to Defeat Judiciary Nomination NEW DEAL IS ASSAILED McKenzie Calls Choice of New Yorker Effort to Sabotage Whites of South | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/writing-for-the-kids-writing-for-the-kids.html | WRITING FOR THE KIDS; WRITING FOR THE KIDS | True | By Saul Lancourt | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/dr-yfilier-dead-hay-fever-expert-director-and-head-of-allergy.html | DR. YfiLIER DEAD; HAY FEVER EXPERT; Director and Head of Allergy Clinic of Abington Memorial Hospitar in Philadelphia ONCE LED NATIONAL GROUP Was on Pennsylvania Medical School Faculty.A Captain in First World War | True | pect&l to T E YonE TIEg. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/venezuela-plans-birthday-ball.html | Venezuela Plans Birthday Ball | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/frank-clarke-strick-chairman-of-london-shipping-firm-he-founded-in.html | FRANK CLARKE STRICK; Chairman of London Shipping Firm He Founded in 1885 Was 93 | True | rireless to THE Nzw YORK TrmES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-air-routes-aid-our-fight-in-africa-us-planes-speeding-to-front.html | NEW AIR ROUTES AID OUR FIGHT IN AFRICA; U.S. Planes Speeding to Front in Increasing Numbers Via Shortened Sky Lanes DIFFICULTIES CONQUERED American Ingenuity Triumphs Over Seas, Deserts, Jungles to 'Get 'Em There' | True | By Frank L. Kluckhohmwireless To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-bartlett-dies-mother-of-explorer-widow-of-newfoundland-sealing.html | MRS. BARTLETT DIES; MOTHER OF EXPLORER; Widow of Newfoundland Sealing Captain Stricken in Home at 91 | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/plenty-clark.html | Plenty -- Clark | True | Sl3ecial to TH I.W YORK T'S. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/we-shall-hate-or-we-shall-fail-if-we-do-not-hate-the-germans-now.html | We Shall Hate, or We Shall Fail'; If we do not hate the Germans now, says Rex Stout, we shall fail in our effort to establish a lasting peace. We Shall Hate, or We Shall Fail' | True | By Rex Stout | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-duke-invades-carnegie-hall-duke-ellington-is-composer-as-well.html | The 'Duke' Invades Carnegie Hall; Duke Ellington is composer as well as band leader. He calls his work "Negro music." How he turns out his tunes. The 'Duke' Invades Carnegie Hall | True | By Howard Taubman | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/elsie-houston-soloist-offers-latinamerican-songs-at-young-peoples.html | ELSIE HOUSTON SOLOIST; Offers Latin-American Songs at Young People's Concert | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/antique-shows-and-auction-sales.html | ANTIQUE SHOWS AND AUCTION SALES | True | By Walter Rendell Storey | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/next-attraction.html | NEXT ATTRACTION | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mission-official-to-speak.html | Mission Official to Speak | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/guadalcanal-epic-in-pilots-letter-marine-dive-bomber-describes.html | GUADALCANAL EPIC IN PILOT'S LETTER; Marine Dive Bomber Describes Air-Sea Battle That Cost Japanese 4 Warships CALLS RETURNING WORSE Writer Mistakes Three Stars for Lost Formation -- Physical Courage Overrated, He Says | True | North American Newspaper Alliance. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/skiers-overcome-travel-hazards-to-reach-franconia-development-deep.html | Skiers Overcome Travel Hazards To Reach Franconia Development; Deep Snow and Sweeping Trails on Cannon Mountain Await Enthusiasts -- Volunteers Aid in Keeping Slopes in Shape | True | By Frank Elkinsspecial To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/nazis-halt-curb-on-army-radios.html | Nazis Halt Curb on Army Radios | True | By Telephone To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/party-will-honor-mrs-breckinridge-founder-of-frontier-nursing.html | Party Will Honor Mrs. Breckinridge; Founder of Frontier Nursing Service to Be Tea Guest of Mrs. John Rousmaniere | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/st-francis-on-top-6154-beats-ft-monmouth-in-overtime-mele-gets-22.html | ST. FRANCIS ON TOP, 61-54; Beats Ft. Monmouth in Overtime -- Mele Gets 22 Points | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/actors-6day-week-pledged.html | Actors' 6-Day Week Pledged | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/will-permit-turf-meet.html | Will Permit Turf Meet | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/cotton-picker-and-new-antifreeze-among-748-patents-of-the-week.html | Cotton Picker and New Anti-Freeze Among 748 Patents of the Week; Georgian Offers Pneumatic Boll Gathering Method -- New Yorkers Use Formamide To Protect Autos in Winter NEWS OF PATENTS | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/fame-unsought.html | Fame Unsought | True | JOSEPH HOLLISTER. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/a-mubray-mlennan.html | A. MUBRAY M'LENNAN | True | Special to lqmw YOR TrB. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-cerone-is-dead-a-yonkers-leader-welfare-commissioner-1929-to.html | MRS. CERONE IS DEAD; A YONKERS LEADER; Welfare Commissioner, 1929 to 193!, Served Republican Party | True | Special to T NEW YOR TS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/plans-at-palm-beach.html | Plans at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/bullard-honored-here-high-army-officers-attend-his-82d-birthday.html | BULLARD HONORED HERE; High Army Officers Attend His 82d Birthday Dinner | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/last-marine-to-fly-from-wake-island-says-japanese-paid-big-toll-to.html | Last Marine to Fly From Wake Island Says Japanese Paid Big Toll to Take It | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/for-aid-to-small-bakers-senator-reed-asks-byrnes-for-relief-from.html | FOR AID TO SMALL BAKERS; Senator Reed Asks Byrnes for Relief From 'Price Squeeze' | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/adheres-to-united-nations-pact.html | Adheres to United Nations Pact | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/says-mexico-keeps-tradition-in-war-avila-camacho-links-fight.html | SAYS MEXICO KEEPS TRADITION IN WAR; Avila Camacho Links Fight Against Axis to His Own Nation's Revolution HAILS SPIRIT OF ALLIES Quintanilla, Reading Message at Opera Rally, Stresses the Preservation of Dignity | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-julie-dierks-honored.html | Miss Julie Dierks Honored | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/random-notes-about-the-screen.html | RANDOM NOTES ABOUT THE SCREEN | True | By Thomas M. Pryor | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/significance-of-the-corset-in-times-of-social-stress.html | Significance of the Corset In Times of Social Stress | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/auctions.html | AUCTIONS | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/columbia-riflemen-triumph.html | Columbia Riflemen Triumph | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/songs-echoing-americas-age-of-innoecence-old-river-tunes-and.html | Songs Echoing America's Age of Innocence; Old River Tunes and Refrains Collected and Edited by Carl Carmer SONGS OF THE RIVERS OF AMERICA. Edited by Carl Carmer. Music arranged by Dr. Albert Sirmay. 196 pp. New York: Farrar & Rinehart, Inc. $3.50. | True | By Horace Reynolds | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/big-meat-packers-scored-by-jobbers-putting-all-distribution-in.html | BIG MEAT PACKERS SCORED BY JOBBERS; Putting All Distribution in Their Hands Would Mean Racketeering, Group Says CHARGES SENT TO MAYOR Major Slaughterers Showing Favoritism That Injures the Consumer, Dealers Allege | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/charlotte-hall-wed-at-hotchkiss-school-wears-gown-of-antique-satin.html | CHARLOTTE HALL WED AT HOTCHKISS SCHOOL; Wears Gown of Antique Satin at Marriage to Gordon S. | True | Reid Slecial to TH N YOR TES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/city-library-found-inadequate-by-30-head-of-directors-asks-rise-of.html | CITY LIBRARY FOUND INADEQUATE BY 30%; Head of Directors Asks Rise of $489,765 in Budget to a Total of $2,144,980 CUTS FOR TEN YEARS CITED Frank L. Polk Points to Upturn in Serious Reading and Call for Technical Works | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/migrant-war-workers-cause-school-problem-systems-upset-by-half.html | MIGRANT WAR WORKERS CAUSE SCHOOL PROBLEM; Systems Upset by Half Sessions, Lack Of Supplies, Few Teachers, Crowding | True | By Benjamin Fine | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/nazis-admit-volga-trap-attacks-from-all-sides-repulsed-by-force.html | NAZIS ADMIT VOLGA TRAP; Attacks 'From All Sides' Repulsed by Force Near Stalingrad | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/group-annuals.html | GROUP ANNUALS | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/tests-seaplane-glider-navy-tries-first-craft-of-its-type-at.html | TESTS SEAPLANE GLIDER; Navy Tries First Craft of Its Type at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/british-aid-refugee-schools.html | BRITISH AID REFUGEE SCHOOLS | True | By Harry Vosserspecial Correspondence, the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/connor-maxwell.html | Connor -- Maxwell | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/amazing-fields-family-being-notes-for-the-biographers-of-the-sons.html | AMAZING FIELDS FAMILY; Being Notes for the Biographers of the Sons and Daughters of Lew AMAZING FIELDS FAMILY | True | By Karl Schriftgiesser | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mediation-fails-in-rail-pay-talks-but-a-strike-of-nonoperating.html | MEDIATION FAILS IN RAIL PAY TALKS; But a Strike of Nonoperating Unions Is Unlikely Because Men Promised Order | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/merman-for-the-boys.html | MERMAN FOR THE BOYS | True | By Lewis Nichols | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/shes-happy-to-pay-5000-to-learn-her-son-is-alive.html | She's Happy to Pay $5,000 To Learn Her Son Is Alive | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/atlantic-city-riding.html | Atlantic City Riding | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-greatest-of-virtues-the-road-to-courage-by-henry-wyman-holmes.html | The Greatest of Virtues; THE ROAD TO COURAGE. By Henry Wyman Holmes. 249 pp. New York: Alfred A. Knopf. $2.50. | True | JOHN COURNOS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/absences-adjourn-parley-on-canadian-steel-strike.html | Absences Adjourn Parley On Canadian Steel Strike | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-hampshire-skiing.html | New Hampshire Skiing | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/morton-howards-have-child.html | Morton Howards Have Child | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lesnevich-to-box-bettina-on-feb-26-coast-guardsman-and-army.html | LESNEVICH TO BOX BETTINA ON FEB. 26; Coast Guardsman and Army Heavyweight Slated for Ten,Rounds in Garden RECEIVE ZIVIC'S CONTRACT Pittsburgher Accepts Terms for Non-Championship Bout With Beau Jack Here | True | By James P. Dawson | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/letter-to-the-editor-1-no-title-a-letter-to-the-editor.html | Letter to the Editor 1 -- No Title; A Letter to the Editor | True | CURT RIESS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/transport-in-miami.html | Transport in Miami | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-libyan-offensive-reported.html | New Libyan Offensive Reported | True | Wireless to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/salvador-dalis-not-in-the-least-secret-life-the-secret-life-of.html | Salvador Dali's Not in the Least Secret Life; THE SECRET LIFE OF SALVADOR DALI. By Salvador Dali, translated by Haakon M. Chevalier. Illustrated. 400 pp. New York: Dial Press. $6. | True | By Howard Devree | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/war-interpreter.html | WAR INTERPRETER | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/wisconsin-victor-by-5534.html | Wisconsin Victor by 55-34 | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/short-interest-declines-aggregate-on-stock-exchange-501833-shares.html | SHORT INTEREST DECLINES; Aggregate on Stock Exchange 501,833 Shares in December | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/joint-recital-here-by-achron-karina-pianist-plays-2-of-own-works.html | JOINT RECITAL HERE BY ACHRON, KARINA; Pianist Plays 2 of Own Works for First Time Publicly at Recital in Town Hall CHOPIN GROUP IS HEARD Mezzo-Soprano Gives Songs of Several Nations Including Grieg and Arensky | True | By Noel Straus | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/new-gas-plant-ready-standard-oil-to-open-refinery-at-bayway-nj.html | NEW 'GAS' PLANT READY; Standard Oil to Open Refinery at Bayway, N.J., Tomorrow | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/war-scales-in-pacific-in-an-uneasy-balance-attrition-of-japans.html | WAR SCALES IN PACIFIC IN AN UNEASY BALANCE; Attrition of Japan's Strength Goes On, But Foe May Still Strike Hard | True | By Harson W. Baldwin | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/sports-of-the-times-listening-a-little-to-lou.html | Sports of the Times; Listening a Little to Lou | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rathina-by-mairin-cregan-illustrations-by-flora-de-muth-279-pp-new.html | RATHINA. By Mairin Cregan. Illustrations by Flora de Muth. 279 pp. New York: The Macmillan Company. $2.25. | True | By Anne T. Eaton | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/sweden-honors-scheele.html | SWEDEN HONORS SCHEELE | True | By Kent B. Stiles | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/allies-fight-hard-for-mediterranean-mastery-once-african-coast-is.html | ALLIES FIGHT HARD FOR MEDITERRANEAN MASTERY; Once African Coast Is Cleared They Face the Task of Invading Europe | True | By Drew Middletonwireless To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lawrence-m-buchsbaum.html | LAWRENCE M. BUCHSBAUM | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/brazil-sends-propagandist-here.html | Brazil Sends Propagandist Here | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/justice-for-china-hailed-in-sermon-rabbi-israel-goldstein-lauds.html | JUSTICE FOR CHINA HAILED IN SERMON; Rabbi Israel Goldstein Lauds Ending of Extraterritorial Privileges by Allies RATIONING SUPPORT ASKED Rabbi W.F. Rosenblum Calls for Representative Council of American Jews | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/j-benny-and-some-others-a-radio-comedian-gets-away-from-that.html | J. BENNY AND SOME OTHERS; A Radio Comedian Gets Away From That Microphone -- Mr. Thomas and a Pleasant Half Hour -- A Variety Show Tries Again | True | By John K. Hutchens | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/language-courses-for-war-aid-urged-regulations-from-washington-said.html | LANGUAGE COURSES FOR WAR AID URGED; Regulations From Washington Said to Be Obstacle | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/nuptials-irhom-e-for-rita-cljddiltn-she-becomes-bride-of-harvey-b.html | NUPTIALS IRHOM. E FOR RITA CIJDDIltN; She Becomes Bride of Harvey B. Zendt of Souderton, Pa., at Residence of W. J. Ryans ESCORTED BY CAPT. BLAU Miss Helen Cuddihy Is Maid of HonomGeorge Zendt Is Best Man for Brother | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/heroes-of-battles-get-navy-awards-five-officers-and-two-enlisted.html | HEROES OF BATTLES GET NAVY AWARDS; Five Officers and Two Enlisted Men Honored for Valor Against the Japanese THREE GAVE THEIR LIVES Tulagi Harbor, Coral Sea, Pearl Harbor and Kiska Harbor Named in Citations | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/germans-clearing-silesian-corridor-area-60-miles-wide-is-called.html | GERMANS CLEARING SILESIAN CORRIDOR; Area 60 Miles Wide Is Called Scene of Biggest Drive to Exterminate Poles DEFENSES BEING RUSHED Nazis Building 'East Wall' in Fear of Soviet Penetration, London Sources Say | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/harry-vallette-day-exmember-of-brokerage-firm-of-day-heaton-dies-at.html | HARRY VALLETTE DAY; Ex-Member of Brokerage 'Firm of Day & Heaton Dies at 69 | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/barrage-balloons-are-armed.html | Barrage Balloons Are Armed | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/cotton-advances-on-federal-buying-net-gains-of-1-to-8-points-are.html | COTTON ADVANCES ON FEDERAL BUYING; Net Gains of 1 to 8 Points Are Made Here in Offsetting Lend-Lease Deals OLD-CROP MONTHS LEAD Top Prices Are Not Maintained -- Commission Houses Hedge -- New Orleans Sells | True | | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/stilwell-receives-dsc-in-chungking-son-of-commander-in-far-east.html | STILWELL RECEIVES D.S.C. IN CHUNGKING; Son of Commander in Far East Pins Medal on General at Surprise by His Staff BUNK' UPSETS UNCLE JOE But Aides Are Pleased by the Recognition for Their Chief's Long Work in China | True | By Brooks Atkinsonwireless To the New York Times. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/a-touch-of-white.html | A Touch of White | True | By Winifred Spear | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/war-department-lists-141-internees-117-army-men-of-whom-41-are.html | WAR DEPARTMENT LISTS 141 INTERNEES; 117 Army Men, of Whom 41 Are Officers, Held in Germany, Italy and Spain 24 SEAMEN ARE TRACED Prisoners From 35 States and D.C., Including New York, New Jersey and Connecticut | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rest-extends-begonias-life-house-plant-thrives-season-after-season.html | Rest Extends Begonia's Life; House Plant Thrives Season After Season When Given Care | True | By C.w. Wood | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-pilon-we-to-robt-harbach-she-wears-white-marquisette-at-her.html | MISS PILON WE]) TO ROBT. HARBACH; She Wears White Marquisette at Her Marriage in Chapel of St. Bartholomew's Here | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | Special to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mrs-richarbs-service-battle-hymn-of-the-republic-written-by-mother.html | MRS. RICHARBS SERVICE; Battle Hymn of the Republic, Written by Mother, Is Heard | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/evolution-of-the-nazi-salute-as-seen-in-london.html | EVOLUTION OF THE NAZI SALUTE -- AS SEEN IN LONDON | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/mayor-is-condemned-on-mugging-cases-his-attitude-is-responsible.html | MAYOR IS CONDEMNED ON 'MUGGING' CASES; His Attitude Is Responsible, Says Magistrate Surpless | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/the-great-chewing-gum-crisis-world-war-needs-and-a-national-habit.html | The Great Chewing Gum Crisis; World War needs and a national habit clash head on. It's a matter of sugar and ships, tension and nerves. | True | By John Stanton | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/elected-to-ulen-realization.html | Elected to Ulen Realization | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/miss-i-m-adamson-long-island-bride-cathedral-of-the-incarnation-in.html | MISS (I. M. ADAMSON LONG ISLAND BRIDE; Cathedral of the Incarnation in Garden City Scene of Wedding to David B. Montgomery SHE HAS SIX ATTENDANTS Dean George A. Robertshaw OfficiatesThe Father of Bride[room Best Man | True | Ipeciel to 1%Tmw YOL TrkS. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/federal-program-seen-as-benefit-tufts-head-sees-advantages-for.html | FEDERAL PROGRAM SEEN AS BENEFIT; Tufts Head Sees Advantages for Education and Nation in Use of Colleges ARMY, NAVY NEEDS DIFFER | True | By Leonard Carmichael | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/lead-in-cup-soccer-shared-by-3-teams-manchester-city-triumphs-in.html | LEAD IN CUP SOCCER SHARED BY 3 TEAMS; Manchester City Triumphs in England to Keep Pace With Chesterfield, Coventry | True | By the Canadian Press. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/rodick-named-to-aircraft-post.html | Rodick Named to Aircraft Post | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/slang-down-under.html | Slang Down Under | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/guatemala-adds-to-us-rubber.html | Guatemala Adds to U.S. Rubber | True | Special to THE NEW YORK TIMES. | C1B 571118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/a-cool-man-on-a-hot-spot-prentiss-brown-will-try-his-hand-at-leon.html | A Cool Man On a Hot Spot; Prentiss Brown will try his hand at Leon Henderson's 'thankless' task A Cool Man On a Hot Spot | True | By W.h. Lawrencewashington. | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571118 |
| 1943-01-17 | 1943-01-17 | https://www.nytimes.com/1943/01/17/archives/uboat-destroyed-by-former-liner-second-routed-by-duchess-of-bedford.html | U-BOAT DESTROYED BY FORMER LINER; Second Routed by Duchess of Bedford in Encounters a Short Time Apart NEITHER SHOWED FIGHT Liner's Wash Swept Victim Up and Made Her a Perfect Target for Gunners | True | Special Cable to THE NEW YORK TIMES. | C1B 571118 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/british.html | British | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/dr-guani-is-on-way-here.html | Dr. Guani Is on Way Here | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/mayor-renewing-bingo-war-asks-child-to-tell-where-mother-plays.html | Mayor, Renewing Bingo War, Asks Child to Tell Where Mother Plays; Reads Letter From Girl, 13, Who Says Parent Gambles Hungry Family's Food Money -Also Attacks Loan Sharks Again | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/davis-ready-to-act-today-president-is-due-to-get-coal-case.html | Davis Ready to Act Today; PRESIDENT IS DUE TO GET COAL CASE | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/vichy-acts-to-build-army-for-germany-tricolor-legion-dissolved-to.html | VICHY ACTS TO BUILD ARMY FOR GERMANY; Tricolor Legion Dissolved to Make Way for Force | True | By Telephone To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/books-authors.html | Books -- Authors | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/standard-dues-for-unions-figure-set-by-government-viewed-as-way-to.html | Standard Dues for Unions; Figure Set by Government Viewed as Way to Curb Labor Leaders | True | HERMAN SEID | C1B 571119 |
| 1943-01-18 | 1943-01-18 | 1:https://www.nytimes.com/1943/01/18/archives/army-speeds-help-to-its-dependents-1294852-applications-for-aid.html | ARMY SPEEDS HELP TO ITS DEPENDENTS; 1,294,852 Applications for Aid Were Passed by the ODB Up to End of the Year | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/corn-held-by-opa-at-dollar-level-ceiling-is-put-in-effect-after.html | CORN HELD BY OPA AT DOLLAR LEVEL; Ceiling Is Put in Effect After Uptum Brings Fear That Rise Might Reduce Feeding | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/british-report-2-trawlers-lost.html | British Report 2 Trawlers Lost | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/carrier-cowpens-joins-3-sisters-flat-top-begun-as-a-cruiser-is-the.html | CARRIER COWPENS JOINS 3 SISTERS; ' Flat Top' Begun as a Cruiser Is the Fourth Launched at Yard in 141 Days NAVY FAMILY' CEREMONY Daughter of Admiral Halsey Sponsors Vessel That Slides Into Delaware River | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/the-russian-trap-closes.html | THE RUSSIAN TRAP CLOSES | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/f-douglas-armstrong.html | F. DOUGLAS ARMSTRONG | True | SPecial to TR'Z NW YORK T8. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/church-100-years-old-sermon-at-bridgehampton-uses-text-of-first.html | CHURCH 100 YEARS OLD; Sermon at Bridgehampton Uses Text of First Pastor | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/trading-in-brooklyn-apartment-houses-and-dwellings-figure-in-the.html | TRADING IN BROOKLYN; Apartment Houses and Dwellings Figure in the Activity | True | | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/wanderers-triumph-31-top-philadelphia-americans-at-soccer-as-kalst.html | WANDERERS TRIUMPH, 3-1; Top Philadelphia Americans at Soccer as Kalst Stars | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/germanys-synthetic-oil-it-bulks-large-in-a-supply-of-fuel-that.html | Germany's Synthetic Oil; It Bulks Large in a Supply of Fuel That Apparently Meets the Enemy's Needs | True | By Hanson W. Baldwin | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/brooklyn-man-dead-in-bomber.html | Brooklyn Man Dead in Bomber | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/-sophia-r-taggarc-married.html | . . .. Sophia R. Taggar'c Married | True | speca to ? z=w zoR | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rusiin-jacobson.html | Rusiin -- Jacobson | True | Special to Ts w YOR TS. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/spitfires-hit-rails-and-ships.html | Spitfires Hit Rails and Ships | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/fires-rage-in-city-new-york-times-man-in-bomber-on-raid-witnesses.html | FIRES RAGE IN CITY; New York Times Man in Bomber on Raid Witnesses 'Hell' ONLY ONE PLANE MISSING Flak is Surprisingly Light as Heart of Capital Is Hit -- New Raid on Berlin Correspondent on Raiding Plane Sees the R.A.F. Set Giant Fires in Berlin FLEW OVER BERLIN BERLIN LANDMARK STRUCK BY BUNDLE FROM BRITAIN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/strike-total-here-down-90-in-1942-nlrb-report-tells-of-marked-gains.html | STRIKE TOTAL HERE DOWN 90% IN 1942; NLRB Report Tells of Marked Gains in Industrial Peace in New York Area 313,394 INVOLVED IN POLLS Drop in Unfair Practice Cases Held to Show Acceptance of Act by Employers | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/old-guard-will-hold-annual-ball-jan-29-members-of-armed-forces-will.html | OLD GUARD WILL HOLD ANNUAL BALL JAN. 29; Members of Armed Forces Will Attend 117th Military Pageant | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/japanese-bomb-guadalcanal.html | Japanese Bomb Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/city-reservoirs-full-first-time-in-a-year.html | City Reservoirs Full First Time in a Year | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/j-i-charles-s-_holmes-montclair-realty-and-insuranee-j-brokee.html | j i CHARLES S _HOLMES; Montclair Realty and Insuranee J Brokee Stricken on Street ] | True | Special to I'3I IKw Yo:m TIs. { | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/owi-bureau-here-covers-wide-field-even-interested-on-behalf-of.html | OWI BUREAU HERE COVERS WIDE FIELD; Even Interested, On Behalf of Woman, in Lieutenant Who is 'Head of War Department' SAILOR NAMED JACK, TOO And for the Same Reason -- 1,100 Phone Queries Are Answered Daily | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/concert-for-palestine-labor.html | Concert for Palestine Labor | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/militant-church-urged-cole-calls-on-it-to-be-champion-of-human.html | MILITANT CHURCH URGED; Cole Calls on It to Be Champion of Human Rights and Liberty | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/national-anthem-ends-red-mass-washington-worshipers-sing-it-first.html | NATIONAL ANTHEM ENDS 'RED MASS'; Washington Worshipers Sing It First Time at Such a Rite at Catholic Shrine WALLACE AMONG THE 1,500 Dean Smith Bids Legislators Keep Human Dignity in Mind and Make the Law 'Holy' | True | Special to THE NEW YORK TIMES. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/to-seek-city-labor-board-councilman-goldberg-plans-to-ask-for.html | TO SEEK CITY LABOR BOARD; Councilman Goldberg Plans to Ask for Permanent Agency | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/cutters-top-olympic-six-61.html | Cutters Top Olympic Six, 6-1 | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/miss-mary-osborn-beoes-en6a6f-granddaughter-of-late-henry-f-osborn.html | MISS MARY OSBORN BE(OES EN6A6F'; Granddaughter of Late Henry F. Osborn Bride-Elect of Lt. Duncan Marshall, U. S. A. | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/venezuela-firm-on-oil-president-says-nation-will-not-be-deterred-in.html | VENEZUELA FIRM ON OIL; President Says Nation Will Not Be Deterred in Revising Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/columbia-honors-its-dead-of-year-commemoration-service-held-for-54.html | COLUMBIA HONORS ITS DEAD OF YEAR; Commemoration Service Held for 54 Members of Staffs and Student Body | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/foot-health-stressed-podiatrists-cite-manhour-loss-to-industry.html | FOOT HEALTH STRESSED; Podiatrists Cite Man-Hour Loss to Industry, Danger to Fighters | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/generals-parley-reported.html | Generals' Parley Reported | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/joseph-hull.html | JOSEPH HULL | True | Specd&l to THE IIEW Yoa TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/spanish-cabinet-in-session.html | Spanish Cabinet in Session | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/trouble-in-russia-admitted-by-reich-severity-and-difficulties-of.html | TROUBLE IN RUSSIA ADMITTED BY REICH; Severity and Difficulties of Battle Emphasized in Articles by All Newspapers STALINGRAD FIGHT CITED Reference to 'Heroic Defense' Taken to Mean Germans There Are Isolated | True | By Telephone To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/dietrichs-daughter-to-wed.html | Dietrich's Daughter to Wed | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/damage-to-berlin-is-wide-say-nazis-rescue-operations-in-many-parts.html | DAMAGE TO BERLIN IS WIDE, SAY NAZIS; Rescue Operations 'in Many Parts of City' Reported With Preliminary Death Toll 31 DEUTSCHLAND HALL IS HIT Twenty Thousand at Circus Flee -- As Usual, Bombing of Civilians Is Charged | True | By Telephone To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/riches-of-christianity-dr-trexler-declares-stream-of-grace-flows.html | RICHES OF CHRISTIANITY; Dr. Trexler Declares Stream of Grace Flows From Christ | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/housecleaning-by-labor-proposed-dean-wl-morse-tells-union-attacks.html | HOUSECLEANING' BY LABOR PROPOSED; Dean W.L. Morse Tells Union Attacks of Enemies Should Be Rebutted by Reforms SERVICE RECORD PRAISED WLB Member Asserts Public Can Be Counted Upon to Support Sound Goals | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/staten-island-fires-kill-2-fireman-badly-burned-in-futile-attempt.html | STATEN ISLAND FIRES KILL 2; Fireman Badly Burned in Futile Attempt to Save Sister | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/73-in-war-work-use-autos-survey-shows-abuses-and-very-serious-tire.html | 73% in War Work Use Autos, Survey Shows; Abuses and 'Very Serious' Tire Wear Found | True | Special to THE NEW YORK TIMES. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/ask-universal-rationing-women-of-cio-start-drive-to-accelerate-war.html | ASK UNIVERSAL RATIONING; Women of C.I.O. Start Drive to Accelerate War Effort | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/freed-after-night-in-jail-6-women-were-seized-in-gambling-raid.html | FREED AFTER NIGHT IN JAIL; 6 Women Were Seized in Gambling Raid -- Tenant Is Held | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/west-point-class-hears-call-to-duty-baccalaureate-by-the-chaplain.html | WEST POINT CLASS HEARS CALL TO DUTY; Baccalaureate by the Chaplain Stresses Defense of Freedom | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/mine-tieup-slated-to-go-to-president-wlb-expected-to-refer-case.html | MINE TIE-UP SLATED TO GO TO PRESIDENT; WLB Expected to Refer Case Today, With Seizure of Pits by the Army Possible | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/steinberg-award-to-kimless.html | Steinberg Award to Kimless | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/mrs-alice-earle-hyde-botanical-artist-an-official-of-new-england.html | MRS. ALICE EARLE HYDE; Botanical Artist an Official of New England Wildflower Group | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/school-budget-backed-united-neighborhood-houses-to-offer-program-to.html | SCHOOL BUDGET BACKED; United Neighborhood Houses to Offer Program to City | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/blood-donors-sought-awvs-in-city-appeals-to-its-own-membership.html | BLOOD DONORS SOUGHT; A.W.V.S. in City Appeals to Its Own Membership | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/fraser-appoints-two-aides.html | Fraser Appoints Two Aides | True | Wireless to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/the-financial-week-break-in-grain-and-cotton-on-placing-of-ceiling.html | THE FINANCIAL WEEK; Break in Grain and Cotton, on Placing of 'Ceiling' on Corn Prices -- Stocks and Bonds Highest of Year | True | By Alexander D. Noyes | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/mrs-ellin6er-wed-tofrankw-kridel-widow-of-harry-eilinger-bride-of.html | MRS. ELLIN6ER WED TOFRANKW. KRIDEL; Widow of Harry Eilinger Bride of Hotel Man in the Marble Collegiate Church Her REV. N. V. PEALE OFFICIATES Miss Colleen Ellinger Maid of Honor for Mother -- ** Harry * 'C. Thompson Is Best Man | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/citys-dimout-rules-called-too-drastic-auto-club-head-asks-change-to.html | CITY'S DIMOUT RULES CALLED TOO DRASTIC; Auto Club Head Asks Change to the Army Regulations | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/united-states.html | United States | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/3000-at-concert-of-paralysis-drive-jack-benny-has-longawaited-debut.html | 3,000 AT CONCERT OF PARALYSIS DRIVE; Jack Benny Has Long-Awaited Debut -- Opera Stars Heard | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/dr-max-meltsner-of-city-college-57-associate-in-chemistry-whoi.html | DR. MAX MELTSNER OF CITY COLLEGE,; 57 Associate in. Chemistry Whol Joined Staff as Tutor in 1915 Dies at Home Here MADE ALCOHOL RESEARCH Authority in Amino Field-Worked on Fire Bombs for Government in Last War | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/patricia-parkhurst-navy-mans-fiancee-will-be-wed-soon-in-boston-to.html | PATRICIA PARKHURST NAVY MAN'S FIANCEE; Will Be Wed Soon in Boston to Lieut. Hugh Holcombe Aiken | True | | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/words-of-christ-have-power-transcending-all-ordinary-ideas-of-them.html | Words of Christ Have Power Transcending All Ordinary Ideas of Them, Dr. Peale Says | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/muribl-snidewind-engaged-to-marry-washington-girl-formerly-of.html | MURIBL SNIDEWIND ENGAGED TO MARRY; Washington Girl, Formerly of Bronxville, Bride-Elect of Lt. J. F. Hutchinson, U.S.N.R. | True | Special to THE NEW YOR TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/activity-in-new-orleans-cotton-growers-found-to-have-new-price.html | ACTIVITY IN NEW ORLEANS; Cotton Growers Found to Have New Price Ideas After Budget | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/war-finance-here-surprises-british-london-discusses-ability-of.html | WAR FINANCE HERE SURPRISES BRITISH; London Discusses Ability of American People to Shoulder Roosevelt Budget | True | Wireless to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/to-start-paying-as-we-go.html | TO START PAYING AS WE GO | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/army-farms-to-trade-men.html | Army, Farms to Trade Men | True | Wireless to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/bread-enriched-today-wickard-order-means-virtually-no-change-in-new.html | BREAD ENRICHED TODAY; Wickard Order Means Virtually No Change in New York | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/styles-in-britain-survive-economy-clothes-rationing-makes-it.html | STYLES IN BRITAIN SURVIVE ECONOMY; Clothes Rationing Makes It Possible Still to Look Smart 'on Very Little' | True | By Joan Littlefield North American Newspaper Alliance. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/kearny-plays-11-soccer-tie.html | Kearny Plays 1-1 Soccer Tie | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/capt-tl-gatch-honored-receives-navy-cross-his-battleship-guarded.html | CAPT. T.L. GATCH HONORED; Receives Navy Cross -- His Battleship Guarded Carrier | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/marker-chandler.html | Marker -- Chandler | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/college-to-close-to-save-oil.html | College to Close to Save Oil | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/prayers-sought-for-early-peace-deacy-reproves-those-who-view-popes.html | PRAYERS SOUGHT FOR EARLY PEACE; Deacy Reproves Those Who View Pope's Recent Appeal as 'Wishful Thinking' | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/lo-harlot-73-ownerof-refinery-glucose-product-aker-once-in.html | Lo HARlot, 73, OWNER,OF REFINERY; Glucose Product aker Once in Litigation With C. F. Murphy | True | pectal to T l.w YORK TS. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/will-discuss-cotton-problems.html | Will Discuss Cotton Problems | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/meat-sold-15-cents-above-ceiling-survey-here-reveals-violations.html | Meat Sold 15 Cents Above Ceiling, Survey Here Reveals Violations | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/guiding-young-energies.html | GUIDING YOUNG ENERGIES | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/george-w-fl.html | GEORGE W. FL | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/first-lady-lauds-british-sacrifices-says-we-must-understand-to-be.html | FIRST LADY LAUDS BRITISH SACRIFICES; Says We Must Understand to Be Prepared to Deal With Nations of World | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/a-l-oushlw_an.html | A. L. OUSHIW_AN | True | Speal to Tr lv Yoc TrMB. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rail-laboratories-turn-to-war-work-tests-at-new-york-central-unit.html | RAIL LABORATORIES TURN TO WAR WORK; Tests at New York Central Unit in Albany Help Find Substitute Metals | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/la-guardia-starts-meat-price-inquiry-names-threeman-board-with.html | LA GUARDIA STARTS MEAT PRICE INQUIRY; Names Three-Man Board With Himself as Chairman to Aid Federal Enforcement CEILINGS FLOUTED, HE SAYS Various City Bureaus to Help Him Get Facts Pertaining to Wholesalers and Retailers | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/new-ships-make-atlantic-rescue.html | New Ships Make Atlantic Rescue | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/nazis-raid-london-meet-hot-defense-antiaircraft-barrage-rocks-back.html | NAZIS RAID LONDON; MEET HOT DEFENSE; Anti-Aircraft Barrage Rocks Back Two Weak Reprisals -- At Least 7 of Foe Downed NAZIS RAID LONDON; MEET HOT DEFENSE | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/resident-offices-report-on-trade-wholesale-trade-heavy-with-record.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Trade Heavy, With Record Number of Buyers Visiting Market SOME FALL BUYING NOTED Certain Staple Items Covered Ahead -- Dress, Coat and Suit Business Is Brisk | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/roberta-leventhal-weds-vassar-graduate-becomes-bride-of-dr-william.html | ROBERTA LEVENTHAL WEDS; Vassar Graduate Becomes Bride of Dr. William Levine | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/spangler-to-visit-republicans-here-new-national-chairman-to-be.html | SPANGLER TO VISIT REPUBLICANS HERE; New National Chairman to Be Guest of State Leaders | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/us-lists-jersey-outlays-27333534-spent-there-by-relief-agencies.html | U.S. LISTS JERSEY OUTLAYS; $27,333,534 Spent There by Relief Agencies Last Year | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/inner-circle-of-the-church.html | Inner Circle' of the Church | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/appeals-to-president-baron-opponent-of-flynn-asks-nomination-be.html | APPEALS TO PRESIDENT; Baron, Opponent of Flynn, Asks Nomination Be Withdrawn | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/guadalcanalmunda-duel-seen.html | Guadalcanal-Munda Duel Seen | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/crain-raftery.html | Crain -- Raftery | True | Special to Tm NEW ot TIME. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/japanese.html | Japanese | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/heavy-fighting-in-yunnan.html | Heavy Fighting in Yunnan | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/index-at-high-for-war-thirty-industrial-shares-in-london-registered.html | INDEX AT HIGH FOR WAR; Thirty Industrial Shares in London Registered 96.4 Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/sunday-canteen-opens-first-to-cater-exclusively-to-merchant-marine.html | SUNDAY CANTEEN OPENS; First to Cater Exclusively to Merchant Marine in City | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/color-bearer-decorated-took-flag-to-beach-under-fire-in-morocco.html | COLOR BEARER DECORATED; Took Flag to Beach Under Fire in Morocco | True | | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/democrats-fight-fiscal-year-shift-dunnigan-and-steingut-attack.html | DEMOCRATS FIGHT FISCAL YEAR SHIFT; Dunnigan and Steingut Attack Dewey Plan Over Loss of $80,000,000 Surplus WANT TAXPAYERS HELPED Other Methods Can Be Found to Allow Quarterly Income-Tax Payments, They Insist | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/beaver-pipe-officers-advance.html | Beaver Pipe Officers Advance | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/woman-to-be-supervisor-mrs-gm-mabie-to-succeed-her-husband-in.html | WOMAN TO BE SUPERVISOR; Mrs. G.M. Mabie to Succeed Her Husband in Westchester | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/colleges-likened-to-armed-camps-head-of-carnegie-foundation-for.html | COLLEGES LIKENED TO ARMED CAMPS; Head of Carnegie Foundation for Teaching Says Courses Bow to War Needs FEDERAL DEMANDS CITED Daily Check-Up of Students by Government Is New Factor, Dr. Jessup Points Out | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/jane-g-piper-affianced-westover-graduate-will-be-wed-to-air-cadet-e.html | JANE G. PIPER AFFIANCED; Westover Graduate Will Be Wed to Air Cadet E. D. Baltzell Jr. | True | Special to T NEW YORK TIMes. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/fosdick-defines-religion-scores-genial-optimism-colored-by-belief.html | FOSDICK DEFINES RELIGION; Scores Genial Optimism Colored by Belief in the Divine | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/400-rubber-workers-leave-for-amazon-1300-have-been-sent-to-fields.html | 400 RUBBER WORKERS LEAVE FOR AMAZON; 1,300 Have Been Sent to Fields Thus Far This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/kirkwood-in-junior-miss.html | Kirkwood in 'Junior Miss' | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/brooklyn-park-opened-3-12acre-tract-on-farragut-road-contains.html | BROOKLYN PARK OPENED; 3 1/2-Acre Tract on Farragut Road Contains Varied Facilities | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/feeding-held-necessary-ultimate-compulsion-to-assist-europe-seen-by.html | FEEDING HELD NECESSARY; Ultimate Compulsion to Assist Europe Seen by Callahan | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/womans-party-hails-yugoslav-resistance-world-group-sends-sympathy.html | WOMAN'S PARTY HAILS YUGOSLAV RESISTANCE; World Group Sends Sympathy to Those Who Did Not Surrender | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/urges-seeking-of-gods-purpose.html | Urges Seeking of God's Purpose | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rlrss-frances-courtney.html | rlrSS FRANCES COURTNEY | True | Ieelal to T lq'zw YotK Tl.. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/german-position-on-food-held-good-situation-far-from-critical-owi.html | GERMAN POSITION ON FOOD HELD GOOD; Situation Far From Critical, OWI Says on Basis of Data Reaching Government LOOTING SYSTEM HELPS Occupied Countries and Axis Satellites Compelled to Send Supplies to Reich | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/business-sluggish-in-london-markets-prices-hold-recent-gains-but-a.html | BUSINESS SLUGGISH IN LONDON MARKETS; Prices Hold Recent Gains, but a Pause for Consolidation Evidently Is Going On NEW ACTIVITY FORECAST Confused Situation in North Africa Causes Uneasiness in Financial Circles | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/british-prices-up-3-12-in-1942.html | British Prices Up 3 1/2% in 1942 | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/workers-sought-in-puerto-rico.html | Workers Sought in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/giraudgaullist-pact-forecast-in-2-weeks-first-steps-reported-taken.html | GIRAUD-GAULLIST PACT FORECAST IN 2 WEEKS; First Steps Reported Taken -- Brazzaville Bars 'Usurpers' | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/russian.html | Russian | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/traffic-off-90-per-cent.html | Traffic Off 90 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/oats-display-strength-choice-cash-grain-quoted-nominally-at.html | OATS DISPLAY STRENGTH; Choice Cash Grain Quoted Nominally at Fifteen-Year High | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/doris-bennett-is-engaged.html | Doris Bennett Is Engaged | True | Special to THE NW YORK T.S. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/heaven-leased-for-war-father-divines-group-lets-coast-guard-use.html | HEAVEN LEASED FOR WAR; Father Divine's Group Lets Coast Guard Use Brigantine Hotel | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/yiddish-stars-to-entertain.html | Yiddish Stars to Entertain | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/government-maturities-18951931900-in-year.html | Government Maturities $18,951,931,900 in Year | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/wings-tie-in-last-second-two-goals-in-little-over-minute-net-22.html | WINGS TIE IN LAST SECOND; Two Goals in Little Over Minute Net 2-2 Draw With Hawks | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/bobby-jones-shoots-a-67-posts-five-under-par-figures-over-miami.html | BOBBY JONES SHOOTS A 67; Posts Five Under Par Figures Over Miami Beach Course | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/londons-alert-lasts-an-hour.html | London's Alert Lasts an Hour | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/brief-quiz-for-basketball-fans-will-nyu-be-halted-by-whom-tall.html | Brief Quiz for Basketball Fans: Will N.Y.U. Be Halted? By Whom?; Tall Teams Trouble Violet, Winner of 11 in Row -- St. John's-Camp Upton Contest Considered for Garden Triple Bill | True | By Louis Effrat | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/actors-fund-benefit-jan-24.html | Actors Fund Benefit Jan. 24 | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/magic-flute-role-for-marie-wilkins-coloratura-soprano-who-made-her.html | MAGIC FLUTE' ROLE FOR MARIE WILKINS; Coloratura Soprano Who Made Her Debut Dec. 2 Will Sing Queen of Night on Jan. 29 METROPOLITAN 10TH WEEK Performance of Mozart Work to Be School Matinee Under Auspices of Opera Guild | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/garage-in-bronx-leased.html | Garage in Bronx Leased | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rumor-of-air-truce-among-raid-victims-recurrent-story-struck-down.html | RUMOR OF AIR TRUCE AMONG RAID VICTIMS; Recurrent Story Struck Down by Force of Assault | True | Wireless to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/army-show-brings-157678.html | Army Show Brings $157,678 | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/moscona-is-heard-in-recital-here-bass-of-metropolitan-opera-is.html | MOSCONA IS HEARD IN RECITAL HERE; Bass of Metropolitan Opera Is Aided by Christina Carroll, Soprano, at Town Hall | True | By Olin Downes | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/home-loan-banks-pay-2068438-dividend-1942-return-exceeds-the-1941.html | HOME LOAN BANKS PAY $2,068,438 DIVIDEND; 1942 Return Exceeds the 1941 Figure by $63,997 | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/town-house-purchased-by-an-advertising-man.html | Town House Purchased By an Advertising Man | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/suzanne-bacon-fiancee-westport-girl-will-be-the-bride-of-warren.html | SUZANNE BACON FIANCEE; Westport Girl Will Be the Bride of Warren Mosher Reynolds | True | Special to T'l IIBW YORI TE8. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/animals-try-to-escape.html | Animals Try to Escape | True | Wireless to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/miss-joan-lq-bayne-to-become-a-bride-montclir-n-jgirl-engaged-to-lt.html | MISS JOAN lq. BAYNE TO BECOME A BRIDE; Montclir,' N. 'J,"Girl Engag'd to Lt. Alfred D'.W. iiliams Jr.' of Army Aviation Ordnance ,.' STUDENT 'AT BENNINGTON Graduate:of Kimberley School -- Her Fiance an Alumnus of. Corneli University | True | SPecial to 'I'H lq'lw YOP. TIMES, | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/janet-elliott-lists-6-bridal-attendants-she-will-be-married-jan-30.html | JANET ELLIOTT LISTS 6 BRIDAL ATTENDANTS; She Will Be Married Jan. 30 to Herman K. Hochschwender | True | Special to T NEW YORK TIMEB. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/tramway-service-set-at-franconia-new-hampshire-board-votes-to.html | TRAMWAY SERVICE SET AT FRANCONIA; New Hampshire Board Votes to Maintain Operation of Cannon Mountain Lift | True | By Frank Elkinsspecial To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/navy-seeks-experts-in-metal-scrapping-score-of-supervisors-said-to.html | NAVY SEEKS EXPERTS IN METAL SCRAPPING; Score of Supervisors Said to Be Needed in Its Yards | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/lloyd-george-80-widely-hailed-in-britain-message-from-king-and.html | Lloyd George, 80, Widely Hailed in Britain; Message From King and Queen Tops Pile | True | By Milton Brackerspecial To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/suds-in-your-eye-will-be-seen-here-ruth-wilk-and-kay-brown-plan.html | SUDS IN YOUR EYE WILL BE SEEN HERE; Ruth Wilk and Kay Brown Plan Spring Presentation for the Mary Lasswell Story KIRKLAND TAKES OPTION Will Stage '4-Day Furlough,' New Comedy -- Todd Seeks 'Get Away, Old Man' | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/nyac-five-on-top-46-41.html | N.Y.A.C. Five on Top, 46 -- 41 | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/heila6h-robson-fianee-of-ensi6n-former-stude1t-at-rosemary-hall.html | SHEILA6H ROBSON FIAN(EE OF ENSI6N; Former Stude1t at Rosemary Hall Will Be Married Here to J. Kenneth Malo HE IS IN NAVAL RESERVEi Bridegroom-Elect Prepared at1 Choate and Was Graduated I I From Virginia in 1937 I ( | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/japan-to-raise-taxes-indirect-levies-chief-avenue-to-billionyen.html | JAPAN TO RAISE TAXES; Indirect Levies Chief Avenue to Billion-Yen Increase | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/berlinstockholm-phones-cut.html | Berlin-Stockholm Phones Cut | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/police-lieutenant-retires.html | Police Lieutenant Retires | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/sir-william-lane-surgeon-dies-86-he-urged-longer-dresses-for-women.html | SIR WILLIAM LANE, SURGEON, DIES, 86; He Urged Longer Dresses for Women and Cleaner Mugs in EnEland's Pubs LED IN PLASTIC SURGERY Pioneer in Use of Metal Plates for Fractures -- His Views on How to Live Long alal Cable to Yo,. 'l*nzEa. | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/i-judson-a-doolittle-is-90i-i-engineer-of-woodlawn-cemeteryi.html | I JUDSON A. DOOLITTLE IS 90.I I; Engineer of Woodlawn CemeteryI | True | %,&.& ':2.j7n [ | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rubber-drug-items-given-ceiling-prices-opa-rules-that-articles-must.html | RUBBER DRUG ITEMS GIVEN CEILING PRICES; OPA Rules That Articles Must Bear Maximum Figure | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/captain-fiank-h-aveby.html | CAPTAIN FIANK H. AVE?BY | True | Speda to T]L NZW 'OR TIL. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/200-vaccinated-in-delaware.html | 200 Vaccinated in Delaware | True | | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/dover-plant-sold-for-war-industry-old-gotham-hosiery-mill-in-jersey.html | DOVER PLANT SOLD FOR WAR INDUSTRY; Old Gotham Hosiery Mill in Jersey to Be Used for Making of Service Apparel NEWARK CONCERN EXPANDS Kearny Manufacturing Gets Site Adjoining Its Factory on Verona Avenue | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/cape-town-session-opens-parliament-will-be-asked-to-let-volunteers.html | CAPE TOWN SESSION OPENS; Parliament Will Be Asked to Let Volunteers Go Overseas | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/german.html | German | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/1000-police-hunt-tresca-case-clue-detectives-assigned-to-check.html | 1,000 POLICE HUNT TRESCA CASE CLUE; Detectives Assigned to Check Christmas Eve Records of Every Taxicab in City REOPEN POYNTZ MYSTERY Editor's Testimony After Her Disappearance Is Recalled -Hogan's Office Criticized | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/new-pastor-preaches-rev-hc-dewindt-in-pulpit-of-west-park.html | NEW PASTOR PREACHES; Rev. H.C. DeWindt in Pulpit of West Park Presbyterian | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/pincers-attack-in-tunisia-seen.html | Pincers Attack in Tunisia Seen | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/uso-opening-clubs-overseas.html | USO Opening Clubs Overseas | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/offers-flynn-mistrial-data.html | Offers Flynn Mistrial Data | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/swim-grown-kept-by-st-francis-prep-team-gets-68-points-to-win.html | SWIM GROWN KEPT BY ST. FRANCIS PREP; Team Gets 68 Points to Win Brooklyn C.H.S.A.A. Title Sixth Consecutive Year ST. JOHN'S PREP SECOND Bishop Loughlin Third and Brooklyn Prep Last -- Two Retain Championships | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/mother-rosina-quillinan.html | MOTHER ROSINA QUILLINAN | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/miss-britton-betrothed-good-counsel-junior-fiancee-of-h-w-blackeby.html | MISS BRITTON BETROTHED; Good Counsel Junior' Fiancee of H. W. Blackeby of Harvard | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/americans-down-japanese.html | Americans Down Japanese | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/george-e-blaniette.html | GEORGE E. BLAN(IETTE | True | Special to THE N YoR Tr's, | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/demand-exceeds-supply-of-hogs-ceiling-prices-bid-but-the.html | DEMAND EXCEEDS SUPPLY OF HOGS; Ceiling Prices Bid, but the Restrictions on Sale to Civilians Curb Market FARMERS HOLDING BACK Failure to Send Animals to Market More Freely Seen as Something of Mystery | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/united-nations.html | United Nations | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/james-ellis-love.html | JAMES ELLIS LOVE | True | Special to T NEW YORK Tms. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/brazil-sees-a-way-to-give-us-coffee-exporters-would-cut-cargoes-of.html | BRAZIL SEES A WAY TO GIVE US COFFEE; Exporters Would Cut Cargoes of Ore 1,000 Tons and Put Bags in Vacant Space ILL FEELING IS STRESSED Good Neighbor Policy, They Say, Calls for Shipments and an End of U.S. Rationing | True | By Frank M. Garciaby Air Mail To the New York Times. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rovers-swamp-falcon-six-by-122-as-hilliard-excels-with-4-goals.html | Rovers Swamp Falcon Six by 12-2 As Hilliard Excels With 4 Goals; Warwick Accounts for Three, Kapusta and Wiest Two Each, Before 10,000 Fans -Arrows Victors by Forfeit, 1-0 | True | By William J. Briordy | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/suburban-front.html | SUBURBAN FRONT | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/miss-greenwood-in-detroit.html | Miss Greenwood in Detroit | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/hitler-may-use-gas-gerard-says-allies-have-chemicals-more-deadly.html | HITLER MAY USE GAS, GERARD SAYS; Allies Have Chemicals More Deadly Than Germany's, Former Envoy Asserts INVASION OF BRITAIN SEEN Possibility of Japanese Attack on Alaskan or U.S. Coasts Is Also Envisaged | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/600000-accounts-added-gain-for-year-listed-for-oldage-and-survivors.html | 600,000 ACCOUNTS ADDED; Gain for Year Listed for Old-Age and Survivors Program | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/soft-coal-may-darken-city-skies-if-anthracite-strike-continues.html | Soft Coal May Darken City Skies If Anthracite Strike Continues; MAYOR SEES CITY USING SOFT COAL | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/houdry-announces-improved-air-fuel-says-new-method-of-cracking.html | HOUDRY ANNOUNCES IMPROVED AIR FUEL; Says New Method of Cracking Paves Way for Far More Powerful Engines ADDS TO PRESENT SPEEDS Requires Less Costly Plants -Process Developed During Rubber Experiments | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/big-kaiser-tanker-splits-at-its-dock-steel-plates-break-and-vessel.html | BIG KAISER TANKER SPLITS AT ITS DOCK; Steel Plates Break and Vessel, Cut Almost in Two, Rests on Bed of the Willamette THREE INQUIRIES STARTED First Ship Out of Swan Island Yard Can Be Repaired -- NLRB Renews Its Hearing Today | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/dewey-to-ask-end-of-transit-board-as-now-useless-agreeing-with-la.html | DEWEY TO ASK END OF TRANSIT BOARD AS NOW 'USELESS'; Agreeing With La Guardia, He Will Put Merger With State Body Before Legislature SAVING $175,000 A YEAR City's Share Is $104,000 -- Provision Made for Civil Service Employes -- Others to Go DEWEY TO ASK END OF TRANSIT BOARD | True | By Warren Moscowspecial To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/galpin-judson.html | Galpin -- Judson | True | Special to I' Iqzw YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/daughter-to-g-w-piersons.html | Daughter to G. W. Piersons | True | Special to T N .Yoxt TS. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/iwinsto-richard-ears.html | .'i:wi.ns.t.o ,Richard Ear.!s, | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/accepts-party-post-in-house.html | Accepts Party Post in House | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/lt-fiederxck-c-barry.html | LT. FIEDERXCK c. BARRY | True | pecls.1 to ZW Yot TIMIS. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/czech-writer-executed-antonin-peel-is-17th-prague-journalist-slain.html | CZECH WRITER EXECUTED; Antonin Peel Is 17th Prague Journalist Slain by Nazis | True | | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/screen-news-here-and-in-hollywood-brazzaville-melodrama-with-bogart.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Brazzaville,' Melodrama With Bogart and Greenstreet, to Be Produced by Warners 3 FILMS HERE THIS WEEK ' Margin for Error' at Globe, 'China Girl' at Roxy, 'Truck Busters' at Palace to Bow | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/stalingrad-defenders-attack.html | Stalingrad Defenders Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/dead-flier-is-identified.html | Dead Flier Is Identified | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/new-controls-put-on-18-import-items-wpb-extends-restrictions-to.html | NEW CONTROLS PUT ON 18 IMPORT ITEMS; WPB Extends Restrictions to Fifteen More Groups and Tightens Rein on 3 GOODS IN TRANSIT EXEMPT Latest Amendment to Order M-63 Covers Vegetable, Animal and Mineral Products | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/automobile-rentals-hit.html | Automobile Rentals Hit | True | VICTOR DUBOIS | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/flier-who-died-to-spare-british-homes-honored.html | Flier Who Died to Spare British Homes Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/italian-general-killed-in-russia.html | Italian General Killed in Russia | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/officers-to-be-changed-by-securities-dealers.html | Officers to Be Changed By Securities Dealers | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/dr-edwin-dudley-smith-once-had-practiced-in-new-york-active-in.html | DR. EDWIN DUDLEY SMITH; Once Had Practiced in New York Active in Woodmere Politics | True | Special to Tzrm l"W YORK TnS. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/seamens-group-reports-service-needs-3000000-more-for-worldwide.html | SEAMEN'S GROUP REPORTS; Service Needs $3,000,000 More for Worldwide Program | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-10-no-title-art-objects-saved-at-fire-in-tuxedo-club.html | Article 10 -- No Title; ART OBJECTS SAVED AT FIRE IN TUXEDO Club Employes, Residents and Guests at the Colony Brave Flames for Treasures | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/cost-of-living-up-84-figures-for-december-show-greatest-rise-17-in.html | COST OF LIVING UP 8.4%; Figures for December Show Greatest Rise, 17%, in Food | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/presco-b-rtsorn.html | PRESCO B. RTSORN | True | Special to Tz NRW Yo Tr-S. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/abroad-again-the-germans-have-failed-to-reach-baghdad.html | Abroad; Again the Germans Have Failed to Reach Baghdad | True | By Anne O'Hare McCormick | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/end-of-some-peoples-feared-if-1943-aid-fails-balkans-end-of-some.html | End of Some Peoples Feared If 1943 Aid Fails Balkans; End of Some Peoples Is Feared If Aid Fails the Balkans in 1943 | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/afl-council-set-to-consider-peace-meeting-at-miami-today-will.html | A.F.L. COUNCIL SET TO CONSIDER PEACE; Meeting at Miami Today Will Consider the Proposed Joint C.I.O. Action WAGNER CHANGES IN VIEW Some Leaders Fear Pressure for Ending Closed Shop if the Pact Is Rejected | True | By Louis Starkspecial To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/story-of-fighting-french-advance-into-libya-told-by-liaison-officer.html | Story of Fighting French Advance Into Libya Told by Liaison Officer; Small Expedition's Chief Aim Was to Rid Southern Area of Enemy Elements Rather Than to Add Weight to Eighth Army | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/british-lag-in-reducing-money-in-circulation.html | British Lag in Reducing Money in Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/garment-workers-plan-1500000-fund-war-relief-contributions-to-be.html | GARMENT WORKERS PLAN $1,500,000 FUND; War Relief Contributions to Be Sought From 300,000 | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/edsvabd-p-woehr.html | EDSVABD P. WOEHR | True | Special to TEm NZW 01t TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rationing-primer-ready-cdvo-prepares-guide-for-the-block-service.html | RATIONING PRIMER READY; CDVO Prepares Guide for the Block Service Organization | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/safety-at-home.html | SAFETY AT HOME | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/charlotte-dunbar-fiancee.html | Charlotte Dunbar Fiancee | True | Special to THE NEW YOR TIDIES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/longer-work-day-advocated-reasons-for-adoption-of-40hour-week-are.html | Longer Work Day Advocated; Reasons for Adoption of 40-Hour Week Are Called Fallacious | True | ARTHUR GRAHAM GLASGOW | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/character-vital-manning-asserts-its-supremacy-demonstrated-by-war.html | CHARACTER VITAL, MANNING ASSERTS; Its Supremacy Demonstrated by War, Bishop Says at St. Mark's in-the-Bouwerie STRENGTH IS SECONDARY Material Effort Declared to Be of No Avail in Conflict Without Christian Faith | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/forward-pricing-urged-in-war-work-method-would-avoid-excess-profits.html | FORWARD PRICING URGED IN WAR WORK; Method Would Avoid Excess Profits, End Renegotiation Need, Proponents Say USES PERIODIC CHECK-UP Cost Elements and Earnings Would Be Subject to Review From Time to Time | True | By Edward J. Gleason | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/child-to-hermann-c-schwabs.html | Child to Hermann C. Schwabs | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/would-buy-west-penn-bonds.html | Would Buy West Penn Bonds | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/downtown-lofts-are-sold-by-bank-two-buildings-at-canal-and-mort.html | DOWNTOWN LOFTS ARE SOLD BY BANK; Two Buildings at Canal and Mort Streets Bring Cash Over $37,000 Mortgage INVESTORS TAKE HOUSES Buy Apartments and a Dwelling in Other Deals in Manhattan | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/henie-revue-opens-in-garden-tonight-hollywood-ice-show-star-is.html | HENIE REVUE OPENS IN GARDEN TONIGHT; Hollywood Ice Show Star Is Listed for Nine Numbers as Skating Highlight OLYMPIC ROUTINE SLATED Caley Sisters, Freisinger and Dietl Among the Featured Performers in Cast | True | | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/negro-lawyer-quits-fair-practice-group-fight-for-democracy-must.html | NEGRO LAWYER QUITS FAIR PRACTICE GROUP; Fight for Democracy Must Begin at Home, Stevens Asserts | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/santasiere-wins-again-beats-goldwater-for-fifth-in-row-in-marshall.html | SANTASIERE WINS AGAIN; Beats Goldwater for Fifth in Row in Marshall Club Chess | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/troth-ahhouhoed-of-vera-mfiamara-exstudent-at-good-counsel-college.html | TROTH AHHOUHOED OF VERA M'FIAMARA; Ex-Student at Good Counsel College Fiahcee of Eugene E. Ford, a Lawyer Here | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/commodity-average-higher-last-week-farm-products-and-foods-lead-in.html | COMMODITY AVERAGE HIGHER LAST WEEK; Farm Products and Foods Lead in Fisher Index -- Other Advances | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/harriej-c-lodge.html | HARRIEJ C. LODGE | True | Special to Tn lw YOR 'rIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/russian-gains-laid-to-encirclements-that-is-basic-method-of-new.html | RUSSIAN GAINS LAID TO ENCIRCLEMENTS; That Is Basic Method of New Offensives, According to General Malinovski GERMANS 'BEWILDERED' Foe Unable to Solve Tactics of Red Armies, Commander Near Rostov Asserts | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/wliiia3l-hattor_ni.html | WII,i,IA3l HAT.T.OR_NI | True | Specll to Tm NgW YORK Tllug8. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/turks-greeted-in-india-press-delegation-also-invited-to-visit.html | TURKS GREETED IN INDIA; Press Delegation Also Invited to Visit Chungking | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/britons-at-liberty-in-portugal.html | Britons at Liberty in Portugal | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/ready-to-send-the-lou-gehrig-down-the-ways.html | READY TO SEND THE LOU GEHRIG DOWN THE WAYS | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/lucile-cohen-becomes-bride.html | Luci!le Cohen' Becomes Bride | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/son-to-frederick-witherbys.html | Son to Frederick Witherbys | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/family-of-7-killed-at-crossing.html | Family of 7 Killed at Crossing | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/new-friends-offer-haydn-bach-music-curtis-string-quartet-plays-in.html | NEW FRIENDS OFFER HAYDN, BACH MUSIC; Curtis String Quartet Plays in Concert at the Town Hall | True | O.D. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/war-cooperation-is-urged-in-house-vinson-would-have-two-each-of.html | WAR COOPERATION IS URGED IN HOUSE; Vinson Would Have Two Each of Naval and Military Units Serve Ex Officio on Other MARCANTONIO FIGHT NEAR Battle Looked For at Caucus Tomorrow -- Flynn Fireworks Are Set for Wednesday | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/czech-plan-for-arms-industry.html | Czech Plan for Arms Industry | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/henry-v-weil.html | HENRY V. WEIL | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/canadiens-blank-leafs-win-20-at-montreal-bouchard-scoring-both.html | CANADIENS BLANK LEAFS; Win, 2-0, at Montreal, Bouchard Scoring Both Goals | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/italian.html | Italian | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/doris-kleinman-married.html | Doris Kleinman Married | True | Special to THE NE | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/london-press-stresses-red-army.html | London Press Stresses Red Army | True | | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/loan-group-sells-westchester-home-former-pratt-estate-in-tarrytown.html | LOAN GROUP SELLS WESTCHESTER HOME; Former Pratt Estate in Tarry-town Is in New Hands | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rangers-bow-to-bruins-despite-thirdperiod-rally-in-garden-before.html | Rangers Bow to Bruins Despite Third-Period Rally in Garden Before 15,111; BOSTON AGAIN TOPS BLUE SHIRTS, 6 TO 3 Beats Rangers Second Time in Two Nights -- Brimsek Foils Rivals With Fine Stops CAIN GOALS SEAL VERDICT He Gets Pair After New York Pulls Up to 4-3 -- Watson and Chamberlain Fight | True | By Joseph C. Nichols | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/skating-title-to-werner-he-takes-hudson-valley-senior-honors-miss.html | SKATING TITLE TO WERNER; He Takes Hudson Valley Senior Honors -- Miss Carlesco Wins | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/newark-flier-walks-through-german-line-lieut-kelly-had-been-shot.html | NEWARK FLIER WALKS THROUGH GERMAN LINE; Lieut. Kelly Had Been Shot Down Over Libya | True | Special Cable to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/wheat-recovers-after-big-drop-prices-for-week-close-only-slightly.html | WHEAT RECOVERS AFTER BIG DROP; Prices for Week Close Only Slightly Off After Sharp Seesawing of Trend WHEAT RECOVERS AFTER BIG DROP | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/lose-gas-books-in-buffalo.html | Lose "Gas" Books in Buffalo | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/milton-simington-dies-pro-football-player-suffered-heart-attack.html | MILTON SIMINGTON DIES; Pro Football Player Suffered Heart Attack Before Game | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/service-men-pay-no-duty-goldman-asks-relatives-to-apprise-them-of.html | SERVICE MEN PAY NO DUTY; Goldman Asks Relatives to Apprise Them of Law as to Gifts | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/steel-production-995-of-capacity-pace-expected-to-be-kept-or.html | STEEL PRODUCTION 99.5% OF CAPACITY; Pace Expected to Be Kept or Exceeded This Week as Flood Districts Regain Normalcy DECEMBER ORDERS TOPPED First Quarter Requirements to Use Entire Output -- Plate Making to Be Pushed | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/engagement-is-canceled.html | Engagement Is Canceled | True | Special to THE NEW YORK TIMES, | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/lamb-gains-skating-honors.html | Lamb Gains Skating Honors | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/jobs-off-in-november-decline-in-total-attributed-to-end-of.html | JOBS OFF IN NOVEMBER; Decline in Total Attributed to End of Harvesting | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/175-years-marked-by-brick-church-anniversary-of-the-founding-is.html | 175 YEARS MARKED BY BRICK CHURCH; Anniversary of the Founding Is Observed at Services in Morning and Afternoon PRAYERS FOR ALLIES SAID Dr. Bonnell and Moderator of United Church in Canada Call for Cooperation | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/mrs-maiy-ann-maclean.html | MRS. MAIY ANN MacLEAN | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/tripoli-next-goal-new-advance-begun-on-friday-meets-only-little.html | TRIPOLI NEXT GOAL; New Advance, Begun on Friday, Meets Only Little Resistance TUNISIA PINCERS FORECAST Dense Air Support and Far-Flung Raids by Malta Planes Support Wide Thrust TRIPOLI NEXT GOAL OF NEW LIBYA PUSH BRITISH EIGHTH ARMY GOES AHEAD AGAIN | True | By Grant Parrwireless To the New York Times. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/profits-of-barclays-bank.html | Profits of Barclays Bank | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/vignini-tops-epee-field-sets-pace-in-qualifying-round-of.html | VIGNINI TOPS EPEE FIELD; Sets Pace in Qualifying Round of Intermediate Tourney | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/stewart-petroecione.html | Stewart -- Petroecione | True | Special to T Nw YORX TS. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/coach-edward-powers-leader-of-new-haven-hookey-team-dies-on-street.html | COACH EDWARD POWERS; Leader of New Haven Hookey Team Dies on Street | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/hafemannla-sota.html | HafemannLa Sota | True | Special to Ts]z NW YORK Tzs. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/reiner-directs-russian-works-philharmonic-plays-prokofieff.html | REINER DIRECTS RUSSIAN WORKS; Philharmonic Plays Prokofieff, Shostakovich, Tchaikovsky Pieces at Carnegie Hall MUSSORGSKY ALSO HEARD Conductor Makes Orchestra Share 10 Bows -- It Finally Does 'Sit Down Strike' | True | R.P. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/mrs-frances-geddes-theatrical-designer-i-wife-of-norman-bel-geddes.html | MRS. FRANCES GEDDES, THEATRICAL DESIGNER I; Wife of Norman Bel Geddes Helped Husband's Enterprises | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/fund-reports-aid-to-war-medicine-commonwealth-says-third-of.html | FUND REPORTS AID TO WAR MEDICINE; Commonwealth Says Third of Research Gifts Were for Studies Helpful to Forces TOTAL OUTLAY $1,777,396 Use of 13 Small Hospitals in 11 States, Built With Fund's Help Grew 8% in Year | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/our-fliers-blast-enemies-in-burma-americans-and-british-attack.html | OUR FLIERS BLAST ENEMIES IN BURMA; Americans and British Attack Bases and Two Ships Far South of Rangoon RATHEDAUNG GAIN LISTED U.S. Fighters Shoot Down at Least Seven Japanese After Raid on Field in China | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/french.html | French | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/hehry-shell-84-i-marine-artist-member-of-faculty-at-moore-institute.html | HEHRY SHELL, 84, -i MARINE, .ARTIST.; Member of Faculty at Moore] Institute in Philad, elphia for 44 Years Dies in New Hope KNOWN FOR LANDSCAPES Paintings WonPrizes at Many ExpositionsmOne Work at Metropolitan Museum | True | BpectGl to NEW *oaE XES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/cio-union-investigates-strike.html | C.I.O. Union Investigates Strike | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/marcella-c-heron-prospective-bride-alumna-of-bryn-mawr-fiancee-of.html | MARCELLA C. HERON PROSPECTIVE BRIDE; Alumna of Bryn Mawr Fiancee of Lt. Constantine Mittendorf | True | Special to T NW OK 'rlMs. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/asset-value-increases.html | Asset Value Increases | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/respect-for-sunday-ties-up-jury.html | Respect for Sunday Ties Up Jury | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/dr-john-c-flood-78-of-st-marks-school-latin-master-there-from-1897.html | DR. JOHN C. FLOOD, 78, OF ST. MARK'S SCHOOL; Latin Master There From 1897 to 1929 Hobart '84 Alumnus | True | Blectal to T Illw o Ts. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/americans-win-at-soccer-43.html | Americans Win at Soccer, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/army-revue-at-canteen-general-disorders-of-1943-will-play-here.html | ARMY REVUE AT CANTEEN; ' General Disorders of 1943' Will Play Here Tomorrow Night | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/tax-credit-explained-on-earned-income-instructions-must-be.html | TAX CREDIT EXPLAINED ON 'EARNED INCOME'; Instructions Must Be Carefully Followed in Computing It | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/designate-33-plants-for-oftput-awards-army-and-navy-to-present.html | DESIGNATE 33 PLANTS FOR OFTPUT AWARDS; Army and Navy to Present Joint Pennants for War Aid | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/wide-range-marks-trading-in-cotton-active-contracts-however-end.html | WIDE RANGE MARKS TRADING IN COTTON; Active Contracts, However, End Week With Only Slight Net Price Changes CEILING MOVE IS STUDIED Market Considers Possibility of Extension From Corn to Other Staples | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/work-demands-rejected.html | Work Demands Rejected | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/big-payroll-gain-in-state-increase-in-1942-as-compared-with-1941-is.html | BIG PAYROLL GAIN IN STATE; Increase in 1942 as Compared With 1941 Is Put at 34% | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/iraq-in-the-war.html | IRAQ IN THE WAR | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/victory-book-campaign-to-be-aided-by-milkmen.html | Victory Book Campaign To Be Aided by Milkmen | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/banker-named-director-of-the-beekman-hospital.html | Banker Named Director Of the Beekman Hospital | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/magazine-33-13-years-old-the-american-city-municipal-organ-marks.html | MAGAZINE 33 1/3 YEARS OLD; The American City, Municipal Organ, Marks Anniversary | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/19-slain-30-wounded-in-bolivia-tin-strike-government-reveals-clash.html | 19 SLAIN, 30 WOUNDED IN BOLIVIA TIN STRIKE; Government Reveals Clash That Occurred Last Month | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/lueice-s-iie.html | LUEICE S. IIE | True | Special to THE NEW YORK TII2B. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/news-of-food-with-shortage-of-butter-due-to-continue-it-behooves.html | News of Food; With Shortage of Butter Due to Continue It Behooves Housewife to Save Waste Fats | True | By Jane Holt | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/oconnor-ervloe-tomorrow.html | O'Connor Servloe Tomorrow | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/coal-strike-is-assailed.html | Coal Strike Is Assailed | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/ny-writers-name-williams-player-of-the-year-red-sox-ace-to-get.html | N.Y. Writers Name Williams 'Player of the Year'; RED SOX ACE TO GET PLAQUE AT DINNER Williams, Batting Champion, Cited by New York Chapter for Baseball Feats MERCER WILL BE HONORED Fellow-Writers Vote Singer Memorial Award to Him for Long Service to Game | True | By Roscoe McGowen | C1B 571119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/plans-food-system-for-restaurants-opa-says-they-will-have-limits-in.html | PLANS FOOD SYSTEM FOR RESTAURANTS; OPA Says They Will Have Limits in Some Items When Point Rationing Begins NO TURNING IN OF COUPONS Allowance Will Be According to Last Month's Business--No Ceiling on Patronage | True | Special to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/rosemary-jarvis-to-wed-will-be-bride-of-cadet-lowel-l-wilkes-jr-of.html | ROSEMARY JARVIS TO WED; Will Be Bride of Cadet Lowe!l L. Wilkes Jr. of West Point Jan. 25 | True | Special to THE IIZW Yolt1 TramS. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/raf-takes-turn-at-foe-in-tunisia-british-bombers-attack-road-and.html | R.A.F. TAKES TURN AT FOE IN TUNISIA; British Bombers Attack Road and Rail Facilities Going Out of the Capital HEAVY MOVEMENT HINTED Allied Fighters Make Sweeps Behind Enemy's Lines but Meet Little Opposition | True | By Drew Middletonwireless To the New York Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/americans-in-levant-may-enlist-in-army-those-in-near-east-countries.html | AMERICANS IN LEVANT MAY ENLIST IN ARMY; Those in Near East Countries Will Serve in That Area | True | Wireless to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/shields-is-victor-in-dinghy-regatta-wins-again-though-he-takes-only.html | SHIELDS IS VICTOR IN DINGHY REGATTA; Wins Again Though He Takes Only One of Six Contests at Larchmont Club | True | By James Robbinsspecial To the New Yokk Times. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/noted-navy-chef-dies-lee-ping-quan-tried-to-rejoin-service-after.html | NOTED NAVY CHEF DIES; Lee Ping Quan Tried to Rejoin Service After Pearl Harbor | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/sale-of-stones-put-off-bermuda-prize-committee-acts-on-americans.html | SALE OF STONES PUT OFF; Bermuda Prize Committee Acts on Americans' Request | True | Special Cable to THE NEW YORK TIMES. | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/65-hurt-in-home-accidents.html | 65 Hurt in Home Accidents | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/high-italians-reported-ousted.html | High Italians Reported Ousted | True | | C1B 571119 |
| 1943-01-18 | 1943-01-18 | https://www.nytimes.com/1943/01/18/archives/william-b-powers-demoorati-leader-in-ontariol-cn7onjj.html | WILLIAM' B. POWERS; Demoo'rati=' Leader in Ontariol C;n';,7OnJ'j | True | C | C1B 571119 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/43-nurses-aides-get-their-caps-tonight-125th-and-126th-classes-to.html | 43 NURSE'S AIDES GET THEIR CAPS TONIGHT; 125th and 126th Classes to Graduate at Montefiore | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/french.html | French | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/j-e-bonesteel-dies-at-99.html | J. E. Bonesteel Dies at 99 | True | Special to TH NW YORK T[s. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/talks-with-tresca-revealed-by-owi-officials-had-consulted-him-week.html | TALKS WITH TRESCA REVEALED BY OWI; Officials Had Consulted Him Week Before Slaying on Plans for Italian Council ITS OBJECTIVES DOMESTIC Radical Was Not Considered for Place of Leadership -- Hunt Here Is Stalled | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/news-of-food-family-of-4-can-be-well-fed-on-122-a-day-if-only-the.html | News of Food; Family of 4 Can Be Well Fed on $1.22 a Day If Only the Simplest Sort of Food Is Eaten | True | By Jane Holt | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/us-aerial-might-dismays-japanese-captured-diaries-made-public-by.html | U.S. AERIAL MIGHT DISMAYS JAPANESE; Captured Diaries, Made Public by Army Officer, Reveal Panics in Bomb Attacks LEADERSHIP IS CRITICIZED One Excerpt Says Nipponese Planes Cannot Get Close to Flying Fortresses | True | From a Staff Correspondent | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/son-to-malcolm-fleschners.html | Son to Malcolm Fleschners | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/girl-war-worker-devises-speedup-increases-output-16-times-says.html | GIRL WAR WORKER DEVISES SPEED-UP; Increases Output 16 Times -- Says 'Nothing Doing' to Rise | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rear-admiral-hunt-in-service-for-42-years-saw-action-in-spanish-war.html | REAR ADMIRAL HUNT; In Service for 42 Years -- Saw Action in Spanish War | True | gpecie, l to THZ w YoP TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/elected-vice-president-of-the-best-foods-inc.html | Elected Vice President Of The Best Foods, Inc. | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/democrats-name-walker-chairman-national-committee-accuses-flynns.html | DEMOCRATS NAME WALKER CHAIRMAN; National Committee Accuses Flynn's Foes of 'Treasonable Plot' Against President NEW DEMOCRATIC CHAIRMAN TAKES OVER DEMOCRATS NAME WALKER CHAIRMAN | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/town-to-help-save-oil-business-in-denville-nj-to-halt-one-day-a.html | TOWN TO HELP SAVE OIL; Business in Denville, N.J., to Halt One Day a Week to Aid War | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/eels-wanderings-that-cost-somebody-698-are-considered-by-the.html | Eel's Wanderings That Cost Somebody $698 Are Considered by the Appellate Division | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/curb-seat-sells-for-1800.html | Curb Seat Sells for $1,800 | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/beveridge-supports-augument-by-women-says-their-raid-injury.html | BEVERIDGE SUPPORTS AUGUMENT BY WOMEN; Says Their Raid Injury Compensation Should Equal Men's | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/investor-acquires-jersey-apartment-blockfront-building-sold-by.html | INVESTOR ACQUIRES JERSEY APARTMENT; Blockfront Building Sold by Insurance Company Has 92 Suites and Eight Stores FLAT BOUGHT IN PASSAIC St. Louis Resident Disposes of North Bergen House -- Other Garden State Deals | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/peyrouton-called-fascist.html | Peyrouton Called Fascist | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/24rs-james-it-rosecrans.html | 24[RS. JAMES It. ROSECRANS | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/mrs-truman-newberry-wife-of-former-u-senator-dies-in-detroit-suburb.html | MRS. TRUMAN NEWBERRY; Wife of Former U. S. Senator Dies in Detroit Suburb | True | Speclal to Tr NsW YORK Ts. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/lefkowitz-gets-post-former-jurist-named-estate-tax-supervisor-and.html | LEFKOWITZ GETS POST; Former Jurist Named Estate Tax Supervisor and Appraiser | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/take-guadalcanal-ridge-americans-capture-mount-aesten-dominating.html | TAKE GUADALCANAL RIDGE; Americans Capture Mount Aesten, Dominating Henderson Field | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/style-set-by-suits-at-fashion-show-short-hipbonelength-jacket-a.html | STYLE SET BY SUITS AT FASHION SHOW; Short Hipbone-Length Jacket a Feature of Line Exhibited by Sally Milgrim | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/lf-widmann-heads-bank.html | L.F. Widmann Heads Bank | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/ruml-plan-school-is-set-up-in-house-reed-of-new-york-instructs-on.html | RUML PLAN 'SCHOOL' IS SET UP IN HOUSE; Reed of New York 'Instructs' on How Pay-as-You-Go Would Affect Members DENIES A FEDERAL LOSS Upward Changes in Income Likely to Offset Downward Changes, He Implies | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/no-manpower-lack-is-seen-in-australia-210000-workers-required-for.html | NO MANPOWER LACK IS SEEN IN AUSTRALIA; 210,000 Workers Required for War Believed Available | True | Wireless to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/james-p-jennings.html | JAMES P. JENNINGS | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/morgenthau-on-vacation-in-cuba.html | Morgenthau on Vacation in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/chinese-repulse-a-yunnan-push.html | Chinese Repulse a Yunnan Push | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/mar6ait-itarper-engaged-to-marry-granddaughter-of-late-j-h-harper.html | MAR6AIT ItARPER ENGAGED TO MARRY; Granddaughter of Late J. H. Harper, Fiancee of Sub-Lt. John Dalrymple, R. N. V. R. ATTENDED CHAPIN SCHOOL The Prospective Bridegroom Went to Bishop's Stortford College in England | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/jj-mahoney-in-new-post-dewey-names-veteran-albany-aide-to.html | J.J. MAHONEY IN NEW POST; Dewey Names Veteran Albany Aide to Conservation Office | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/donor-luncheon-today-womens-league-for-palestine-to-hear-gv-denny.html | DONOR LUNCHEON TODAY; Women's League for Palestine to Hear G.V. Denny Jr. | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/new-hats-evidence-greek-inspiration-much-of-erik-collection-is.html | NEW HATS EVIDENCE GREEK INSPIRATION; Much of Erik Collection Is Hellenic, With Aegean Blues and Olympian Reds TRICORNES ARE MATURE Flowers Are Used Lavishly on Softer Type of Millinery -- Sailors Are Smart | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/orders-wire-pay-rise-nwlb-affirms-mediation-report-for-western.html | ORDERS WIRE PAY RISE; NWLB Affirms Mediation Report for Western Union | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/brig-gen-saunders-is-decorated.html | Brig. Gen. Saunders Is Decorated | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/gambling-charge-dismissed.html | Gambling Charge Dismissed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rangers-to-test-new-men-mancuso-and-shack-face-trials-as-sextet.html | RANGERS TO TEST NEW MEN; Mancuso and Shack Face Trials as Sextet Works Out Today | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/present-e-to-cinaudagraph.html | Present 'E' to Cinaudagraph | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/wilsonjones-shares-listed.html | Wilson-Jones Shares Listed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/new-farmerettes-meet-lowing-herd-rural-din-greets-the-first-group.html | NEW FARMERETTES MEET LOWING HERD; Rural Din Greets the First Group From Broadway to Enter Farm Training School GIRLS PUT ON OVERALLS They Will Have a 12-Hour Day, Beginning at 5 A.M., and Fun Besides, if Not Too Tired | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/building-permits-rise-but-gain-in-december-was-only-over-novembers.html | BUILDING PERMITS RISE; But Gain in December Was Only Over November's Low Figure | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/fbi-drops-inquiry-in-tanker-sinking-sabotage-is-ruled-out-in-the.html | F.B.I. DROPS INQUIRY IN TANKER SINKING; Sabotage Is Ruled Out in the Mysterious Splitting of Steel Plates of Vessel BUILT IN KAISER SHIPYARD Maritime Commission and Aide of Company Push Study of Causes of Mishap | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/griffin-hearing-deferred.html | Griffin Hearing Deferred | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/gustav-bach-hudson-county-clerk-since-1930-was-exmayor-of-hoboken.html | GUSTAV BACH; Hudson County Clerk Since 1930 Was Ex-Mayor of Hoboken | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/ernest-m-murray.html | ERNEST M. MURRAY | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/c-frank-cowley-59-montclair-banker-savings-bunk-treasurer-there.html | C. FRANK COWLEY, 59, MONTCLAIR BANKER; Savings Bunk Treasurer There With Institution Forty Years | True | 8geola! to Tm w' o Tmnm. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/opa-wont-penalize-safety-food-margin-canned-goods-held-against.html | OPA WON'T PENALIZE SAFETY FOOD MARGIN; Canned Goods Held Against Bombings to Be Allowed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/defield-listed-for-meet-will-compete-against-morcom-in-millrose.html | DEFIELD LISTED FOR MEET; Will Compete Against Morcom in Millrose Pole Vault | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/millinery-buying-features-markets-longer-easter-season-spurs.html | MILLINERY BUYING FEATURES MARKETS; Longer Easter Season Spurs Activity -- Orders Also Heavy in Other Lines Here SMALL STORES STOCK UP Many Reported 'Pyramiding' Commitments to Make Sure of Deliveries | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/flynn-juror-replaced-trial-proceeds-on-agreement-by-prosecution-and.html | FLYNN JUROR REPLACED; Trial Proceeds on Agreement by Prosecution and Defense | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/juliana-enters-ottawa-hospital-crown-princess-of-netherlands-awaits.html | JULIANA ENTERS OTTAWA HOSPITAL; Crown Princess of Netherlands Awaits Third Child in 'Extraterritorial' Room PRINCE ACCOMPANIES HER Consul General Is Appointed Registrar to Comply With Law of Royal Births | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/japanese.html | Japanese | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/news-of-the-stage-richard-kollmar-will-produce-musical-under-own.html | NEWS OF THE STAGE; Richard Kollmar Will Produce Musical Under Own Auspices -- Florence Reed Is Ill -- Longacre Gets 'This Rock' | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/one-us-board-buys-new-zealand-items-army-navy-and-marine-corps-do.html | ONE U.S. BOARD BUYS NEW ZEALAND ITEMS; Army, Navy and Marine Corps Do Not Compete in Purchasing | True | Wireless to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/will-resume-soviet-tie-uruguayan-minister-gives-aim-flying-here-for.html | WILL RESUME SOVIET TIE; Uruguayan Minister Gives Aim -- Flying Here for Work Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/elected-vice-president-of-the-east-river-bank.html | Elected Vice President Of the East River Bank | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/boston-cancels-opera-season.html | Boston Cancels Opera Season | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/pilot-52-dies-in-crash-jp-pierce-chemical-leader-is-found-in-plane.html | PILOT, 52, DIES IN CRASH; J.P. Pierce, Chemical Leader, Is Found in Plane Wreckage | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/date-set-for-card-party-annual-event-for-sisters-of-sick-poor-to-be.html | DATE SET FOR CARD PARTY; Annual Event for Sisters of Sick Poor to Be Held on Jan. 30 | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/quisling-clerics-forced-on-horse-church-councils-report-tells-how.html | QUISLING CLERICS FORCED ON HORSE; Church Council's Report Tells How Police Help Them to Intrude on Funerals CHILDREN TAKEN BY NAZIS German Efforts to Dominate Schools Is Described Here by Fugitive Teacher | True | Wireless to THE NEW YORK TIMES. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/grain-is-depressed-by-profittaking-limited-support-in-wheat-from.html | GRAIN IS DEPRESSED BY PROFIT-TAKING; Limited Support in Wheat From Milling Interests Is Called Factor in Slight Drop FOLLOWED BY GOOD RALLY Soy Beans Gain, Corn Unchanged, Oats Off -- Demand for Flour Has Slackened | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rally-by-syracuse-stops-cornell-5251-gabor-top-scorer-with-22.html | RALLY BY SYRACUSE STOPS CORNELL, 52-51; Gabor, Top Scorer With 22, Tallies Winning Basket | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bakton-c-hirst-je.html | BAKTON C. HIRST JE. | True | Specisd to THE iEW T'ORK TIES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/kappa-alpha-honors-lee.html | Kappa Alpha Honors Lee | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bid-for-treasury-bills-tenders-for-701511000-of-91day-bills-are.html | BID FOR TREASURY BILLS; Tenders for $701,511,000 of 91-Day Bills Are Accepted | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/italian.html | Italian | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/conscience-is-clear-poletti-declares-made-no-error-in-commuting.html | CONSCIENCE IS CLEAR, POLETTI DECLARES; ' Made No Error' in Commuting Hoffman Sentence, He Asserts | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/miss-lydia-daley-fiancee-of-cadet-she-will-become-the-bride-of.html | MISS LYDIA DALEY FIANCEE OF CADET; She Will Become the Bride of Matthew T. Quinn, Army Air Forces Student Pilot | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/hershey-six-gains-lead-profits-as-new-haven-quits-american-hockey.html | HERSHEY SIX GAINS LEAD; Profits as New Haven Quits American Hockey League | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/gets-7500000-revolving-credit.html | Gets $7,500,000 Revolving Credit | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bach-circle-gives-1st-concert-here-opens-its-season-with-seldom.html | BACH CIRCLE GIVES 1ST CONCERT HERE; Opens Its Season With Seldom Heard Works of 18th Century Composers at Town Hall RALPH KIRKPATRICK PLAYS Harpsichordist Is Assisted by Mitchell Miller, Janos Scholz and Anabel Hulme | True | By Howard Taubman | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/domestics-buyers-crowd-exhibition-firstday-attendance-triples.html | DOMESTICS BUYERS CROWD EXHIBITION; First-Day Attendance Triples Normal but Shortages Put Damper on Ordering SEE WAR REPLACEMENTS Comforter With Removable Filling and Blankets of Paper Among Trade Innovations | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/new-post-to-mrs-herrick-labor-adviser-for-south-portland.html | NEW POST TO MRS. HERRICK; Labor Adviser for South Portland Shipbuilding Corporation | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/wilson-co-sales-set-a-new-record-meat-packers-announce-total-of.html | WILSON & CO. SALES SET A NEW RECORD; Meat Packers Announce Total of $517,315,023 in 1942, Largest in History WILSON & CO. SALES SET A NEW RECORD | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/tailoring-order-on-fuel-oil-issued-all-nonresidential-users-are.html | TAILORING' ORDER ON FUEL OIL ISSUED; All Nonresidential Users Are Directed to Submit Coupons to Effect 25% Reduction CONVERSIONS ARE SPEEDED OPA Official Says Shortages of Anthracite Will Not Affect the Program | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/detroit-u-post-to-lloyd-brazil-he-succeeds-dorais-as-titan-athletic.html | DETROIT U. POST TO LLOYD BRAZIL; He Succeeds Dorais as Titan Athletic Director -- Action on Football Job Deferred | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/phils-sign-catcher-anske.html | Phils Sign Catcher Anske | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/cleveland-six-buys-goalie.html | Cleveland Six Buys Goalie | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/charlesh-ward-an-iatomist-80-soldier-sailor-and-adventurer-turned.html | CHARLESH. WARD, AN IATOMIST, 80; Soldier, Sailor 'and Adventurer Turned Scientist -- Stuffed Jumbo for P. T. Barnum ! SHIPPED ONSQUARE-RIGQER Spent Three Years at Sea, Then Fought in Indian Wars Dies in Rochester | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/us-deposits-drop-at-reserve-banks-decrease-of-797000000-is-noted-by.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $797,000,000 Is Noted by Federal Board in Weekly Statement 101 LEADING CITIES REPORT Commercial, Industrial and Agricultural Loans Are Down $55,000,000 | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/heroine-identified-in-expendable-epic-bataan-nurse-is-lieut-beulah.html | HEROINE IDENTIFIED IN 'EXPENDABLE' EPIC; Bataan Nurse Is Lieut. Beulah Greenwult of Rolla, Mo. | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/thomas-m-guhh-64-submarine-expert-engineer-for-socony-vacuum-also.html | THOMAS M. GUHH, 64, SUBMARINE EXPERT; Engineer for Socony-Vacuum Also Known as Authority on Refr,gerat,on | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/minneapolis-hotel-is-sold.html | Minneapolis Hotel Is Sold | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/col-alticid-ariviy-air-forces-former-aviation-editor-of-the-new.html | COL. ALTICI(D; ARIVIY AIR FORCES; Former Aviation Editor of The New York Sun Stricken -in Washington at 50 SERVED IN TWO, CONFLICTS Won Wings in Europe Before This Country Entered the First World War | True | Speal to T Nmfw' YOP. K TS. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/a-german-hope-recalled-egyptian-cigarettes-with-english-labels-land.html | A GERMAN HOPE RECALLED; ' Egyptian' Cigarettes With English Labels Land in Sweden | True | By Telephone To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/large-corporations-will-discuss-opposition-to-secs-proxy-rules.html | Large Corporations Will Discuss Opposition to SEC's Proxy Rules; Meeting Here to Air Views on Regulations That Head of Agency Calls Step Toward Return of Control to Stockholders SEC PROXY RULES UNDER DISCUSSION | True | By Thomas P. Swift | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/new-artists-group-opens-first-show-american-modern-exhibition-at.html | NEW ARTISTS GROUP OPENS FIRST SHOW; 'American Modern' Exhibition at the Riverside Museum Presents Varied Works EFFORTS OF 45 DISPLAYED Attempt to 'Clear Cultural Atmosphere for Future Art Center of World' | True | By Edward Alden Jewell | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/paralysis-drive-is-begun-in-city-rain-prevents-holding-of-the.html | PARALYSIS DRIVE IS BEGUN IN CITY; Rain Prevents Holding of the Ceremony Around Roosevelt Bust Outside Postoffice | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/war-work-brings-a-corset-increase-women-are-less-easily-tired-in.html | WAR WORK BRINGS A CORSET INCREASE; Women Are Less Easily Tired in Right Foundation Garments, New Survey Indicates | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/advocates-5-steps-to-aid-small-firms-murray-committee-report-to.html | ADVOCATES 5 STEPS TO AID SMALL FIRMS; Murray Committee Report to Senate Offers Legislative Program for Relief TO SPEED SUBCONTRACTING Plan Would Also Establish Mineral Director, Civilian Supply Head in WPB | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/general-harmon-tells-our-aims.html | General Harmon Tells Our Aims | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/curran-asks-ships-to-add-9-men-each-plan-would-help-solve-lack-of.html | CURRAN ASKS SHIPS TO ADD 9 MEN EACH; Plan Would Help Solve Lack of Skilled Help, Head of N.M.U. Declares WANTS SEAMEN GUNNERS Removal of the Navy Crews Would Provide Needed Space, He Declares | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/newsprint-use-drops-decline-in-us-in-december-put-at-26341-tons-or.html | NEWSPRINT USE DROPS; Decline in U.S. in December Put at 26,341 Tons or 7.2% | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/petrillo-fights-suit-asks-chicago-court-to-dismiss-governments.html | PETRILLO FIGHTS SUIT; Asks Chicago Court to Dismiss Government's Action | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/treasury-gets-saboteurs-cash.html | Treasury Gets Saboteurs' Cash | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/cotton-officials-meet-possible-revisions-in-futures-contract-to-be.html | COTTON OFFICIALS MEET; Possible Revisions in Futures Contract to Be Discussed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/large-estates-hit.html | Large Estates Hit | True | SAMUEL H. BURR | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/dr-m-branoer-an-anesthetist-62-staff-member-at-mount-sinai-hospital.html | DR. /M: BRANO/ER, AN ANESTHETIST, 62; Staff Member at Mount Sinai Hospital and the Inventor of a Respirator Is Dead | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rumanians-police-odessa.html | Rumanians Police Odessa | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/find-2-winners-in-game-basketball-officials-divide-the-laurels.html | FIND 2 WINNERS IN GAME; Basketball Officials Divide the Laurels After Mix-Up | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/mcgee-treasurer-of-sedgley.html | McGee Treasurer of Sedgley | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/the-revolving-door.html | THE REVOLVING DOOR | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/selfregulation-by-dealers-hailed-fulton-head-of-securities-group.html | SELF-REGULATION BY DEALERS HAILED; Fulton, Head of Securities Group, Says Unfair Practices Have Been Reduced Materially | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/10-pay-rise-asked-for-city-employes-nathan-declares-that-upturn-in.html | 10% PAY RISE ASKED FOR CITY EMPLOYES; Nathan Declares That Upturn in the Cost of Living Has Caused Hardships | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/russian-texts-of-the-days-war-communiques.html | Russian; Texts of the Day's War Communiques | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/hd-mercers-are-hosts-give-dinner-before-ice-revue-miss-hodges.html | H.D. MERCERS ARE HOSTS; Give Dinner Before Ice Revue -- Miss Hodges Entertains | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/budget-hearing-held-sixty-organizations-present-pleas-for-more.html | BUDGET HEARING HELD; Sixty Organizations Present Pleas for More School Funds | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/heating-course-offered-to-be-given-at-4-city-schools-starting.html | HEATING COURSE OFFERED; To Be Given at 4 City Schools Starting Tomorrow | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/importers-to-hear-harris.html | Importers to Hear Harris | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/greek-seamen-here-are-called-slighted-their-governments-officials.html | GREEK SEAMEN HERE ARE CALLED SLIGHTED; Their Government's Officials in U.S. Criticized by Unions | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/us-able-to-redeem-bonds-at-wars-end-bell-says-treasury-has-half-of.html | U.S. ABLE TO REDEEM BONDS AT WAR'S END; Bell Says Treasury Has Half of Money, Could Borrow Rest | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/136-given-for-neediest-16-contributions-in-day-lift-fund-total-to.html | $136 GIVEN FOR NEEDIEST; 16 Contributions in Day Lift Fund Total to $251,038 | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/revolving-doors-not-banned.html | Revolving Doors Not Banned | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/reen-martell.html | Reen -- Martell | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/midtown-section-leads-in-rentals-east-and-west-sides-share-the-bulk.html | MIDTOWN SECTION LEADS IN RENTALS; East and West Sides Share the Bulk of Apartment Leases in Manhattan BROADCASTER IN E. 72D ST. Lindley House Adds Sixteen to Its Roll of Tenants -- Other Contracts Signed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/war-fund-leader-named-wc-driver-made-chairman-of-red-cross-drive-in.html | WAR FUND LEADER NAMED; W.C. Driver Made Chairman of Red Cross Drive in Aiken, S.C. | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/paige-bichardson.html | PAIGE BICHARDSON | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/aldo-erminis-have-daughter.html | Aldo Erminis Have Daughter | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/herman-tuch-i-ndustrialistwas-expresident-of-pittsburgh-commerce.html | HERMAN TUCH; I ndustrialist Was Ex-President of Pittsburgh Commerce Chamber | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/slav-unity-rally-attended-by-2000-salute-to-united-nations-a-flag.html | SLAV UNITY RALLY ATTENDED BY 2,000; ' Salute to United Nations,' a Flag Ceremony, Opens the Carnegie Hall Program SONGS AND DANCES GIVEN Zinka Milanov, Helen Jepson Heard -- Also on Stage Are Slavic War Workers | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/superfuel-plant-put-in-operation-unit-opened-in-jersey-to-turn-out.html | SUPER-FUEL PLANT PUT IN OPERATION; Unit Opened in Jersey to Turn Out Large Quantities of 100 Octane Gasoline THE MEN BEHIND THE POWER BEHIND THE PLANES SUPER-FUEL PLANT IN FULL OPERATION | True | By William L. Laurencespecial To the New York Times. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/hitler-strategy-called-a-failure-ambassador-halifax-says-at.html | HITLER STRATEGY CALLED A FAILURE; Ambassador Halifax Says at Rochester Nazi Master Plan Has Been Smashed 1943 'PRELUDE TO VICTORY' Briton Sees Ring Being Cast Around Europe With Crucial Days Just Ahead | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/norfolk-naval-five-is-paired-with-liu-game-completes-garden-card.html | NORFOLK NAVAL FIVE IS PAIRED WITH L.I.U.; Game Completes Garden Card Feb. 15 -- Rules Reviewed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/graduation-unique-at-pharmacy-school-war-brings-first-in-midyear.html | GRADUATION UNIQUE AT PHARMACY SCHOOL; War Brings First in Mid-Year Since Founding in 1829 | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/typhoid-in-north-italy-severe-infection-in-small-towns-crosses.html | TYPHOID IN NORTH ITALY; Severe Infection in Small Towns Crosses Swiss Border | True | By Telephone To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/notes.html | Notes | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/holota-hockey-star-enlists.html | Holota, Hockey Star, Enlists | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/nightblindness-cure-vegetables-recommended-to-city-folk-endangered.html | NIGHT-BLINDNESS CURE; Vegetables Recommended to City Folk Endangered by Dimout | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/copilot-commended-for-saving-fortress-wounded-officer-brought-plane.html | CO-PILOT COMMENDED FOR SAVING FORTRESS; Wounded Officer Brought Plane In When Colleague Was Killed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/jannazzo-in-ring-tonight.html | Jannazzo in Ring Tonight | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/william-h-hastie-quits-negro-civilian-aide-to-stimson-defers.html | WILLIAM H. HASTIE QUITS; Negro Civilian Aide to Stimson Defers Explanation | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/byrnes-fights-rise-in-commuter-rate-economic-director-gives-views.html | BYRNES FIGHTS RISE IN COMMUTER RATE; Economic Director Gives Views to I.C.C. Through a Spokesman for the OPA ROADS AGAIN ASK INCREASE Appeal on New York Suburban Fare Situation Is Heard by Full Commission | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/gen-herbert-lawrence-was-ohel-of-taff-for-haig-at-general.html | GEN. HERBERT LAWRENCE; Was Ohel of taff for Haig at General Headquarters in 1918 | True | Special Cable to Tm Nsw -Yo Tss. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/battle-of-schools-described.html | Battle of Schools" Described | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/mayor-denounces-critics-of-schools-says-pressure-groups-harm-system.html | MAYOR DENOUNCES CRITICS OF SCHOOLS; Says 'Pressure Groups' Harm System by Issuing 'Bold and Distorted' Statements MARY E. DILLON HONORED Gas Company Head Gets Gold Medal for Distinguished Service to Brooklyn | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/brown-is-confirmed-by-unanimous-vote-senate-waives-rules-to-act-at.html | BROWN IS CONFIRMED BY UNANIMOUS VOTE; Senate Waives Rules to Act at Once on New Price Chief | True | Special to THE NEW YORK TIMES. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/budget-machinery-asked-of-congress-republicans-sponsor-a-joint.html | BUDGET MACHINERY ASKED OF CONGRESS; Republicans Sponsor a Joint Senate-House Committee to Scrutinize Outlays VINSON ALSO HAS A PLAN House Naval Chairman Backs Interlocking of Military Group With His Own | True | By C.p. Trussellspecial To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/say-roosevelt-gets-donovandavis-fight-informed-sources-hint.html | SAY ROOSEVELT GETS DONOVAN-DAVIS FIGHT; Informed Sources Hint Showdown Between OSS and OWI | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/us-airmen-blast-north-burma-line-maymyo-japanese-rail-point-smashed.html | U.S. AIRMEN BLAST NORTH BURMA LINE; Maymyo, Japanese Rail Point, Smashed Up in 3 Raids as R.A.F. Strikes to South BATTLE ON IN AKYAB ZONE From China Stilwell's Planes Punish Lashio After Blocking Raid by Foe in Yunnan | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/japanese-bags-another-war-aim.html | Japanese Bags Another War Aim | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/united-states.html | United States | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/slash-of-40-is-ordered-in-fuel-oil-used-industrially-except-in.html | Slash of 40% Is Ordered in Fuel Oil Used Industrially Except in Heating; COMMERCIAL USES OF OIL CUT 40% | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/kreevich-joins-browns-outfield-veteran-of-white-sox-and-athletics.html | KREEVICH JOINS BROWNS; Outfield Veteran of White Sox and Athletics Signs | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/west-point-men-graduating-today.html | West Point Men Graduating Today | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/18-finish-rifle-course-times-men-trained-by-43d-st-club-under-nra.html | 18 FINISH RIFLE COURSE; Times Men Trained by 43d St. Club Under N.R.A. Plan | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/irs-dorothy-1-flagg.html | i[RS. DOROTHY 1. FLAGG | True | Special to T w YO | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/orders-rape-case-retrial-virginia-court-holds-proof-of-resistance.html | ORDERS RAPE CASE RETRIAL; Virginia Court Holds Proof of Resistance Was Lacking | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/agreement-doubted-in-capital.html | Agreement Doubted in Capital | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/allied-planes-smite-rommel-as-8th-army-gains-in-libya-british-click.html | Allied Planes Smite Rommel As 8th Army Gains in Libya; BRITISH CLICK OFF THIRTY MILES MORE IN LIBYA ALLIED AIR FORCES HAMMER ROMMEL | True | By Grant Parrspecial Cable To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/news-of-the-screen-gary-cooper-named-for-leads-in-warner-and.html | NEWS OF THE SCREEN; Gary Cooper Named for Leads in Warner and Paramount Films -- 'Lucky Jordan' for Rialto | True | By Telephone To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bella-reine-dances-pantomime-sketches-european-mimes-performance.html | BELLA REINE DANCES PANTOMIME SKETCHES; European Mime's Performance Aids 'Belgians in Britain' | True | J.M. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/st-clair-leaves-seattle-store.html | St. Clair Leaves Seattle Store | True | Special to THE NEW YORK TIMES. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/prof-s-n-harper-of-chica60-u-dies-son-of-universitys-organizer-an.html | PROF. S. N. HARPER OF CHICA60 U. DIES; Son of University's Organizer an Authority on the Russian Language and Literature MADE 18 TRIPS FOR STUDY Knew Life and Institutions Under Both the Czarist and Soviet Regimes | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/senate-group-backs-telegraph-merger-committee-reports-bill.html | SENATE GROUP BACKS TELEGRAPH MERGER; Committee Reports Bill Affecting Western Union and Postal | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/australia-leases-floor-space-in-91-broadway-taken-for-procurement.html | AUSTRALIA LEASES FLOOR; Space in 91 Broadway Taken for Procurement of Supplies | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/hornet-flier-honored-staten-island-man-recommended-for-two-flying.html | HORNET FLIER HONORED; Staten Island Man Recommended for Two Flying Awards | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/ruffin-knocks-out-dowl-floored-twice-in-first-but-recovers-to-win.html | RUFFIN KNOCKS OUT DOWL; Floored Twice in First, but Recovers to Win in Eighth | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/british.html | British | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/empire-trust-report-earnings-for-1942-equivalent-to-519-on-common.html | EMPIRE TRUST REPORT; Earnings for 1942 Equivalent to $5.19 on Common Stock | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/judge-hugh-l-smith.html | JUDGE HUGH L. SMITH | True | Special to THE NEW YO TlaiZS. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/charles-b-montagriff.html | CHARLES B. MONTAGRIFF | True | Special to TE NE, YORK rl. MEB. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/colonel-biddle-is-commended.html | Colonel Biddle Is Commended | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/banks-are-warned-to-buy-us-issues-sproul-tells-800-at-meeting-of.html | BANKS ARE WARNED TO BUY U.S. ISSUES; Sproul Tells 800 at Meeting of State Group That Present Holdings Must Be Expanded QUOTA SYSTEM PROPOSED Not Question of Requirements But of 'Total War' -- Ration Banking Is Explained | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bombs-on-berlin.html | BOMBS ON BERLIN | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/iroy-b.html | iRoY B | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/matthews-promoted-by-time.html | Matthews Promoted by Time | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/louis-rotblat.html | LOUIS ROTBLAT | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/assembly-passes-state-fiscal-shift-straight-party-vote-gives-dewey.html | ASSEMBLY PASSES STATE FISCAL SHIFT; Straight Party Vote Gives Dewey First Legislative Victory in Finances LEHMAN SURPLUS AT ISSUE Democrats Say Step Will Kill $80,000,000 Left -- Majority Denies Such a Sum Exists | True | By Warren Moscowspecial To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/david-mayer.html | DAVID MAYER | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/free-french-navy-gains-canada-turns-over-3-vessels-designed-to-hunt.html | FREE FRENCH NAVY GAINS; Canada Turns Over 3 Vessels Designed to Hunt U-Boats | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/heads-white-house-reporters.html | Heads White House Reporters | True | Special to THE NEW YORK TIMES. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/military-affairs-mrs-luces-post-martin-gets-extra-seat-on-the.html | MILITARY AFFAIRS MRS. LUCE'S POST; Martin Gets Extra Seat on the Committee and Gives It to Connecticut Member | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/ama-loses-fight-in-supreme-court-on-a-health-plan-its-conviction.html | A.M.A. LOSES FIGHT IN SUPREME COURT ON A HEALTH PLAN; Its Conviction Under Anti-Trust Law in Cooperative Case Unanimously Upheld TRADE QUESTION AVOIDED Refusal of Defendants to Let Doctors and Hospitals Aid Business Is Called Issue GROUP HEALTH WINS HIGH COURT APPEAL | True | By Lewis Woodspecial To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/kanzler-resigns-wpb-post-for-his-health-nelson-promises-him-big-job.html | Kanzler Resigns WPB Post for His Health; Nelson Promises Him Big Job on Recovery | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/outmoded-commission.html | OUTMODED COMMISSION | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/aid-to-refugees-by-churches-told-but-speakers-at-meeting-of.html | AID TO REFUGEES BY CHURCHES TOLD; But Speakers at Meeting of Christian Group Say Funds Are Inadequate PROBLEM DUE TO GROW 'Underground Railway' Helps Many in France to Reach Spain or Switzerland | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bite-into-triangle.html | Bite Into Triangle | True | By Tillman F. Durdinwireless To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/dr-leonard-eskey.html | DR. LEONARD ESKEY | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/retail-jewelers-to-meet-here.html | Retail Jewelers to Meet Here | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/charges-prejudging-of-kaiser-nlrb-case-shipbuilders-counsel-asserts.html | CHARGES 'PREJUDGING' OF KAISER NLRB CASE; Shipbuilder's Counsel Asserts Hearing Is 'a Sham' | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/daughter-to-william-s-ginns.html | Daughter to William S. Ginns | True | Special to T ZTw YORK T. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/-sousse-is-not-alcoholic-in-africa-owi-explains.html | ' Sousse' Is Not Alcoholic In Africa, OWI Explains | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/afl-weighs-plea-to-president-to-intercede-in-kaiser-dispute-council.html | A.F.L. Weighs Plea to President To Intercede in Kaiser Dispute; Council Is Asked at Miami Meeting to Act Against C.I.O. Case Before NLRB -- Green Tells Shipbuilding Strife Fear | True | By Louis Starkspecial To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rabbits-win-place-on-meatless-days-cottontails-long-neglected-here.html | RABBITS WIN PLACE ON 'MEATLESS' DAYS; Cottontails, Long Neglected Here, Being Used in Larger Quantities Than Ever | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/pepsicola-traded-in-boston.html | Pepsi-Cola Traded in Boston | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/traffic-accidents-drop-224-in-week-decline-of-217-from-1942.html | TRAFFIC ACCIDENTS DROP; 224 in Week, Decline of 217 From 1942, Reported by Police | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/move-to-aid-health-in-latinamericas-incorporators-of-finlay.html | MOVE TO AID HEALTH IN LATIN-AMERICAS; Incorporators of Finlay Institute Plan Early Demonstrations | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/to-manage-ny-branch-for-studebaker-corp.html | To Manage N.Y. Branch For Studebaker Corp. | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/lloyd-george.html | LLOYD GEORGE | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/freeport-parcel-bought-investor-gets-eight-2story-buildings-sales.html | FREEPORT PARCEL BOUGHT; Investor Gets Eight 2-Story Buildings -- Sales in Queens | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/decorating-uncle-joe.html | DECORATING UNCLE JOE | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/political-changes-in-africa-nearer-peyroutons-return-and-foreign.html | POLITICAL CHANGES IN AFRICA NEARER; Peyrouton's Return and Foreign Secretary's Elevation Are Called Signs of Moves TUNISIAN CHIEF APPOINTED Former Vichy Minister Viewed in Capital and Here as Bar to Unity Among French | True | By Drew Middletonwireless To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/aline-hermes-married-jersey-city-girl-becomes-bride-of-lt-alfred-v.html | ALINE HERMES MARRIED; Jersey City Girl Becomes Bride! of Lt. Alfred V. Norton Jr. I | True | Special to TH Nsw NOK TXMSS. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/sports-of-the-times-postwar-olympic-games.html | Sports of the Times; Post-War Olympic Games | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/senators-back-bill-to-remove-tugwell-committee-also-adds-funds-for.html | SENATORS BACK BILL TO REMOVE TUGWELL; Committee Also Adds Funds for Inquiry in Puerto Rico | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/ophelia-l-bissell-becois-en6age-daughter-of-president-justice-of.html | OPHELIA L. BISSELL .BECOIS EN6AGE]); Daughter of President Justice of Municipal Court to Be It. W. W. ,Mo!la's Bride MARRIAGE SET FOR FEB. 2 Her Debut Made in 1941 -- She Is Descendant of Two Early Colonial Families | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/kind-words-for-hard-workers.html | Kind Words for Hard Workers | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/ceilings-proposed-on-fine-chemicals-opa-draft-found-acceptable-by.html | CEILINGS PROPOSED ON FINE CHEMICALS; OPA Draft Found Acceptable by Trade Group With Exception of Caffeine Prices | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/italian-arms-aid-serbs-weapons-left-in-spain-after-civil-war-reach.html | ITALIAN ARMS AID SERBS; Weapons Left in Spain After Civil War, Reach Guerrillas | True | By Telephone To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/pink-urges-change-in-insurance-law-asks-tenyear-extension-to.html | PINK URGES CHANGE IN INSURANCE LAW; Asks Ten-Year Extension to Measure Letting Companies Build Low-Cost Housing WEIGHS NEGRO PROBLEM Recommends the Charging of a 'Reasonable Differential' in Light of Higher Death Rate | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/war-job-sale-charges-quashed.html | War Job Sale Charges Quashed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/laval-paper-attacks-roosevelt-message-says-presidents-boast-of.html | LAVAL PAPER ATTACKS ROOSEVELT MESSAGE; Says President's Boast of Allies' Unity Was Not True | True | By Telephone To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/not-holding-companies-six-investment-banking-firms-win-before-sec.html | NOT HOLDING COMPANIES; Six Investment Banking Firms Win Before SEC | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/ymca-cites-gains-700-rise-in-use-of-facilities-noted-in-report-of.html | Y.M.C.A. CITES GAINS; 700% Rise in Use of Facilities Noted in Report of 'Best Year' | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/4-more-buchmanites-appeal-draft-ruling-exemption-sought-on-score-of.html | 4 MORE BUCHMANITES APPEAL DRAFT RULING; Exemption Sought on Score of 'Evangelical, Patriotic Work' | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/westchester-wins-salvage-prize.html | Westchester Wins Salvage Prize | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/four-americans-in-group.html | Four Americans in Group | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/neubeck-deprived-of-citizenship.html | Neubeck Deprived of Citizenship | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/union-loses-in-otis-plant-poll.html | Union Loses in Otis Plant Poll | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/course-in-repairing-started-in-suffolk-classes-to-cover.html | COURSE IN REPAIRING STARTED IN SUFFOLK; Classes to Cover Preservation of Furniture and Clothing | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/fieldston-five-on-top-5732.html | Fieldston Five on Top, 57-32 | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/would-add-to-food-group-union-leaders-protest-makeup-of-new.html | WOULD ADD TO FOOD GROUP; Union Leaders Protest Make-Up of New Committee | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rally-continues-in-stock-market-prices-rise-to-highest-since-nov-7.html | RALLY CONTINUES IN STOCK MARKET; Prices Rise to Highest Since Nov. 7, 1941, With Interest in List Broadening | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/asked-to-give-up-quinine.html | Asked to Give Up Quinine | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/barrett-schumann.html | Barrett -- Schumann | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/callura-defeats-wilson-for-title-canadian-featherweight-wins-nba.html | CALLURA DEFEATS WILSON FOR TITLE; Canadian Featherweight Wins N.B.A. Crown With Decision in Providence Fight SWARMS OVER OPPONENT Underdog Swings Wildly but Takes Unanimous Verdict Over Pittsburgh Jackie | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rationing-upsets-farm-tool-supply-makers-charge-county-plan-is-too.html | RATIONING UPSETS FARM TOOL SUPPLY; Makers Charge County Plan Is Too Complicated, Boosts Distribution Costs SALES QUOTAS TOO RIGID Many Producers Said to Have No Outlets in Territories Allotted to Them | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/cream-price-to-be-raised-quart-in-jersey-to-cost-4-cents-more-next.html | CREAM PRICE TO BE RAISED; Quart in Jersey to Cost 4 Cents More Next Month | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/subchaser-school-expanding.html | Sub-Chaser School Expanding | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/high-court-assails-union-dynamiting-jackson-writes-opinion-holding.html | HIGH COURT ASSAILS UNION DYNAMITING; Jackson Writes Opinion Holding That NLRB Must Reopen Midwest Electrical Case THREE JUSTICES DISSENT Black, Murphy and Douglas Call Crimes Not Relevant to Labor Dispute | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/lawner-welsh.html | Lawner -- Welsh | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/board-of-trade-goal-for-year-outlined-obrien-declares-it-is-to.html | BOARD OF TRADE GOAL FOR YEAR OUTLINED; O'Brien Declares It Is to Restore Marketing System | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/hills-toward-akyab-fought-for.html | Hills Toward Akyab Fought For | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/peak-attendance-and-shortages-combine-to-make-furniture-show.html | Peak Attendance and Shortages Combine To Make Furniture Show Tightest Ever | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bonds-and-shares-on-london-market-giltedge-and-home-railway.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge and Home Railway Securities Are Features in Cheerful Trading RAYON ISSUES ARE STRONG Kaffirs Also Continue to Improve -- Day's Results Mixed in Stores | True | Wireless to THE NEW YORK TIMES. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/50-nazis-die-as-trains-collide.html | 50 Nazis Die as Trains Collide | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/cultural-honor-goes-to-foreign-leaders-institute-of-arts-and.html | CULTURAL HONOR GOES TO FOREIGN LEADERS; Institute of Arts and Letters Elects World Associates | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/court-for-youths-opens-branch-of-special-sessions-to-deal-with-16.html | COURT FOR YOUTHS OPENS; Branch of Special Sessions to Deal With 16 to 18-Year-Olds | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/derby-will-go-on-despite-war-curbs-curtailed-travel-wont-cause.html | DERBY WILL GO ON DESPITE WAR CURBS; Curtailed Travel Won't Cause Cancellation of Kentucky Classic, Says Col. Winn STREET CARS FOR FANS Throng From Louisville Area Expected -- Purse for May 1 Event Remains $75,000 | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/sikorski-sees-early-offensive.html | Sikorski Sees Early Offensive | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/27000000-debentures-offered.html | $27,000,000 Debentures Offered | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/for-immediate-action.html | FOR IMMEDIATE ACTION | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/backtowork-trend-halts.html | Back-to-Work Trend Halts | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/wrestling-by-women-approved.html | Wrestling by Women Approved | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/patrolman-is-guilty-to-be-sentenced-for-theft-of-dues-from.html | PATROLMAN IS GUILTY; To Be Sentenced for Theft of Dues From Progressive Group | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/the-war-in-russia-red-armys-advances-are-remarkable-because-of.html | The War in Russia; Red Army's Advances Are Remarkable Because of Winter's Severe Hardships | True | By Hanson W. Baldwin | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/egyptian-ship-sunk-by-uboat-in-atlantic-captain-tells-of-400mile.html | EGYPTIAN SHIP SUNK BY U-BOAT IN ATLANTIC; Captain Tells of 400-Mile Sail in Lifeboat -- 40 Survivors Landed | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/corporation-taxes-up-1940-total-is-2144291682-gain-of-76-over-1939.html | CORPORATION TAXES UP; 1940 Total Is $2,144,291,682, Gain of 76% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/frank-a-aporito-mount-vernon-lawyer-dies-in-veterans-hospital-bronx.html | FRANK A. SAPORITO; Mount Vernon Lawyer Dies in Veterans Hospital, Bronx | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/nazis-try-to-cheer-troops-in-norway-german-broadcast-seeks-to.html | NAZIS TRY TO CHEER TROOPS IN NORWAY; German Broadcast Seeks to Minimize Extent of R.A.F. Attacks on Berlin CHIEF'S ORDER REPORTED Falkenhorst Is Said to Tell His Soldiers to Fight to Last Man if Allies Stage Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/new-museum-plans-approved.html | New Museum Plans Approved | True | EVA PRATT | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/meet-to-pick-ap-nominees.html | Meet to Pick AP Nominees | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rosenkavalier-is-sung-maxine-stellman-and-jarmila-novotna-in.html | ROSENKAVALIER' IS SUNG; Maxine Stellman and Jarmila Novotna in Substitute Roles | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/title-bowling-is-set.html | Title Bowling Is Set | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/russia-gets-strike-news-german-radio-tells-of-dispute-in-canadian.html | RUSSIA GETS STRIKE NEWS; German Radio Tells of Dispute in Canadian Steel Mills | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/six-axis-vessels-blasted-by-british-two-sunk-by-light-forces-off.html | SIX AXIS VESSELS BLASTED BY BRITISH; Two Sunk by Light Forces Off Tunisia -- Submarines Raid Under Italians' Eyes STRIKE IN GULF OF GENOA Underseas Craft Also Attack Near Sardinia, Shell Freight Train on Calabrian Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/would-drop-rail-line-icc-examiner-for-ban-on-ny-central-van.html | WOULD DROP RAIL LINE; I.C.C. Examiner for Ban on N.Y. Central Van Cortlandt Spur | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/would-ease-tax-on-war-dead.html | Would Ease Tax on War Dead | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/coal-men-deny-conspiracy.html | Coal Men Deny Conspiracy | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/lee-i-seymour-insurance-salesman-led-staff-for-more-than-11-years.html | LEE .I. SEYMOUR; Insurance Salesman Led Staff for More Than 11 Years | True | Special to 'rm NEW YORK Ts. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bertrand-russell-files-salary-suit-asks-24000-saying-his-barnes.html | BERTRAND RUSSELL FILES SALARY SUIT; Asks $24,000, Saying His Barnes Contract Had 3 Years to Run | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/dartmouth-enrollment-drops-812.html | Dartmouth Enrollment Drops 812 | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/rules-for-informer-in-government-suit-supreme-court-says-he-is-to.html | RULES FOR 'INFORMER' IN GOVERNMENT SUIT; Supreme Court Says He Is to Get Half for Uncovering Fraud | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/case-review-barred-by-supreme-court-it-refuses-suit-of-stockholder.html | CASE REVIEW BARRED BY SUPREME COURT; It Refuses Suit of Stockholder of Electric Bond and Share | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/sweden-pledges-fight-if-attacked-premier-tells-parliament-of.html | SWEDEN PLEDGES FIGHT IF ATTACKED; Premier Tells Parliament of Special Order Precluding Chance of Surrender NORWAY'S FATE RECALLED False Commands May Be Issued by Enemy or Traitors, Hansson Declares | True | By Bernard Valeryby Telephone To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/us-planes-strike-at-foe-in-tunisia-land-and-air-communications.html | U.S. PLANES STRIKE AT FOE IN TUNISIA; Land and Air Communications Harassed by Lightnings and B-25 Bombers TWO TRANSPORTS DOWNED American 'Kills' Since African Operations Began Reach 197 -- Losses Only 97 | True | Wireless to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/raiph-h-ilatcher.html | RAl'.PH H. I[LaTCHER | True | special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/22-bombers-lost-raf-meets-stiff-nazi-fighter-defense-over-reich.html | 22 BOMBERS LOST; R.A.F. Meets Stiff Nazi Fighter Defense Over Reich Capital MORE BIG FIRES STARTED London Has Another Attack as Swiss Alarms Indicate Continued British Blows LONDONERS CLEAN UP AFTER VISIT BY NAZI AIRMEN 22 BOMBERS LOST IN NEW BERLIN RAID | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/boswell-named-to-jersey-board-placing-of-clean-government-ally-in.html | BOSWELL NAMED TO JERSEY BOARD; Placing of Clean Government Ally in Utility Post Seen as Edison Thrust at Scott BUDGET MESSAGE HEARD Governor Approves Spending $71,260,640 From General and Highway Funds | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/steel-output-scheduled-at-998-of-capacity.html | Steel Output Scheduled At 99.8% of Capacity | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/illiam-curls.html | ILLIA.M CURLS | True | Special to THE NEW YORK TLMES. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/child-to-charles-f-ritches-jr.html | Child to Charles F. Ritches Jr. | True | Bpecl&] to HE NE | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/j-f-kilbou-52-bank-executi-vice-president-of-new-jersey-trust-co.html | J. F. KILBOU, 52, BANK EXECUTI; Vice President of New Jersey Trust Co., Expert on Foreign Trade, Dies in Norwalk FORMER .OFFICIAL OF RFC Once Headed Its Philadelphia Federal Reserve Division and New England Bank Unit | True | SPecial to TH lqBW YORK TIM8. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/mrs-dempsey-seeks-alimony.html | Mrs. Dempsey Seeks Alimony | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/coal-strike-goes-to-the-president-quick-end-is-seen-case-taken.html | COAL STRIKE GOES TO THE PRESIDENT; QUICK END IS SEEN; Case Taken 'Under Advisement' After WLB Delegation Makes Visit to White House MEN SPLIT IN NEW VOTES Demands Increase in Congress for Anti-Strike Laws -- Halt Called Near Treason COAL STRIKE CASE GOES TO PRESIDENT | True | By W.h. Lawrencespecial To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/barrow-writes-to-giants-president-for-meeting-to-resolve-date.html | Barrow Writes to Giants' President for Meeting to Resolve Date Conflict; BRANNICK SUGGESTS YANK-GIANT GAMES Dodgers Reject Proposal That They Play Senators Instead of Going to Stadium DIMAGGIO DENIES REPORT Says He Has No Plans to Join Army Air Corps, Asserting Draft Board Will Decide | True | By James P. Dawson | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/w-murphy.html | W. MURPHY | True | peefal to T NEW YOP. K TS. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/offers-new-fencing-trophy.html | Offers New Fencing Trophy | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/child-savagely-hurt-by-japanese-finds-a-haven-with-us-marines.html | Child Savagely Hurt by Japanese Finds a Haven With U.S. Marines; Little Chinese Girl, Her Parents Slain, She Herself Stabbed and Clubbed, Is Turned Over by Guadalcanal Natives | True | By Foster Haileywireless To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/umpire-dunn-celebrates.html | Umpire Dunn Celebrates | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/blinded-one-man-blitz-back-from-solomons.html | Blinded 'One Man Blitz' Back From Solomons | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/dartmouth-picks-captain-anderholm-to-lead-swim-squad-in-place-of.html | DARTMOUTH PICKS CAPTAIN; Anderholm to Lead Swim Squad in Place of Worthen | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/learn-of-officers-death-in-africa.html | Learn of Officer's Death in Africa | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/hungry-leningrad-defied-huge-force-60-german-divisions-attacked.html | HUNGRY LENINGRAD DEFIED HUGE FORCE; 60 German Divisions Attacked Former Russian Capital Since Aug 21, 1941 MOST SUPPLY LINES CUT Last Winter the Only Route to Besieged City Was Across Ice of Lake Ladoga | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/balkans-worried-on-future-status-regimes-in-london-would-like.html | BALKANS WORRIED ON FUTURE STATUS; Regimes in London Would Like Assurances From Britain, U.S. and Russia on Peace DISCORDS BAR JOINT FRONT Nations Suspicious of Each Other -- Rival Factions in a Scramble for Recognition | True | By C.I. Sulzbergerspecial Cable To the New York Times. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/end-of-supply-unit-for-schools-asked-herlands-would-let-the-city.html | END OF SUPPLY UNIT FOR SCHOOLS ASKED; Herlands Would Let the City Purchase Department Do Its Work and Save $500,000 BOOK 'CENSORSHIP' SEEN Report Says 45 Titles Were Cut From Library List at 'Instance' of W.R. Crowley | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/nazi-press-violent-in-stories-of-raid-foreign-correspondents-are.html | NAZI PRESS VIOLENT IN STORIES OF RAID; Foreign Correspondents Are Forbidden to Tell the World What Happened to Berlin PICTURE 'HAVOC' IN LONDON Germans Talk of Terrible Reprisals if 'Gangster' Churchill Keeps On | True | By Telephone To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/germany-orders-attache-in-argentina-to-return.html | Germany Orders Attache In Argentina to Return | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/casey-returns-to-middle-east.html | Casey Returns to Middle East | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/db-arthui-i-murphy.html | DB. ARTHUI I. MURPHY | True | Special to TE NEW YOR TES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/narragansett-seeks-dates.html | Narragansett Seeks Dates | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/troth-is-announced-of-lady-furness-she-is-to-become-bride-of-the.html | TROTH IS ANNOUNCED OF LADY FURNESS; She Is to Become Bride of the Earl of Kenmare | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/wedding-announced-of-miss-tattersall-vassar-graduate-is-bride-of-lt.html | WEDDING ANNOUNCED OF MISS TATTERSALL; Vassar Graduate Is Bride of Lt. Malcolm Roberts Jr. | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/airmail-delays-resented-letters-bearing-proper-postage-take-long.html | Air-Mail Delays Resented; Letters Bearing Proper Postage Take Long Time to Reach England | True | ELIZABETH WHITING | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/oconnor-freed-on-bail-forest-hills-attorney-wins-release-pending.html | O'CONNOR FREED ON BAIL; Forest Hills Attorney Wins Release Pending Parole Appeal | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/weighs-extension-of-markup-plan-opa-begins-talks-with-retail-dry.html | WEIGHS EXTENSION OF MARK-UP PLAN; OPA Begins Talks With Retail Dry Goods Men on Uniform Margins for Field WEIGHS EXTENSION OF MARK-UP PLAN | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/brooklyn-college-to-carry-out-basketball-schedule-in-face-of.html | Brooklyn College to Carry Out Basketball Schedule in Face of Difficulties; MORE LOSSES TO HIT KINGSMAN QUINTET Brooklyn College to Call on Third-Stringers When Two Players Join Army NINE GAMES LEFT ON CARD Coach Musicant Fears Team Will Drop All -- Lack of Fuel May Cancel Practice | True | By Louis Effrat | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/tip-sheet-trial-set-suits-to-restrain-moss-are-due-to-be-heard.html | TIP SHEET' TRIAL SET; Suits to Restrain Moss Are Due to Be Heard Tomorrow | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/nationwide-drive-for-safety-opens-delegation-of-7-men-starts-on-an.html | NATION-WIDE DRIVE FOR SAFETY OPENS; Delegation of 7 Men Starts on an Educational Tour to Cut Toll of Accidents $5,000,000 ALSO SOUGHT W.A. Irvin, Head of Project, Points Out 52,000 Were Killed in Industry in 1942 | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/transit-bill-is-delayed-but-dewey-tells-legislature-of-plan-to-end.html | TRANSIT BILL IS DELAYED; But Dewey Tells Legislature of Plan to End Commission | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/odaniel-will-ask-for-dry-law.html | O'Daniel Will Ask for Dry Law | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/darlan-cabinet-listed-most-were-put-in-office-by-vichy-long-before.html | DARLAN 'CABINET' LISTED; Most Were Put in Office by Vichy Long Before Allied Attack | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/syndicate-purchases-three-harlem-houses-savings-bank-sells-store.html | SYNDICATE PURCHASES THREE HARLEM HOUSES; Savings Bank Sells Store and Apartment in Brooklyn | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/gehm-heads-bison-again.html | Gehm Heads Bison Again | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/training-in-north-better-says-rolfe-shift-from-south-will-benefit.html | TRAINING IN NORTH BETTER, SAYS ROLFE; Shift From South Will Benefit Ball Players, in Opinion of Yale's New Coach METHOD HANDICAPPED HIM Former Yankee Says He Tried to Avoid Florida Trips -- Climate Change Hit | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/arab-leader-urges-5th-freedom-the-right-to-develop-selfrule-emir.html | Arab Leader Urges '5th Freedom,' The Right to Develop Self-Rule; Emir Abdullah of Trans-Jordan Envisages Post-War Middle East Federation in Alliance With U.S. and Britain | True | By Julian Louis Meltzerwireless To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/manpower-control-approved-there-would-appear-to-be-the-choice.html | Manpower Control Approved; There Would Appear to Be the Choice Between That and Inflation | True | ARTHUR L. WILLISTON | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/alql-lee-willet-a-noted-artist-6-designer-of-widely-known-stained.html | Alql LEE WILLET, A NOTED ARTIST, /6; Designer' of Widely Known Stained Glass Memorials Is Dead in Atlanta Hospital HER WORK AT WEST POINT Created Apocalyptic Window in Military ChapelArt Seen in Many Churches | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/opa-begins-arrests-to-cut-meat-prices-14-wholesale-plants-and-29.html | OPA BEGINS ARRESTS TO CUT MEAT PRICES; 14 Wholesale Plants and 29 Persons in Them Accused of Black Market Practices OPA BEGINS ARRESTS TO CUT MEAT PRICES | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/maps-atlanticalaska-air-line.html | Maps Atlantic-Alaska Air Line | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/court-bars-wage-act-in-intrastate-case-rules-law-does-not-apply.html | COURT BARS WAGE ACT IN INTRASTATE CASE; Rules Law Does Not Apply Even if Goods Are Bought Outside | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/allies-held-on-italian-submarine-escape-in-blast-by-british-plane.html | Allies Held on Italian Submarine Escape in Blast by British Plane; PRISONERS ESCAPE SINKING SUBMARINE | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/united-nations.html | United Nations | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/marie-gieason-affianced.html | Marie Gieason Affianced | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/carver-name-selected-for-ship.html | Carver Name Selected for Ship | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/improves-war-planes-industrys-models-surpass-those-of-last-year.html | IMPROVES WAR PLANES; Industry's Models Surpass Those of Last Year, Says Martin | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/syrian-president-dies-sheik-hassani-took-power-after-fighting.html | SYRIAN PRESIDENT DIES; Sheik Hassani Took Power After Fighting French Victory | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/nazi-chutist-steals-an-auto-in-london.html | Nazi Chutist Steals An Auto in London | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/19-more-gas-ration-books-seized-wedding-guests-claim-exemption-opa.html | 19 More 'Gas' Ration Books Seized; Wedding Guests Claim Exemption; OPA Inspectors Take Numbers of 40 Cars at Garden City Cathedral -- Wires From Capital Shown as Authority for Driving | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/hearn-to-pay-arrears.html | Hearn to Pay Arrears | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/fcc-inquiry-wins-committee-backing-resolution-will-be-considered-by.html | FCC INQUIRY WINS COMMITTEE BACKING; Resolution Will Be Considered by the House Today | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/our-bombs-smash-bases-in-solomons-big-planes-fly-350-miles-in-two.html | OUR BOMBS SMASH BASES IN SOLOMONS; Big Planes Fly 350 Miles in Two Waves to Batter Kahili on Bougainville MUNDA IS LASHED AGAIN Meanwhile Ground Forces on Guadalcanal Kill 150 More Japanese, Capture Others | True | By Charles Hurdspecial To the New York Times. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/editors-meeting-is-put-off.html | Editors' Meeting Is Put Off | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/jackie-coogin-a-flight-officer.html | Jackie Coogin a Flight Officer | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/japanese-list-foes-loss-140000-chinese-killed-in-north-last-year.html | JAPANESE LIST FOE'S LOSS; 140,000 Chinese Killed in North Last Year, Report Says | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/all-recovering-rapidly.html | All Recovering Rapidly | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/sanananda-point-and-village-taken-americanaustralian-push-in-new.html | SANANANDA POINT AND VILLAGE TAKEN; American-Australian Push in New Guinea Cuts Japanese Hold to Tiny Pockets AN 8,000-TON SHIP IS SUNK Allied Bomber Sets It Afire Off New Ireland and It Goes Down in Eight Minutes | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bermudas-war-loan-quickly-overbought-income-tax-proposal-killed.html | BERMUDA'S WAR LOAN QUICKLY OVERBOUGHT; Income Tax Proposal Killed After News of Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/whitney-art-joins-the-metropolitan-500000-collection-of-2000.html | WHITNEY ART JOINS THE METROPOLITAN; $500,000 Collection of 2,000 American Works Becomes Part of the Older Museum NEW WING TO BE BUILT Uptown Institution to House its Own U.S. Paintings With the Acquisitions After War WHITNEY ART JOINS THE METROPOLITAN | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/bank-seeks-bids-on-bond-holdings-central-hanover-is-offering-state.html | BANK SEEKS BIDS ON BOND HOLDINGS; Central Hanover Is Offering State and Municipal Liens From Its Portfolio 11 ISSUES TOTAL $5,565,000 New York Securities Included -- Seattle Drops Proposal to Raise $7,900,000 | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/benefit-at-picon-theatre.html | Benefit at Picon Theatre | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/nazis-say-they-are-firm-russians-are-reported-repulsed-in-intense.html | NAZIS SAY THEY ARE FIRM; Russians Are Reported Repulsed in Intense Fighting | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/patrioia-m-kanehann-a-prospective-bride-cedar-crest-alumna-fiancee.html | PATRIoIA M. KANEHANN A PROSPECTIVE BRIDE; Cedar Crest Alumna Fiancee of Cadet John Joseph Qulnn | True | Special to T lnw YOK Ts. | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/in-the-nation-some-direct-testimony-from-the-countryside.html | In The Nation; Some Direct Testimony From the Countryside | True | By Arthur Krock | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/officers-greeted-by-college-clubs-men-of-united-nations-receive.html | OFFICERS GREETED BY COLLEGE CLUBS; Men of United Nations Receive Guest Privileges in City Without Dues Payments FACILITIES ARE STRAINED Long Waiting Lists and Extra Cots Result of Plan -- Dues of Members Suspended | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/1045-in-buenos-aires-temperature-highest-in-13-years-as-heat-wave.html | 104.5 IN BUENOS AIRES; Temperature Highest in 13 Years as Heat Wave Persists | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/cotton-prices-sag-in-a-dull-session-net-losses-for-day-in-active.html | COTTON PRICES SAG IN A DULL SESSION; Net Losses for Day in Active Contracts Range From 5 to 13 Points PRICE-FIXING BIG FACTOR Stocks at Ports Aggregate 2,727,915 Bales, Against 3,310,130 a Year Ago | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/chile-senate-vote-today-majority-for-break-with-axis-is-freely.html | CHILE SENATE VOTE TODAY; Majority for Break With Axis Is Freely Anticipated | True | Special Cable to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/georgina-smith-engaged-her-troth-ig-pledged-to-chief-yeoman-michael.html | GEORGINA SMITH ENGAGED; Her Troth Ig Pledged to Chief Yeoman Michael J .O'Neii | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/dykes-is-operated-on-condition-of-white-sox-manager-reported-very.html | DYKES IS OPERATED ON; Condition of White Sox Manager Reported 'Very Good' | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/report-on-pay-comes-first-in-tax-returns-entry-must-show-all.html | REPORT ON PAY COMES FIRST IN TAX RETURNS; Entry Must Show All Earnings for Personal Services | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/enter-guilty-pleas-in-nuzzo-tampering-labor-leaders-friends-admit.html | ENTER GUILTY PLEAS IN NUZZO 'TAMPERING'; Labor Leader's Friends Admit Influencing Witness | True | Special to THE NEW YORK TIMES. | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/brazzaville-radio-is-near-vichy.html | Brazzaville' Radio Is Near Vichy | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/millions-of-persons-relieved.html | Millions of Persons Relieved | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/mrs-f-graham-cootes-entertains-group-planning-for-the-blue-ridge.html | Mrs. F. Graham Cootes Entertains Group Planning for the Blue Ridge School Ball | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/seek-debt-adjustment-d-h-and-parent-concern-file-application-with.html | SEEK DEBT ADJUSTMENT; D. & H. and Parent Concern File Application With I.C.C. | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/the-whitney-museum.html | THE WHITNEY MUSEUM | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/sonja-henies-lavish-ice-revue-opens-at-garden-before-16000.html | Sonja Henie's Lavish Ice Revue Opens at Garden Before 16,000; Figure-Skating Queen Sparkles in Variety of Numbers -- Elaborate Costumes for Cast -- 10-Day Run Scheduled | True | By Kingsley Childs | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/german.html | German | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/martin-victor-over-johnson.html | Martin Victor Over Johnson | True | | C1B 571510 |
| 1943-01-19 | 1943-01-19 | https://www.nytimes.com/1943/01/19/archives/war-of-extermination.html | WAR OF EXTERMINATION | True | | C1B 571510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/asks-president-to-curb-the-nlrb-afl-demands-that-as-war-chief-he.html | ASKS PRESIDENT TO CURB THE NLRB; A.F.L. Demands That, as War Chief, He Stop Hearings in Kaiser Shipyard's Dispute SAYS OUTPUT MAY DROP Accuses Labor Board of Attempting to Assist C.I.O. Union -- Congress Appeal Hinted | True | By Louis Starkspecial To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/students-strike-over-dancing.html | Students Strike Over Dancing | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/jean-bernhardt-married.html | Jean Bernhardt Married | True | Special to THE lgw NOR T,i-S. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/costantino-beats-lunny-new-yorker-earns-decision-in-10round-san.html | COSTANTINO BEATS LUNNY; New Yorker Earns Decision in 10-Round San Francisco Bout | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/robert-m-kaiser.html | ROBERT M. KAISER | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/saratoga-seizes-hotel-takes-over-the-united-states-for-38000-tax.html | SARATOGA SEIZES HOTEL; Takes Over the United States for $38,000 Tax Arrears | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/defends-business-men.html | Defends Business Men | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/yanks-and-dodgers-pacify-giants-by-reverting-to-original-exhibition.html | Yanks and Dodgers Pacify Giants by Reverting to Original Exhibition Dates; ROUND ROBIN SET FOR LOCAL CLUBS Yankees Complete a 12-Game Spring List by Scheduling Giants on April 15 DATE DISPUTE IS SETTLED Harmony Follows Shift From Stadium to Ebbets Field of Final Dodger Exhibitions | True | By John Drebinger | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dismisses-woman-aide-bay-state-safety-head-drops-womens-defense.html | DISMISSES WOMAN AIDE; Bay State Safety Head Drops Women's Defense Chief | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/navy-must-pay-for-hotel-judge-says-old-clause-about-puerto-rico-for.html | NAVY MUST PAY FOR HOTEL; Judge Says Old Clause About Puerto Rico Fort Is Extinct | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/united-nations.html | United Nations | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/insurance-plan-arranged-communications-office-to-be-set-up-with.html | INSURANCE PLAN ARRANGED; Communications Office to Be Set Up With British Experts | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/us-soldier-held-best-in-the-world-colonel-of-marines-veteran-of.html | U.S. SOLDIER HELD BEST IN THE WORLD; Colonel of Marines, Veteran of Belleau and Solomons, Praises Our Fighters TOOK JAPANESE MEASURE After First 'Jitters' Passed, Men Realized Enemy Was No Superman, He Reveals | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/vast-seed-supply-is-sent-to-allies-united-nations-count-heavily-on.html | VAST SEED SUPPLY IS SENT TO ALLIES; United Nations Count Heavily on Victory Gardens to Feed the Civilians OUR CONTRIBUTION VITAL 500,000,000 American Seeds On Way to Be Sown in Millions of Plots | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/save-two-on-ice-cap-but-die-with-third-coast-guard-fliers-heroic.html | SAVE TWO ON ICE CAP BUT DIE WITH THIRD; Coast Guard Fliers' Heroic Feat Described by Navy | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/seek-to-heal-rift-in-smelters-union-executive-members-said-to.html | SEEK TO HEAL RIFT IN SMELTERS' UNION; Executive Members, Said to Represent a Majority, Are to Meet Murray UNFAIR ELECTION CHARGED Group Will Tell C.I.O. Chief in Pittsburgh That They Want Left-Wingers Out | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/2d-diphtheria-death-of-year-is-reported-stebbins-warns-alltime-low.html | 2D DIPHTHERIA DEATH OF YEAR IS REPORTED; Stebbins Warns All-Time Low Rate in 1942 May Be Ended | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/2000000000-loan-announced-by-treasury.html | $2,000,000,000 Loan Announced by Treasury | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/nazis-spur-troops-by-desperate-fear-prisoners-on-russian-front-say.html | NAZIS SPUR TROOPS BY DESPERATE FEAR; Prisoners on Russian Front Say Germans Are Infused With Terror of Capture | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/business-failures-off-total-for-the-latest-week-is-96-against-260-a.html | BUSINESS FAILURES OFF; Total for the Latest Week is 96, Against 260 a Year Ago | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/john-l-ridley-lawyerwas-a-15rincipal-heir-of-granduncle-killed-in.html | JOHN L. RIDLEY; LawyerWas a 15rincipal Heir of Granduncle Killed in 1933 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ph-butler-increases-sales.html | P.H. Butler Increases Sales | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/on-errol-flynns-yacht-peggy-satterlee-says-actor-called-her-san.html | ON ERROL FLYNN'S YACHT; Peggy Satterlee Says Actor Called Her 'San Quentin Quail' | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dr-helen-ivl-baldwin-assistant-history-professor-at-hunter-joined.html | DR. HELEN IVL. BALDWIN; Assistant History Professor at Hunter Joined Staff in 1925 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/cubans-seek-bigger-sugar-crop.html | Cubans Seek Bigger Sugar Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/second-symposium-on-play.html | Second Symposium on Play | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | 1:https://www.nytimes.com/1943/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/f-c-laijghl-dies-tired-jirist-83-member-of-supreme-court-18961922.html | F. C. LAIJGHL DIES; TIRED J[IRIST, 83; Member of Supreme Court,] 1896-1922, on Appellate Bench Here 21 Years SERVED CITY, STATE AT BAR He Continued Private Practice Until Recent i!lnessOnce Gave Pay Rise to 50,000 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/brokers-officials-meet-no-decisions-for-association-of-stock.html | BROKERS' OFFICIALS MEET; No Decisions for Association of Stock Exchange Firms | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/rev-dr-h-m-tyndall-member-of-new-york-presbytery-50-year5-dies-in.html | REV. DR. H. M. TYNDALL; Member of New York Presbytery 50 Year5 Dies in Florida | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/former-bundist-puts-germany-before-us-holds-blood-worth-more-than.html | FORMER BUNDIST PUTS GERMANY BEFORE U.S.; Holds Blood Worth More Than American Citizenship | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/house-democratic-revolt-denies-post-to-marcantonio-democrats-deny.html | House Democratic Revolt Denies Post to Marcantonio; DEMOCRATS DENY MARCANTONIO POST | True | By C.p. TrussellSpecial To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/railway-gross-up-439-total-for-89-class-1-lines-for-december-is.html | RAILWAY GROSS UP 43.9%; Total for 89 Class I Lines for December Is $570,839,881 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/nelson-names-calder-to-kanzler-post-as-director-general-of-wpb.html | Nelson Names Calder to Kanzler Post As Director General of WPB Operations | True | Special to THE NEW YORK TIMES. | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/forrestal-links-costs-with-speed-he-tells-house-hearing-navy-rushed.html | FORRESTAL LINKS COSTS WITH SPEED; He Tells House Hearing Navy Rushed Early Contracts to Save Time in Arming CARELESSNESS IS DENIED Counts on Recapture of Lost Dollars, He Says, Absolving Most Business of Greed | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/city-tax-plans-are-opposed-fault-is-found-with-the-proposals-in.html | City Tax Plans Are Opposed; Fault Is Found With the Proposals in Report of Subcommittee | True | JONES W. MERSEREAU, Executive Vice President | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/paid-in-full.html | Paid in Full | True | MADELYN D. LOVEJOY | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/fourth-baronet-fought-zulus.html | Fourth Baronet Fought Zulus | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/entertainment-for-uso.html | Entertainment for USO | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/powder-blast-in-peru-kills-15.html | Powder Blast in Peru Kills 15 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/e-given-for-chemicals-armynavy-award-is-made-to-pittsburgh-coke-and.html | E' GIVEN FOR CHEMICALS; Army-Navy Award Is Made to Pittsburgh Coke and Iron Plant | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/correa-going-to-alaska-will-investigate-complaints-against-justice.html | CORREA GOING TO ALASKA; Will Investigate Complaints Against Justice Department | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/suspect-trapped-in-attack-on-nurse-grand-jurors-act-14-hours-after.html | SUSPECT TRAPPED IN ATTACK ON NURSE; Grand Jurors Act 14 Hours After Negro's Arrest as He Pawns Stolen Goods CONFESSION IS ANNOUNCED Hogan to Ask Maximum Penalty for Invasion of Red Cross Worker's Midtown Home | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/state-urges-navy-take-negro-cadets-war-council-protests-exclusion.html | STATE URGES NAVY TAKE NEGRO CADETS; War Council Protests Exclusion From Special Training Courses in Universities DEWEY ISSUES RESOLUTION Says New York Policy Bars Discrimination, Whichever Agency Uses Buildings | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/shipyard-work-halts-two-smallpox-suspects-are-discovered-at-cramps.html | SHIPYARD WORK HALTS; Two Smallpox Suspects Are Discovered at Cramps, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/3-die-in-red-hook-home-burning-gas-flame-is-believed-to-have-used.html | 3 DIE IN RED HOOK HOME; Burning Gas Flame Is Believed to Have Used Up Oxygen | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/walter-g-russell.html | WALTER G. RUSSELL | True | Secla to T IEV YOI TES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/brass-knuckles-owner-freed.html | Brass Knuckles Owner Freed | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/advanced-by-surety-company.html | Advanced by Surety Company | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/laundries-are-hit-by-fuel-oil-slash-cut-in-service-and-payroll-by.html | LAUNDRIES ARE HIT BY FUEL OIL SLASH; Cut in Service and Payroll by 40% May Result, One Concern Warns CRISIS IN 'GAS UP-STATE Ban on Pleasure Driving Has Reduced Business 75%, Conference Is Told | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/2-democrats-join-in-fight-on-flynn-clark-and-hatch-insist-he-quit.html | 2 DEMOCRATS JOIN IN FIGHT ON FLYNN; Clark and Hatch Insist He Quit National Committee if He Becomes Envoy 2 DEMOCRATS JOIN IN FIGHT ON FLYNN | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/casualty-companies-elections.html | Casualty Companies' Elections | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/promoted-by-rankers-trust.html | Promoted by Rankers Trust | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/civil-board-urges-postwar-job-plan-recommends-hiring-of-veterans.html | CIVIL BOARD URGES POST-WAR JOB PLAN; Recommends Hiring of Veterans Without Impairing Service | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/baroness-von-bruning-former-wife-oo-german-diplorear-descendant-of.html | BARONESS VON .BRUNING; Former Wife oo German Diplorear -- Descendant of Robt. Treat | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/5-more-ships-sunk-by-our-submarines-japanese-destroyer-among.html | 5 MORE SHIPS SUNK BY OUR SUBMARINES; Japanese Destroyer Among Vessels Sent to Bottom in Pacific -- Transport Victim BRAZIL CLAIMS 5 U-BOATS Fliers Credited With Bag, but Big Force of Undersea Raiders Is Reported | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/boys-clubs-buy-a-jeep-it-will-be-presented-to-the-army-tomorrow.html | BOYS CLUBS BUY A JEEP; It Will Be Presented to the Army Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/fortresses-raid-castelbenito.html | Fortresses Raid Castelbenito | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/new-yorker-in-action.html | New Yorker in Action | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dr-robert-s-watson.html | DR. ROBERT S. WATSON | True | special to 1 N.w York Ts. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/mrs-thomas-d-thacher-her-husband-recently-named-corporation-counsel.html | MRS. THOMAS D. THACHER; Her Husband Recently Named Corporation Counsel of City | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/child-to-samuel-p-williamses-3d.html | Child to Samuel P. Williamses 3d | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/lehigh-valley-net-rises-equal-to-531-a-share-against-269-for.html | LEHIGH VALLEY NET RISES; Equal to $5.31 a Share, Against $2.69 for Preceding Year | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/brazil-sinks-five-uboats.html | Brazil Sinks Five U-Boats | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/bruins-turn-back-canadien-six-5-to-2-extend-hockey-league-lead-over.html | BRUINS TURN BACK CANADIEN SIX, 5 TO 2; Extend Hockey League Lead Over Red Wings to Seven Points by Their Victory BRACE AFTER SLOW START Hub Skaters Notch Two Goals in Second Period and Add Three More in Final | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/safe-blowers-sentenced-2-trapped-in-greenwich-village-go-to-sing.html | SAFE BLOWERS SENTENCED; 2 Trapped in Greenwich Village Go to Sing Sing --3D Gets Mercy | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dividend-of-225-announced.html | Dividend of $225 Announced | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/zimbalist-heard-at-carnegie-hall-violinist-presents-before-a-large.html | ZIMBALIST HEARD AT CARNEGIE HALL; Violinist Presents Before a Large Audience Beethoven's Romances in G and F GIVES BACH SONATA IN C E Minor Concerto of Conus and Artist's Own Spanish Dances Also on Program | True | H.T. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/procter-gamble-denies-data-theft-soap-concern-goes-on-trial-in.html | PROCTER & GAMBLE DENIES DATA THEFT; Soap Concern Goes on Trial in Boston Over Trade Secrets | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/five-in-navy-plane-missing-off-florida-elmhurst-li-officer-among.html | FIVE IN NAVY PLANE MISSING OFF FLORIDA; Elmhurst, L.I., Officer Among Group Believed Lost | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dawh-6ilsoh-wed-to-army-0-fficer-bride-of-lt-d-w-thompson-who-was.html | DAWH 6ILSOH WED TO ARMY 0 FFICER; Bride of Lt. D. W. Thompson, Who Was Graduated From West Point Yesterday | True | Special to T NEW YORK TS. | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/uso-hostess-in-alaska-says-soldiers-there-are-glad-to-get-back-from.html | USO Hostess in Alaska Says Soldiers There Are Glad to Get Back From Furlough in U.S. | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/miss-spaulding-is-beaten-new-york-girl-is-robbed-of-her-handbag-in.html | MISS SPAULDING IS BEATEN; New York Girl Is Robbed of Her Handbag in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/marcantonio-rebuff-democratic-caucuss-rejection-a-reflex-from-the.html | Marcantonio Rebuff; Democratic Caucus's Rejection A Reflex From the Election | True | By Arthur Krockspecial To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/josephine-wren-bride-in-florida-she-is-wed-to-rene-carrillo-de.html | JOSEPHINE WREN BRIDE IN FLORIDA; She Is Wed to Rene Carrillo de Albornoz in Ceremony at Siesta Key, Sarasota GOWNED IN IVORY FAILLE Mrs. Lawrence L. Winslow Jr, Is Sister's Matron of Honor Wren Winslow, Flower Girl | True | Special to Tm. NSW Yor Ts. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/infantile-paralysis.html | INFANTILE PARALYSIS | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/rg-casey-optimistic-british-war-cabinet-member-says-nazi-propaganda.html | R.G. CASEY OPTIMISTIC; British War Cabinet Member Says Nazi Propaganda Will Fail | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/air-raid-alarm-in-hololulu.html | Air Raid Alarm in Hololulu | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/halifax-chooses-memorial-to-son-british-ambassador-selects-a.html | HALIFAX CHOOSES MEMORIAL TO SON; British Ambassador Selects a Children's Room in Jewish Hospital in Brooklyn PATIENT GETS AUTOGRAPHS Viscount and Willkie Write on Plaster Cast of Boy, 11, With Fractured Arm | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/first-negro-heads-hampton.html | First Negro Heads Hampton | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/33-weddings-mark-day-at-west-point.html | 33 Weddings Mark Day at West Point | True | From a Staff Correspondent | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/citys-spirit-defied-conquest.html | City's Spirit Defied Conquest | True | By Ralph Parkerspecial Cable to the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/delay-market-decision-furniture-men-wait-odt-stand-before-action-on.html | DELAY MARKET DECISION; Furniture Men Wait ODT Stand Before Action on Summer Show | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/roosevelt-orders-miners-to-pits-or-face-war-action-some-unions.html | ROOSEVELT ORDERS MINERS TO PITS OR FACE WAR ACTION; SOME UNIONS STILL DEFIANT; LIMIT OF 48 HOURS He Pledges 'Necessary Steps' if the Miners Fail to Resume UNION CHIEFS EXPECT END Only a Few Men Go to Polls and Most Who Do Reject Proposal for Return PRESIDENT ORDERS MINERS TO RESUME | True | By W.h. Lawrencespecial To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/twin-charity-bill-for-newark.html | Twin Charity Bill for Newark | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/tells-west-point-big-army-is-needed-patterson-asserts-we-cannot.html | TELLS WEST POINT BIG ARMY IS NEEDED; Patterson Asserts 'We Cannot Leave the Hard Work of Fighting to Our Allies' 409 ARE COMMISSIONED Under-Secretary Says Time Is Not Far Off When They Will Be Leading Troops in Action | True | Special to THE NEW YORK TIMES. | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/churches-oppose-lottery.html | Churches Oppose Lottery | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ontario-lumberman-83-becomes-baronet-on-death-of-brother.html | Ontario Lumberman, 83, Becomes Baronet On Death of Brother, Jervis-White-Jervis | True | By the Canadian Press. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/scout-drive-aides-named-representatives-of-7-groups-to-help-raise.html | SCOUT DRIVE AIDES NAMED; Representatives of 7 Groups to Help Raise $350,000 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/lovett-rile-architect-here-35-years-dies-in-a-yonkers-hospital.html | LOVETT RILE; Architect Here 35 Years Dies in a Yonkers Hospital | True | Special to THE iNIEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/gallico-pianist-74-marks-anniversary-gives-recital-fifty-years.html | GALLICO, PIANIST, 74, MARKS ANNIVERSARY; Gives Recital Fifty Years After First Appearance Here | True | R.P. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/if-this-be-treason-.html | IF THIS BE TREASON -- | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/exiles-to-be-moved-via-india-and-iran-600-children-will-be-taken.html | EXILES TO BE MOVED VIA INDIA AND IRAN; 600 Children Will Be Taken From Poland to Palestine | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/tokyo-names-new-aide-in-berlin.html | Tokyo Names New Aide in Berlin | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/to-head-office-here-of-coast-ad-agency.html | To Head Office Here Of Coast Ad Agency | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/urges-big-us-role-in-latin-standards-brady-stresses-vital-relation.html | URGES BIG U.S. ROLE IN LATIN STANDARDS; Brady Stresses Vital Relation to Our Trade of Expanding So. American Program | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/prof-6-birelitz-of-olumbia-47-mechanical-engineering-head-expert-on.html | PROF. 6. B.IRELITZ OF (OLUMBIA, 47; Mechanical Engineering Head, Expert on Lubrication, Dies After Short Illness WAS EDUCATED IN RUSSIA i Fled From Native Land in 1921 mHeld Various Posts With Westinghouse Electric | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/pinckert-passes-army-exam.html | Pinckert Passes Army Exam | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/jurney-gives-up-job-doxey-gets-his-post-senate-sergeant-at-arms.html | JURNEY GIVES UP JOB; DOXEY GETS HIS POST; Senate Sergeant at Arms Irked Backers of Poll Tax | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/british.html | British | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/corn-prices-gain-as-demand-rises-cold-wave-and-call-for-cash-grain.html | CORN PRICES GAIN AS DEMAND RISES; Cold Wave and Call for Cash Grain Send Levels Up to or Near OPA Ceilings MODERATE SELLING SEEN Wheat Trading Is Restricted Largely to Commission and Professional Operations | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/daughter-to-robert-u-browns.html | Daughter to Robert U. Browns | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/bars-optometrists-curb-court-holds-jersey-board-cannot-ban-use-of.html | BARS OPTOMETRIST'S CURB; Court Holds Jersey Board Cannot Ban Use of Store Signs | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/cuba-extends-uboat-fight.html | Cuba Extends U-Boat Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/miss-fletcher-engaged-she-will-become-bride-of-lieut-c-j-kersting.html | MISS FLETCHER ENGAGED; She Will Become Bride of Lieut. C. J. Kersting, Naval Reserve | True | Special to THE N YORK Ts. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/doctor-admits-tas-gult-pleads-guilty-to-evasion-of-36000-in-income.html | DOCTOR ADMITS TAS GULT; Pleads Guilty to Evasion of $36,000 in Income Levies | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/jannazzo-ring-victor-outpoints-gomez-in-ten-rounds-at-broadway.html | JANNAZZO RING VICTOR; Outpoints Gomez in Ten Rounds at Broadway Arena | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/sinkings-reach-a-new-peak.html | Sinkings Reach a New Peak | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/wedding-plans-changed-ruth-mathes-will-be-wed-here-in-st.html | WEDDING PLANS CHANGED; Ruth Mathes Will Be Wed Here in St. Bartholomew's Church | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/blackout-whites-feature-hat-show-millinery-group-promotes-fun-as.html | BLACKOUT WHITES' FEATURE HAT SHOW; Millinery Group Promotes 'Fun as Well as Functional' in Spring-Summer Styles 121 NEW MODELS SHOWN Turbans Inspired by Victories in North Africa -- Variety of Materials Utilized | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/united-contingents-advancing.html | United Contingents Advancing | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/iss-arn-baker-elq6a6ed-to-marry-exstudent-at-shipley-will-be-bride.html | ISS ARN BAKER Elq6A6ED TO MARRY; Ex-Student at Shipley Will Be Bride of Lieut. Duncan G. Groner, Army Air Forces | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/wallace-is-studying-russian.html | Wallace Is Studying Russian | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/mayor-asks-action-on-postwar-plans-calls-on-congress-to-grant.html | MAYOR ASKS ACTION ON POST-WAR PLANS; Calls on Congress to Grant $500,000,000 to Prepare for Public Works Program VAST PROBLEMS OUTLINED Billions Should Be Spent on Sanitation Systems Alone, He Tells Conference | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/sperry-suit-dismissed-charges-of-irregularities-in-stock-sales-are.html | SPERRY SUIT DISMISSED; Charges of Irregularities in Stock Sales Are Rejected | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/army-show-at-canteen-fort-hamilton-unit-presents-general-disorders.html | ARMY SHOW AT CANTEEN; Fort Hamilton Unit Presents 'General Disorders of 1943' | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ottawa-plan-put-to-steel-strikers-but-unions-delegates-are-cool-to.html | OTTAWA PLAN PUT TO STEEL STRIKERS; But Union's Delegates Are Cool to 7-Point Program Set Out by Mackenzie King | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/rose-franken-loses-suit-ordered-to-pay-11000-for-play-brokers-work.html | ROSE FRANKEN LOSES SUIT; Ordered to Pay $11,000 for Play Broker's Work With 'Claudia' | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/must-face-mail-fraud-trial.html | Must Face Mail Fraud Trial | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/pep-outpoints-speary-featherweight-champion-scores-58th-straight.html | PEP OUTPOINTS SPEARY; Featherweight Champion Scores 58th Straight Victory | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/germays-defeat-feared-in-hungary-political-and-military-leaders.html | GERMAY'S DEFEAT FEARED IN HUNGARY; Political and Military Leaders Said to Share Liberals' View of War's End GERMANY'S DEFEAT FEARED IN HUNGARY | True | By R. Hart Phillipsspecial Cable To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/fight-us-inroads-on-private-cargo-exporters-see-loss-of-former.html | FIGHT U.S. INROADS ON PRIVATE CARGO; Exporters See Loss of Former Trade by Extension of the 'Land-Lease Principle' CITE FOREIGN COMPETITION War-Aid Recipients Are Said to Maintain Business as Usual at U.S. Expense | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/peralta-bout-approved-commission-to-permit-fight-out-of-town-with.html | PERALTA BOUT APPROVED; Commission to Permit Fight Out of Town With Montgomery | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ncaa-court-play-at-garden-likely-unconfirmed-report-indicates.html | N.C.A.A. COURT PLAY AT GARDEN LIKELY; Unconfirmed Report Indicates Finals and East Regionals Will Be Staged Here SPECIAL TOURNEY CARDED Post-Season Competition for Red Cross Benefit Arranged by 12 Local-Colleges | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ferris-picks-allamerica-team-choosing-dodds-over-macmitchell-boston.html | Ferris Picks All-America Team, Choosing Dodds Over MacMitchell; Boston A.A. Star Named for 1,500-Meter Post -- McCluskey, Warmerdam, Gregory, Blozis, Rice and Davis Among Repeaters | True | By Lewis B. Funke | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/chile-senate-votes-for-axis-rupture.html | Chile Senate Votes For Axis Rupture | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/reynolds-tobacco-shows-new-top-for-sales-but-drop-in-net-profit.html | Reynolds Tobacco Shows New Top For Sales, but Drop in Net Profit; Earnings in 1942 After Taxes Reported as $19,860,231, or $1.98 a Share, Against $2.32 in the Preceding Year REYNOLDS TOBACCO REPORTS ON PROFIT | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/500000-are-indexed-for-special-war-skills-among-scientist-and.html | 500,000 Are Indexed for Special War Skills Among Scientist and Professional Persons | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/nazis-still-shackle-british-prisoners-eden-indicates-london-looks.html | NAZIS STILL SHACKLE BRITISH PRISONERS; Eden Indicates London Looks for Action on Issue Soon | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/cuts-garbage-collection.html | Cuts Garbage Collection | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/edith-3-petersoh-married-to-flier-bride-of-lieut-donald-john.html | EDITH 3. PETERSOH MARRIED TO FLIER; Bride of Lieut. Donald John Murchie of Army in Home Ceremony at Colonia, N. J. | True | Special to T NEW YO TXMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/nickel-plate-head-chary-on-dividends-indicates-stockholders-need.html | NICKEL PLATE HEAD CHARY ON DIVIDENDS; Indicates Stockholders Need Expect No Payments for Another Five Years BONDS MATURING IN 1947 John W. Davin Says Policy Is Designed Ultimately to Put Value Back in Stock | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/russian.html | Russian | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/german.html | German | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/news-of-the-screen-paramount-buys-steinbeck-story-for-lamour-and.html | NEWS OF THE SCREEN; Paramount Buys Steinbeck Story for Lamour and MacMurray -- 'China Girl' Is Due Today at Roxy | True | By Telephone To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/escaped-nazi-fliers-recaptured.html | Escaped Nazi Fliers Recaptured | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/rickenbacker-to-speak-famous-aviator-will-be-guest-at-baseball.html | RICKENBACKER TO SPEAK; Famous Aviator Will Be Guest at Baseball Writers' Dinner | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/old-management-sued-by-brewster-concern-seeks-recovery-of-3200000.html | OLD MANAGEMENT SUED BY BREWSTER; Concern Seeks Recovery of $3,200,000 Commissions | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/sports-of-the-times-sonja-henie-with-sound-effects.html | Sports of the Times; Sonja Henie With Sound Effects | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/labor-groups-join-for-relief-drive-afl-cio-and-the-railway.html | LABOR GROUPS JOIN FOR RELIEF DRIVE; A.F.L., C.I.O. and the Railway Brotherhoods Unite to Seek $4,000,000 in City WAR CHEST WILL BENEFIT Red Cross, USO and Agencies Aiding Organizations of Allies Also Will Share | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/herlands-charges-denied-by-crowley-exmember-of-school-board-calls.html | HERLANDS CHARGES DENIED BY CROWLEY; Ex-Member of School Board Calls Report 'Preposterous' | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dr-barbara-parker-wed-i-bride-of-dr-herbert-chasis-of-n-n-u-medical.html | DR. BARBARA PARKER WED; i Bride of Dr. Herbert Chasis of N. N. U. Medical College | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/opa-prosecutions-cut-meat-prices-substantial-improvement-is-noted.html | OPA PROSECUTIONS CUT MEAT PRICES; ' Substantial Improvement' Is Noted Here in Getting Beef Back to Ceiling Rates NATION-WIDE ACTION DUE Operations of 'Meatleggers' Should Be Reported by the Stores, U.S. Agency Says | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/colombian-congress-in-session.html | Colombian Congress in Session | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/miss-m-l-thomks-married-kipstate-gecomes-bride-of-lt-myron-h-dakin.html | MISS M. L. THOM/kS MARRIED klP-STATE; gecomes Bride of Lt. Myron H. Dakin, U. S. A., at Nuptials in Highland Falls Church | True | Speolat to THE NEW YORi TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/annette-elkanova-heard-in-recital-pianist-winner-of-naumburg-prize.html | ANNETTE ELKANOVA HEARD IN RECITAL; Pianist, Winner of Naumburg Prize, Offers an Extensive Program at Town Hall LISZT SONATA PERFORMED Bach-D'Albert, Scarlatti and an Ultra-Modern Number by Hindemith Included | True | By Olin Downes | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/miss-janet-chenery-will-be-wed-jan-30-will-be-bride-of-f-h-conway.html | MISS JANET CHENERY WILL BE WED JAN. 30; Will Be Bride of F. H. Conway in Pelham Manor Church | True | Special to THE NEW YORK TES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/desert-units-gain-drive-west-and-north-one-group-is-reported-30.html | DESERT UNITS GAIN; Drive West and North -- One Group Is Reported 30 Miles From Goal TANK FIGHT MARKS PUSH Allied Fliers. Press Attacks -- Giraud and Leclerc Troops Link Up in Southern Libya DESERT UNITS GAIN IN DRIVE ON TRIPOLI | True | By Grant Parrwireless To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/emily-pardee-pardee-engineering-concerns-exofficial-dies-in.html | EMILY PARDEE; Pardee Engineering Concern's Ex-Official Dies in Montclair | True | Special to Tlrg NEw YoIK Ts. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/kuban-crossed-in-caucasus.html | Kuban Crossed in Caucasus | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/raf-fliers-bomb-a-german-convoy-three-ships-off-netherland-coast.html | R.A.F. FLIERS BOMB A GERMAN CONVOY; Three Ships Off Netherland Coast Hit -- Fighters by Night Attack Trains in France | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/investment-trust-shows-asset-drop-us-and-foreign-securities-corp.html | INVESTMENT TRUST SHOWS ASSET DROP; U.S. and Foreign Securities Corp. Reports Reduction of $9 in 2d Preferred Share Value BACK DIVIDENDS ARE PAID Net Resources of the Affiliate Increased $8 a Share to $25,730,372 in 1942 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/81-favor-a-ban-on-strikes-in-war-sentiment-for-congressional-action.html | 81% FAVOR A BAN ON STRIKES IN WAR; Sentiment for Congressional Action Is Increasing, the Gallup Poll Finds MANY WORKERS INCLUDED 75% Believe Right to Leave Should Be Suspended for the Duration | True | By George Gallup Director, American Institute of Public Opinion | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/books-authors.html | Books -- Authors | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/phoenix-ingrahams-have-child.html | Phoenix Ingrahams Have Child | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/charges-gas-sales-in-black-market-auto-trade-group-official-tells.html | CHARGES GAS SALES IN BLACK MARKET; Auto Trade Group Official Tells Senators Condition Is Widespread in Country SIMPLE RULES ARE URGED Dry Goods Wholesaler Asks Full Share for All -- OPA Regulation Is Scored | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/23104565-award-to-pennroad-corp-federal-court-orders-prr-to-pay-for.html | $23,104,565 AWARD TO PENNROAD CORP.; Federal Court Orders P.R.R. to Pay for Damages and Losses in 1930-31 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/womans-place-in-the-home-domestic-life-viewed-as-proper-career-in.html | Woman's Place in the Home?; Domestic Life Viewed as Proper Career in the Post-War World | True | JEANNE DONALD | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/the-coal-strike.html | THE COAL STRIKE | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/stocks-turn-down-after-five-rises-wall-street-sees-only.html | STOCKS TURN DOWN AFTER FIVE RISES; Wall Street Sees Only Profit-Taking in Interruption of Unseasonal Advance FIFTH DECLINE THIS YEAR Railway Bonds Depressed by Various Factors -- Wheat and Cotton Ease | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/allies-to-get-huge-pork-stocks.html | Allies to Get Huge Pork Stocks | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/no-27-stamp-now-void-retailers-are-told-it-no-longer-is-valid-for.html | NO. 27 STAMP NOW VOID; Retailers Are Told It No Longer Is Valid for Coffee Orders | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dissolution-plan-of-utility-approved-sec-unit-backs-proposal-of.html | DISSOLUTION PLAN OF UTILITY APPROVED; SEC Unit Backs Proposal of Federal Water | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/warns-truck-owners-on-rubber-situation-opa-aide-says-requirements.html | WARNS TRUCK OWNERS ON RUBBER SITUATION; OPA Aide Says Requirements Outweigh Our Supplies | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/navy-reports-1218-in-casualty-list-total-includes-418-dead-403.html | NAVY REPORTS 1,218 IN CASUALTY LIST; Total Includes 418 Dead 403 Wounded and 397 Missing in Dec. 16 to 31 Period 84 MEN FROM NEW YORK New Jersey Roll Is 31 and 19 Are From Connecticut -- 21,496 From Dec. 7 to 31 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/lift-plasma-quota-to-3-times-42-total-army-and-navy-ask-red-cross.html | LIFT PLASMA QUOTA TO 3 TIMES '42 TOTAL; Army and Navy Ask Red Cross to Supply 'at Least' 70,000 Pints of Blood Weekly 4,000,000 PINTS FOR 1943 New Centers for Donors Are Soon to Be Inaugurated in Key Centers | True | Special to THE NEW YORK TIMES. | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/catherine-saunders-vassar-exprofessor-emeritus-head-of-latin.html | CATHERINE SAUNDERS, VASSAR EX-PROFESSOR; Emeritus Head of Latin Section Served on Staff 42 Years | True | Special to THE lw YORK TIZ... | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/toilet-goods-meeting-shifted.html | Toilet Goods Meeting Shifted | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/75000-at-work-in-pits-strike-affects-only-15-per-cent-of-the.html | 75,000 AT WORK IN PITS; Strike Affects Only 15 Per Cent of the Industry's Tonnage | True | By Telegraph To the Editor of the New York Times | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/japanese.html | Japanese | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/threat-to-reich-admitted.html | Threat to Reich Admitted | True | By Telephone To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/sabotage-pogroms-reported-in-algiers-incomplete-list-of-suspects-in.html | SABOTAGE, POGROMS REPORTED IN ALGIERS; Incomplete List of Suspects in Darlan Murder Given | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/survivor-will-preach-sergeant-in-rickenbacker-party-tells-of.html | SURVIVOR WILL PREACH; Sergeant in Rickenbacker Party Tells of Conversion | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/braves-release-cooney-and-waner-both-veterans-hope-to-make.html | BRAVES RELEASE COONEY AND WANER; Both Veterans Hope to Make Connections With Other Big League Clubs | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/sale-of-utility-proposed.html | Sale of Utility Proposed | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/the-medical-decision.html | THE MEDICAL DECISION | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/teachers-charge-upheld-bronx-mother-is-convicted-of-assault-on-sons.html | TEACHER'S CHARGE UPHELD; Bronx Mother Is Convicted of Assault on Son's Instructor | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/soldier-admits-holdups-albanese-pleads-guilty-to-12500-robbery.html | SOLDIER ADMITS HOLD-UPS; Albanese Pleads Guilty to $12,500 Robbery Charge | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/murray-says-many-dont-get-enough-asks-general-wage-rise-to-meet.html | MURRAY SAYS MANY 'DON'T GET ENOUGH'; Asks General Wage Rise to Meet Higher Food Prices | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/news-of-food-dry-beans-are-the-victory-food-special-to-save-less.html | News of Food; Dry Beans Are the Victory Food Special To Save Less Plentiful Foods for War Use | True | By Jane Holt | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/mrs-m-s-hill-wed-to-marines-captain-daughter-of-late-us-envoy-is.html | MRS. M. S. HILL WED TO MARINES CAPTAIN; Daughter of Late U.-S. Envoy Is Bride of William C. Lyman | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/beveridge-brands-critics-defeatists-the-times-london-and-bank-head.html | BEVERIDGE BRANDS CRITICS DEFEATISTS; The Times, London, and Bank Head Lend Support to Economist | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/magistrate-kross-in-newark.html | Magistrate Kross in Newark | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/sindlinger-resigns-march-of-time-executive-to-head-gallup-movie.html | SINDLINGER RESIGNS; March of Time Executive to Head Gallup Movie Research | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/british-in-tunisia-repulse-two-thrusts-and-push-on-troops-on-the.html | British in Tunisia Repulse Two Thrusts and Push On; TROOPS ON THE MOVE IN LIBYA AND IN TUNISIA BRITISH IN TUNISIA REPULSE THRUSTS | True | By Drew Middletonwireless To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/british-reduce-cheese-ration.html | British Reduce Cheese Ration | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/eisenhower-kin-for-west-point.html | Eisenhower Kin for West Point | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/praise-due-others.html | Praise Due Others | True | SOLDIER | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/security-dealers-change-officers-hg-ritor-3d-of-this-city-is.html | SECURITY DEALERS CHANGE OFFICERS; H.G. Ritor 3d of This City Is Elected Chairman of the National Association | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/criticism-expected-in-london.html | Criticism Expected in London | True | By Robert P. Postwireless To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dr-howaid-s-bulkeley.html | DR. HOWAID S. BULKELEY | True | Special to TIrw NZW YOR, TS. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/gz-day-leaves-aetna.html | G.Z. Day Leaves Aetna | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/drops-title-to-become-citizen.html | Drops Title to Become Citizen | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/farley-predicts-germany-will-be-beaten-this-year.html | Farley Predicts Germany Will Be Beaten This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/brumbelow-head-coach-ambrose-also-elevated-in-shift-of-naval.html | BRUMBELOW HEAD COACH; Ambrose Also Elevated in Shift of Naval Pre-Flight Mentors | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/renews-senate-silver-committee.html | Renews Senate Silver Committee | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ashley-eden.html | ASHLEY EDEN | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/fighters-fly-seas-forced-landings-of-p39s-in-portugal-call.html | Fighters Fly Seas; Forced Landings of P-39's in Portugal Call Attention to New Air Achievement | True | By Hanson W. Baldwin | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/kelly-quinn.html | Kelly -- Quinn | True | Special to THE Iw YORK TXMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/bank-for-camp-blanding.html | Bank for Camp Blanding | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/cotton-prices-sag-in-a-dull-session-traders-aloof-awaiting-the.html | COTTON PRICES SAG IN A DULL SESSION; Traders Aloof Awaiting the Outcome of Legislation Now Before Congress NET LOSSES 4 TO 7 POINTS News of Allied Military Success Also a Factor in Lethargy Evident on Market | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/john-a-fagan.html | JOHN A. FAGAN | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/british-plead-for-our-aid-in-waking-up-workers.html | British Plead for Our Aid In Waking Up Workers | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/wedding-car-row-left-to-local-opa-state-office-to-take-no-part-in.html | WEDDING CAR ROW LEFT TO LOCAL OPA; State Office to Take No Part in Ruling on Use of 40 Autos at Garden City Ceremony | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/plea-for-russians-by-mrs-roosevelt-first-lady-heard-by-10000.html | PLEA FOR RUSSIANS BY MRS. ROOSEVELT; First Lady Heard by 10,000 Canadians at a Relief Rally in Montreal LONG INTERVIEW EARLIER She Compares War Attitudes of Bomb Victims With Views of Those Far Away | True | By P.j. Philipspecial To the New York Times. | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ned-irish-named-garden-president-publicity-director-at-arena-to.html | NED IRISH NAMED GARDEN PRESIDENT; Publicity Director at Arena to Fill General Kilpatrick's Post for Duration PROMINENT AS PROMOTER Put Basketball on 'Big-Time' Basis -- Dibblee and Lester Patrick Keep Positions | True | By James P. Dawson | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/marie-cecilia-wilker-wed-in-pleasantville-i-to-lieutenant-joseph-b.html | Marie Cecilia Wilker Wed in Pleasantville I To Lieutenant Joseph B. Conmy Jr., U. S. A.I | True | Special to THE NW YORE TS. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/cold-wave-due-today-blizzards-grip-the-west.html | Cold Wave Due Today; Blizzards Grip the West | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/bonds-and-shares-in-london-market-kaffir-mining-group-advances-on.html | BONDS AND SHARES IN LONDON MARKET; Kaffir Mining Group Advances on the Financial Outlook in South Africa DIAMOND ISSUES ACTIVE Gilt-Edge Securities Remain Firm, but Some Domestic Junior Rails Ease | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/locals-vote-to-stay-idle.html | Locals Vote to Stay Idle | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/quits-opa-post-in-new-jersey.html | Quits OPA Post in New Jersey | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ads-off-in-23-store-lines-total-linage-here-showed-drop-of-43-for.html | ADS OFF IN 23 STORE LINES; Total Linage Here Showed Drop of 4.3% for December | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/talian.html | talian | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/twu-leaflets-urge-arbitration.html | T.W.U. Leaflets Urge Arbitration | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/british-in-burma-make-new-contact-clash-with-foe-in-chin-hills-as.html | BRITISH IN BURMA MAKE NEW CONTACT; Clash With Foe in Chin Hills as Drive on Akyab Moves Within 20 Miles of Port R.A.F. KEEPS UP POUNDING Targets Include Shipping and Villages From West Coast to Region of Mandalay | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dartmouth-six-triumphs.html | Dartmouth Six Triumphs | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/holland-displaced-in-war-plants-post-surprise-move-puts-col-robert.html | HOLLAND DISPLACED IN WAR PLANTS POST; Surprise Move Puts Col. Robert Johnson in Office Held by Other Since Agency Began SHIFT PRESSED BY NELSON White House Tells of Change -- WPB Head Expresses Hope Ex-Aide Will Assist Rival | True | By Charles E. Eganspecial To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/wife-divorces-pronazi-mate.html | Wife Divorces Pro-Nazi Mate | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/a-beveridge-plan-for-us-is-outlined-by-miss-perkins-program-to-be.html | A Beveridge Plan for U.S. Is Outlined by Miss Perkins; Program to Be Presented to President for Early Action Calls for Enlarged Social Coverage and 10% Payroll Levy MISS PERKINS GIVES A 'BEVERIDGE' PLAN | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/schlosberghopff.html | SchlosberghHopff | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/wiqlll_-a-sickter.html | | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/sentenced-in-killing-former-texan-gets-10-to-20-years-in-slaying-of.html | SENTENCED IN KILLING; Former Texan Gets 10 to 20 Years in Slaying of Policeman | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/to-address-furniture-club.html | To Address Furniture Club | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/jailed-in-miller-thefts-jw-burns-collection-agency-solicitor-gets.html | JAILED IN MILLER THEFTS; J.W. Burns, Collection Agency Solicitor, Gets 15 to 30 Months | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/private-schmid.html | PRIVATE SCHMID | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/nazis-now-building-2-uboats-for-every-one-the-allies-sink-hitler.html | Nazis Now Building 2 U-Boats For Every One the Allies Sink; Hitler Due to Have a Fleet of 500 by Spring -- British Hear Toll of United Nations Ships Has Risen Since Africa Landings REICH HELD GAINING IN U-BOAT WARFARE | True | By the United Press. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/surprise-in-washington.html | Surprise in Washington | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/a-correction.html | A Correction | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/gen-giraud-appoints-peyrouton-as-governor-general-of-algeria.html | Gen. Giraud Appoints Peyrouton As Governor General of Algeria; ALGERIAN GOVERNOR GEN. GIRAUD NAMES PEYROUTON TO POST | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/66-believed-lost-with-british-ship-15-survivors-tell-at-miami-of.html | 66 BELIEVED LOST WITH BRITISH SHIP; 15 Survivors Tell at Miami of Vessel's Sinking 50 Seconds After the Attack SUBMARINE TOLL IS HIGH America's Losses Put at 685 Craft -- Officials Warn We Are Not Winning Battle | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/legislature-votes-quartertax-bill-first-dewey-move-senate-by-29-to.html | LEGISLATURE VOTES QUARTER-TAX BILL; FIRST DEWEY MOVE; Senate by 29 to 20 on Straight Party Lines Sends Measure to Governor to Sign WARM DEBATE ON SURPLUS It Will Be Wiped Out, Minority Contends -- Republicans Say Their Cuts Made It LEGISLATURE VOTES QUARTER-TAX BILL | True | By Warren Moscowspecial to The New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/allies-mopping-up-sanananda-enemy-a-few-pockets-of-resistance.html | ALLIES MOPPING UP SANANANDA ENEMY; A Few Pockets of Resistance Remain, but Morale of the Japanese Seems Broken CROSSFIRE NOW PROBLEM Americans and Australians Must Watch It -- New Yorker Figures in Fighting | True | By F. Tillman Durdinwireless to The New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/murphys-record-defended-by-hull-minister-in-north-africa-upheld-by.html | MURPHY'S RECORD DEFENDED BY HULL; Minister in North Africa Upheld by Secretary After Attacks on Political Manoeuvres ENVOY'S ABILITY ADMIRED He Is Credited With Having Won Over French Officials to Cooperate With Allies | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/troth-annoijnced-of-miss-fleitmann-marriage-to-ensign-robert-m.html | TROTH ANNOIJNCED OF MISS FLEITMANN; Marriage to Ensign Robert M. Bunker Set for Home Here of Mrs. W. B. Symmes Jr. CEREMONY NEXT MONTH The Bride-Elect Attended Miss Hewitt's -- Fiance Alumnus of Harvard, Class of '39 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/gen-eisenhower-lauded-by-attlee-churchills-deputy-restates-britains.html | GEN. EISENHOWER LAUDED BY ATTLEE; Churchill's Deputy Restates Britain's Faith in Military Leadership in Africa DEBT TO DE GAULLE CITED French Unity to Win War and Re-establish Nation Is Held One Major Objective | True | By Raymond Danielwireless To the New York Times. | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/destroyer-otterstetter-launched.html | Destroyer Otterstetter Launched | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/fish-market-workers-get-rise.html | Fish Market Workers Get Rise | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/uboats-reported-in-force.html | U-Boats Reported in Force | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/start-drive-today-to-cut-mishaps-70-safety-leaders-to-meet-with-st.html | START DRIVE TODAY TO CUT MISHAPS 70%; Safety Leaders to Meet With St. Louis Industrialists on Manpower Conservation | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/philadelphia-sees-ugi-plan-unfair-asks-sec-to-make-certain-any-step.html | PHILADELPHIA SEES U.G.I. PLAN UNFAIR; Asks SEC to Make Certain Any Step Toward Dissolution Will Not Hurt the City THREATENS COURT ACTION Municipality Had Leased Gas Works Under Pact Calling for Its Operation Till 1951 PHILADELPHIA SEES U.G.I. PLAN UNFAIR | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/victory-in-papua.html | VICTORY IN PAPUA | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/promoted-by-dime-savings-bank.html | Promoted by Dime Savings Bank | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/news-of-the-stage-sandy-off-to-week-of-feb-1-lady-in-the-dark.html | NEWS OF THE STAGE; ' Sandy' Off to Week of Feb. 1 -- 'Lady in the Dark' Slated to Return Here Washington's Birthday | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/soldiers-sing-in-opera-carmen-concert-aids-ticket-fund-for-service.html | SOLDIERS SING IN OPERA; ' Carmen' Concert Aids Ticket Fund for Service Men | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/women-sailors-eager-for-sea-job-stewardesses-replaced-on-the-ships.html | WOMEN 'SAILORS' EAGER FOR SEA JOB; Stewardesses, Replaced on the Ships After War Started, Now Want to Return | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/british-war-output-to-hit-peak-in-1943-lyttelton-in-commons-warns.html | BRITISH WAR OUTPUT TO HIT PEAK IN 1943; Lyttelton in Commons Warns of Shifting of Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/crabtree-signs-with-reds.html | Crabtree Signs With Reds | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/red-cross-aides-named-1943-war-fund-publicity-group-now-complete.html | RED CROSS AIDES NAMED; 1943 War Fund Publicity Group Now Complete, Says Cecil | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ates-norton.html | ates -- Norton | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/oslo-reports-halfhour-alarm.html | Oslo Reports Half-Hour Alarm | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/rhodescase.html | RhodesCase | True | Special to THw NwW YORF. TZS. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/franklin-petiit.html | FRANKLIN PETIIT | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/ordeal-at-leningrad.html | ORDEAL AT LENINGRAD | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/colgate-halts-hamilton.html | Colgate Halts Hamilton | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/nazis-warn-people-of-russian-threat-spokesmen-drop-reserve-even.html | NAZIS WARN PEOPLE OF RUSSIAN THREAT; Spokesmen Drop Reserve, Even Discussing Possibility of Peril to the Reich SCHLUESSELBURG IGNORED Germans Report Only Attacks Near Lake Ladoga -- Axis Partners Also Sober | True | By Telephone To the New York Times. | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/injured-dancers-sue-for-35000.html | Injured Dancers Sue for $35,000 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/bernardpotts.html | BernardPotts | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/us-loss-put-at-685-ships.html | U.S. Loss Put at 685 Ships | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/chosen-board-chairman-of-virginian-railway-co.html | Chosen Board Chairman Of Virginian Railway Co. | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/sees-2500000-for-fund-head-of-united-nations-week-drive-estimates.html | SEES $2,500,000 FOR FUND; Head of United Nations Week Drive Estimates Returns | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/postwar-borders-in-europe-studied-exiled-governments-of-east-look.html | POST-WAR BORDERS IN EUROPE STUDIED; Exiled Governments of East Look to Moscow for Lead in Pressing Claims DRANG NACH WESTEN DUE Russian Demands Expected to Preclude Expansion in Traditional Directions | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/notes.html | Notes | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/rgvilsonerd-ore-firm-fig-trs-former-manager-of-western-union-main.html | R.G.V/ILSON,SERD ORE FIRM fig /tRS; Former Manager of Western Union Main Office Here Dies in Bayonne, 86 STARTED AS MESSENGER Shared Desk With Thomas A. Edison -- Ardent Baseball Fan, Retired in 1929 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/french.html | French | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/bondholders-fight-chicago-alton-plan-insurance-and-banking-groups.html | BONDHOLDERS FIGHT CHICAGO & ALTON PLAN; Insurance and Banking Groups Tell I.C.C. It Is Impracticable | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/delaware-closes-buildings.html | Delaware Closes Buildings | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/argentine-radicals-study-united-front-may-unite-with-socialists-to.html | ARGENTINE RADICALS STUDY UNITED FRONT; May Unite With Socialists to Defeat Castillo Candidates | True | Special Cable to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/la-guardia-praises-carey-at-luncheon-calls-him-the-best-sanitation.html | LA GUARDIA PRAISES CAREY AT LUNCHEON; Calls Him the Best Sanitation Chief City Has Had | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/1943-crucial-year-british-navy-told-greatest-attacks-on-our-sea.html | 1943 CRUCIAL YEAR, BRITISH NAVY TOLD; ' Greatest Attacks on Our Sea Communications' Are Due, Alexander Declares BUT HE VOICES CONFIDENCE Speaks to Massed Crews at End of a Three-Day Visit With the Home Fleet | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/48-nurses-aides-receive-their-caps-125th-and-126th-classes-of-red.html | 48 NURSES AIDES RECEIVE THEIR CAPS; 125th and 126th Classes of Red Cross at Montefiore Hospital Are Graduated | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/pooling-of-fashion-talent-urged-to-make-us-world-style-center-de.html | Pooling of Fashion Talent Urged To Make U.S. World Style Center; De Haas Tells Millinery Clinic Trade Groups Must Unite on Project -- Outlook Called Bright for the Hat Industry ADVISES POOLING OF FASHION TALENT | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/luncheon-honors-pink.html | Luncheon Honors Pink | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/4-americans-die-in-crash-their-bomber-wrecked-by-raf-plane.html | 4 AMERICANS DIE IN CRASH; Their Bomber Wrecked by R.A.F. Plane Attempting a Take-Off | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/to-teach-kenny-method-paralysis-treatment-school-to-be-opened-in.html | TO TEACH KENNY METHOD; Paralysis Treatment School to Be Opened in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/union-wants-full-consideration.html | Union Wants "Full Consideration" | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/differentials-hit-under-opa-policy-may-be-cut-sharply-for-direct.html | DIFFERENTIALS HIT UNDER OPA POLICY; May Be Cut Sharply for Direct Sellers by Price Formula on 'Victory' Lines PLANNED ON UNDERWEAR Would Close Gap Between Mills Selling to Stores and Those Dealing With Jobbers | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/council-orators-invoke-personal-privilege-to-discuss-horse-meat-and.html | Council Orators Invoke 'Personal Privilege' To Discuss Horse Meat and Night Club Safety | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/adds-44048-18yearolds-selective-service-in-state-reports-on.html | ADDS 44,048 18-YEAR-OLDS; Selective Service in State Reports on December Registration | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/rev-w-s-bissonnette-methodist-missionary-dies-in-china-after-40.html | REV. W. S..BISSONNETTE; Methodist Missionary Dies in China After 40 Years' Service | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/gas-stations-put-on-definite-hours-paw-orders-a-choice-between.html | GAS STATIONS PUT ON DEFINITE HOURS; PAW Orders a Choice Between Continuous Operation, 72-Hour Week, or 12-Hour Day SHIFTS ARE NOT PERMITTED Haphazard Schedule Ruled Out -- Petroleum Inventories Remain at Critical Levels | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/abroad-the-bell-rings-at-the-northern-gate-of-europe.html | Abroad; The Bell Rings at the Northern Gate of Europe | True | By Anne O'Hare McCormick | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/two-county-judges-are-named-by-dewey-jm-conroy-picked-for-queens.html | TWO COUNTY JUDGES ARE NAMED BY DEWEY; J.M. Conroy Picked for Queens and H.J. Collins for Nassau | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/us-army-allies-will-box-tonight-british-and-south-african-sailors.html | U.S. ARMY, ALLIES WILL BOX TONIGHT; British and South African Sailors to Meet Soldier Team at Fort Hancock | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/miss-alice-e-fitts-headed-pratt-institute-kindergarten-unit-for-25.html | MISS ALICE E. FITTS; Headed Pratt Institute Kindergarten Unit for 25 Years | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/reunited-after-25-years-dutch-sailor-who-survived-two-torpedoings.html | REUNITED AFTER 25 YEARS; Dutch Sailor, Who Survived Two Torpedoings, Finds 2 Brothers | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/victory-garden-lectures-series-of-four-opens-tonight-at-new-york.html | VICTORY GARDEN LECTURES; Series of Four Opens Tonight at New York Times Hall | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/britons-of-17-can-enlist-provisions-are-made-for-call-to-army.html | BRITONS OF 17 CAN ENLIST; Provisions Are Made for Call to Army Service Later | True | Wireless to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/premise-approved.html | Premise Approved | True | FRANKLIN FISKE | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/a-remark-paraphrased.html | A Remark Paraphrased | True | R. WEBB NOYES | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/benefit-basketball-listed.html | Benefit Basketball Listed | True | | C1B 571545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/n-a-richards-head-of-engineering-firm-designed-construction-of-many.html | N. A. RICHARDS, HEAD OF ENGINEERING FIRM; Designed Construction of Many Widely Known Buildings | True | Special to THE NEW YORE TZs. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/tinkers-dam-on-jan-28.html | Tinker's Dam' on Jan. 28 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/bond-offerings-by-municipalities-bankers-get-500000-airport-lien-of.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Get $500,000 Airport Lien of Nashville as 1 1/4s on Bid of 100.057 AWARD BY SOUTH ST. PAUL $340,000 2% Refunding Issue Placed at 106.15 -- $228,000 Winston-Salem Sale | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/wpb-orders-study-of-simplification-further-survey-will-be-made-in.html | WPB ORDERS STUDY OF SIMPLIFICATION; Further Survey Will Be Made in Distribution Field -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/margaret-straub-bride-i-she-is-married-to-ensign-donald-mochont-r-p.html | MARGARET STRAUB BRIDE I; She Is Married to Ensign Donald Mochont R. P. h Alumnus | True | Special to TIIE NSW YORK Trms. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/united-states.html | United States | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/tiny-fort-held-out-in-long-nazi-siege-schluesselburg-bastion-on.html | TINY FORT HELD OUT IN LONG NAZI SIEGE; Schluesselburg Bastion on Isle Kept Foe at Bay 17 Months in Leningrad Battle ARTILLERY ROLE DOMINANT 2-Hour 'Hurricane' Barrage Blasted Way for Troops -- City Defied Conquest | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/national-distillers-head-joins-illinois-zinc-board.html | National Distillers Head Joins Illinois Zinc Board | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/cast-300-votes-at-once-he-just-went-haywire.html | Cast 300 Votes at Once; He 'Just Went Haywire' | True | Special to THE NEW YORK TIMES. | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/millrose-draws-ewell-expenn-state-ace-now-at-camp-lee-to-compete.html | MILLROSE DRAWS EWELL; Ex-Penn State Ace, Now at Camp Lee, to Compete Here Feb. 6 | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/dykes-out-for-month.html | Dykes Out for Month | True | | C1B 571545 |
| 1943-01-20 | 1943-01-20 | https://www.nytimes.com/1943/01/20/archives/in-praise-of-horse-meat.html | In Praise of Horse Meat | True | F.F.L | C1B 571545 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/goebbels-assails-luxury-wants-trades-shut-down-to-aid-german-war.html | GOEBBELS ASSAILS LUXURY; Wants Trades Shut Down to Aid German War Effort | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/suzanne-hitchcock-married-upstate-wed-to-lt-russel-herrington-jr.html | SUZANNE HITCHCOCK MARRIED UP-STATE; Wed to Lt. Russel Herrington Jr., Army Air Forces, at Home | True | Special to THE NEW YORK TIMES | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/carol-streuber-engaged-she-will-be-wed-to-sergeant-clifford-dalzell.html | CAROL STREUBER ENGAGED; She Will Be Wed to Sergeant Clifford Dalzell of the Army | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/spring-readytowear-sales-up-40200-buyers-operate-at-fastest-pace-in.html | Spring Ready-to-Wear Sales Up 40%-200%; Buyers Operate at Fastest Pace in Years | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/norge-ski-club-meet-off.html | Norge Ski Club Meet Off | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/mine-leaders-pledge-help.html | Mine Leaders Pledge Help | True | Special to THE NEW YORK TIMES. | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/realism-pervades-sears-style-show-fashions-from-famed-catalog-come.html | REALISM PERVADES SEARS STYLE SHOW; Fashions From Famed Catalog Come to Life at Display in Waldorf's Sert Room WAR INFLUENCE IS STRONG Assembly Line, Farm-Home Fronts, Service Wives Are Given Practical Garb | True | By Virginia Pope | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dorothy-martin-and-lieut-edward-bennett-are-married-in-chapel-at.html | Dorothy Martin and Lieut. Edward Bennett Are Married in Chapel at Fort Hamilton | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/long-lines-make-50700000-cut-agreement-of-at-t-with-the-fcc-means-3.html | LONG LINES MAKE $50,700,000 CUT; Agreement of A.T. & T. With the FCC Means $34,000,000 Reduction to Public WILL END THE INQUIRY Chief Saving Is on Overtime -- Charge After 3 Minutes to Be One-Quarter | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/girl-12-murdered-in-west-side-house-beaten-about-head-with-claw.html | GIRL, 12, MURDERED IN WEST SIDE HOUSE; Beaten About Head With Claw Hammer and Throat Cut -- Kitchen Worker Sought 100 DETECTIVES IN HUNT Draft Card of Man Tenant of 59th Street Room Is Found on East 118th Street | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/president-roosevelt-chosen-as-a-godparent.html | President Roosevelt Chosen as a Godparent | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/book-unit-to-use-horses.html | Book Unit to Use Horses | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/charles-kramer-i-former-representative-dies-in-california-aged-63.html | CHARLES KRAMER I; Former Representative Dies in California, Aged 63 | True | Special to Twe I%TR Yolt TS. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/fsa-starts-buying-cows-to-avert-milk-shortage.html | FSA Starts Buying Cows To Avert Milk Shortage | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/waacs-sought-here-in-recruiting-drive-times-square-booth-dedicated.html | WAACS SOUGHT HERE IN RECRUITING DRIVE; Times Square Booth Dedicated -- 20 Others to Open Today | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/nazis-claim-stiff-defense-stubborn-stand-before-stalingrad-is.html | NAZIS CLAIM STIFF DEFENSE; Stubborn Stand Before Stalingrad Is Pictured by Berlin | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/500-hear-first-talk-on-planning-gardens-series-to-be-continued-in.html | 500 HEAR FIRST TALK ON PLANNING GARDENS; Series to Be Continued in Two Sessions on Wednesdays | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/the-postal-censor.html | THE POSTAL CENSOR | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/comedy-by-candlelight-cast.html | Comedy by Candlelight Cast | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/son-to-ef-hendricksons.html | Son to E.F. Hendricksons | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/net-of-16547479-for-jersey-utility-public-service-corporations.html | NET OF $16,547,479 FOR JERSEY UTILITY; Public Service Corporation's Earnings for 1942 Equal to $1.22 a Share $1,749,426 FOR DECEMBER Gross Operating Revenues of the System for the Year Put at $167,514,031 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/mchugh-reardon.html | McHugh -- Reardon | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/edgar-palmer-left-6000000-bequests-princeton-benefactors-will-is.html | EDGAR PALMER LEFT $6,000,000 BEQUESTS; Princeton Benefactor's Will Is Probated in Jersey City | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/sworn-in-for-twelfth-term.html | Sworn in for Twelfth Term | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/susan-w-fitzgerald-educator-and-social-worker-dies-held-post-at.html | SUSAN W. FITZGERALD; Educator and Social Worker Dies --Held Post at Bryn Mawr | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/anglosoviet-rift-denied-eden-reports-british-progress-on-postwar.html | ANGLO-SOVIET RIFT DENIED; Eden Reports British Progress on Post-War Program | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/business-of-encyclopaedia-britannica-donated-by-sears-roebuck-to.html | Business of Encyclopaedia Britannica Donated By Sears, Roebuck to University of Chicago | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bettina-p-jones-fiancee-washington-girl-brideelect-of-lt-stewart.html | BETTINA P. JONES FIANCEE; Washington Girl Bride-Elect of Lt. Stewart Schmalbach, U.S.N.R. | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/raf-flier-tells-how-to-fell-them-shy-wing-commander-says-it-is-his.html | R.A.F. FLIER TELLS HOW TO FELL THEM; Shy Wing Commander Says It Is His Training Plus 'Sheer Concentration' | True | By Milton Brackerspecial Cable To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/rostov-bypassed-to-north.html | Rostov By-Passed to North | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/court-rules-for-firemen-test-case-on-pay-upsets-rating-by-board-of.html | COURT RULES FOR FIREMEN; Test Case on Pay Upsets Rating by Board of Estimate | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/doortodoor-drive-yields-2000-books-cdvo-group-reports-success-in.html | DOOR-TO-DOOR DRIVE YIELDS 2,000 BOOKS; CDVO Group Reports Success in Work for Armed Forces | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/new-yorker-killed-in-western-europe-last-letter-to-parents-tells-of.html | NEW YORKER KILLED IN WESTERN EUROPE; Last Letter to Parents Tells of Raid That Was 'Humdinger' | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/mutation-mink-introduced.html | Mutation Mink Introduced | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/national-city-bank-promotion.html | National City Bank Promotion | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/general-evasion-on-meat-charged-mayor-says-violations-of-opa.html | GENERAL EVASION ON MEAT CHARGED; Mayor Says Violations of OPA Regulations Are 'the Rule and Not the Exception' | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/6000000-state-franchise-taxes-for-city-on-last-quarter-yield.html | $6,000,000 State Franchise Taxes for City On Last Quarter Yield $2,150,000 'Windfall' | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/stanley-works-win-e-new-britain-concern-is-honored-on-its-hundredth.html | STANLEY WORKS WIN 'E'; New Britain Concern Is Honored on Its Hundredth Birthday | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/joan-van-vleck-wed-in-ridgewood-nj-to-lieut-john-h-shaffer-army-air.html | Joan Van Vleck Wed in Ridgewood, N.J., To Lieut. John H. Shaffer, Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/50000-gift-to-aid-in-planning-births-ad-laskers-donation-to-the.html | $50,000 GIFT TO AID IN PLANNING BIRTHS; A.D. Lasker's Donation to the Parenthood Federation Opens Its $289,693 Drive WAR WORK SEEN AFFECTED Information on Child Spacing Would Help Cut Lost Time of Women, It Is Said | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dividend-by-united-corp.html | Dividend by United Corp. | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/women-formulate-postwar-program-republican-organization-will-set-up.html | WOMEN FORMULATE POST-WAR PROGRAM; Republican Organization Will Set Up Special Committees for Study of Peace Plans TREND PLEASES SPANGLER Results of Elections Indicate Increasing Opposition to the New Deal, Says Chairman | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/blow-to-hope-for-unity-seen.html | Blow to Hope for Unity Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/swedish-ships-arrive-home.html | Swedish Ships Arrive Home | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/fuel-oil-supplies-show-sharp-drop-light-grade-declined-1526000.html | FUEL OIL SUPPLIES SHOW SHARP DROP; Light Grade Declined 1,526,000 Barrels Last Week, While the Heavy Fell 761,000 GASOLINE ROSE 710,000 Crude Production, Averaging Daily Increase of 28,400, Is Below Recommendation | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/16928000-placed-in-new-note-issues-syndicate-headed-by-chemical.html | $16,928,000 PLACED IN NEW NOTE ISSUES; Syndicate Headed by Chemical Bank Gets $7,745,000 of Awards for Day BULK GOES ON .74% BASIS $6,195,000 for Jersey City Among Sales by 17 Local Housing Authorities | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/united-states.html | United States | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/coops-buy-chemical-plant.html | Co-ops Buy Chemical Plant | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/drdong-barrett-i-of-harfo-4-etiedecor-omics-professor-faculty.html | DR, 'DON.G. BARRETT I OF. HARFO.. 4; ;eti,'ed'Ecor, omics Professor, .Faculty Member, 1897-1934,. Dies in Indianapolis ACTIVE IN POST 27 YEARS I Taught' at Eariham 'Collegel andHarvard, From Both of .] WhiCh He Took Degrees ] I | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/major-leagues-to-set-precedent-with-intersectional-games-on-two.html | Major Leagues to Set Precedent With Intersectional Games on Two Holidays; SENATORS TO START SEASON ON APRIL 20 Other Clubs to Open Next Day, With Washington at Yanks and Giants in Brooklyn ALL-STAR GAME SET BACK Is Shifted From July 7 to 13 -Leagues to Cut Rail Travel by 5,000,000 Man Miles | True | By John Drebinger | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/junction-in-africa-called-inevitable-allies-are-held-unable-to-halt.html | JUNCTION IN AFRICA CALLED INEVITABLE; Allies Are Held Unable to Halt Merger of German Armies in Eastern Tunisia SUPPLY PROBLEM IS CITED Enemy Expected to Outnumber Our Forces in That Area Within Next Month | True | By Drew Middletonspecial Broadcast To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/jersey-army-flier-dead-lieut-movelle-of-elizabeth-victim-of-texas.html | JERSEY ARMY FLIER DEAD; Lieut. Movelle of Elizabeth Victim of Texas Crash | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/lt-col-edward-j-hynes-exmanagerof-union-club-major-in-france-in.html | LT. COL. EDWARD J, HYNES; Ex-Managerof Union Club, Major in France in Last War, Was 51 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/proper-scheduling-stressed-under-cmp-fay-says-changes-must-be-made.html | PROPER SCHEDULING STRESSED UNDER CMP; Fay Says Changes Must Be Made Known Quickly | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/lewisite-inventor-dead-prof-lewis-fatally-injured-by-fall-from-home.html | LEWISITE INVENTOR DEAD; Prof. Lewis Fatally Injured by Fall From Home Roof | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/jersey-job-is-denied-to-jehovah-witness-state-board-rules-bergen.html | JERSEY JOB IS DENIED TO JEHOVAH WITNESS; State Board Rules Bergen Man Is Tempermentally Unfit | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/russian.html | Russian | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/queens-men-push-new-redistricting-propose-amendment-making-ballot.html | QUEENS MEN PUSH NEW REDISTRICTING; Propose Amendment Making Ballot for Governor the Basis | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/cotton-moves-up-in-quit-market-traders-replace-futures-sold-during.html | COTTON MOVES UP IN QUIT MARKET; Traders Replace Futures Sold During Declines of Three Preceding Sessions NET GAINS 3 TO 8 POINTS Activity Restrained Again by Uncertainty on Proposals to Raise Parities | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/realty-man-ls-trustee-of-title-organization.html | Realty Man ls Trustee Of Title Organization | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/war-worker-is-accused-jersey-plant-employe-charged-with-theft-under.html | WAR WORKER IS ACCUSED; Jersey Plant Employe Charged With Theft Under Sabotage Law | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bonds-and-shares-in-london-market-undertone-reported-steady-on-war.html | BONDS AND SHARES IN LONDON MARKET; Undertone Reported Steady on War News, but Gilt-Edge Securities Ease | True | Wireless to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/youth-convicted-in-slaying-girl.html | Youth Convicted in Slaying Girl | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/hayes-five-on-top-4731-beats-manhattan-prep-in-bronx-chsaa-contest.html | HAYES FIVE ON TOP, 47-31; Beats Manhattan Prep in Bronx C.H.S.A.A. Contest | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/extra-food-for-chutists-captors.html | Extra Food for Chutists' Captors | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/hodson-is-killed-in-plane-accident-commissioner-of-welfare-on-leave.html | HODSON IS KILLED IN PLANE ACCIDENT; Commissioner of Welfare on Leave to Help Lehman Victim of Dutch Guiana Crash HODSON IS KILLED IN PLANE ACCIDENT | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/wlb-will-set-up-regional-boards-twelve-such-will-make-final.html | WLB WILL SET UP REGIONAL BOARDS; Twelve Such Will Make Final Decisions on All Matters | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/marine-wants-ice-cream-every-day-after-the-war.html | Marine Wants Ice Cream Every Day After the War | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/clubs-sponsor-the-gondoliers.html | Clubs Sponsor 'The Gondoliers' | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/opens-florida-branch.html | Opens Florida Branch | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/baugh-is-cleared-by-leagues-head-redskins-ace-who-failed-to-face.html | BAUGH IS CLEARED BY LEAGUES HEAD; Redskins' Ace, Who Failed to Face All-Stars, Held Only 'Careless' by Layden | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bite-of-cheese-traps-burglar.html | Bite of Cheese Traps Burglar | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/store-sales-up-4-for-independents-december-business-gains-by-10504.html | STORE SALES UP 4% FOR INDEPENDENTS; December Business Gains by 10,504 Stores Shown in Census Survey DRY GOODS, GENERALS LEAD Drug and Food Outlets Also Show Sharp Increases During the Month | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/penn-lifts-freshman-ban-yearlings-eligible-for-varsity-teams.html | PENN LIFTS FRESHMAN BAN; Yearlings Eligible for Varsity Teams Starting Feb. 1 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/mrs-loughborough-hostess.html | Mrs. Loughborough Hostess | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/coast-guard-gets-12-dogs-shepherds-valued-at-30000-will-be-trained.html | COAST GUARD GETS 12 DOGS; Shepherds, Valued at $30,000, Will Be Trained for War Duty | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/jackson-heights-victor-blanks-7th-regiment-in-class-c-squash.html | JACKSON HEIGHTS VICTOR; Blanks 7th Regiment in Class C Squash Racquets Play-Off | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/cuba-seizes-alleged-spy.html | Cuba Seizes Alleged Spy | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/italian.html | Italian | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/rotary-nominates-cl-wheeler.html | Rotary Nominates C.L. Wheeler | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/jerseys-debt-reduced-below-100000000-first-time-since-1930-zink.html | JERSEY'S DEBT REDUCED; Below $100,000,000 First Time Since 1930, Zink Reports | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dr-pitkin-to-quit-post-at-columbia-at-65-he-will-stop-teaching-but.html | DR. PITKIN TO QUIT POST AT COLUMBIA; At 65, He Will Stop Teaching, but His Research Into What We Think Will Go On SEES VAST WORLD CHANGE In Ten Years No One Living Today Will Recognize the United States, He Says | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/canadian-butter-ration-cut-to-maintain-reserve.html | Canadian Butter Ration Cut to Maintain Reserve | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/suait-h-bio.html | SUAIT H. BIO | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/asks-vote-on-world-plan-brees-offers-bill-at-albany-for-an-advisory.html | ASKS VOTE ON WORLD PLAN; Brees Offers Bill at Albany for an Advisory Referendum | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/chicago-urged-to-permit-slacks.html | Chicago Urged to Permit Slacks | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/rommel-pounded-axis-forces-are-mauled-by-airmen-from-both-east-and.html | ROMMEL POUNDED; Axis Forces Are Mauled by Airmen From Both East and West LAKE CHAD UNITS IN DRIVE Link Up With 8th Army -- Nazis in Tunisia Seek to Keep Path Open for Marshal's Retreat ROMMEL POUNDED IN DRIVE ON TRIPOLI | True | By Grant Parrspecial Cable To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/transportation-and-stabling-of-horses-pose-new-problems-for-local.html | Transportation and Stabling of Horses Pose New Problems for Local Tracks; USE OF HORSE VANS FACES CURTAILMENT Coast Guard Bids for Vehicles and 'Gas' Rationing Likely to Affect Racing Here STALL SPACE INADEQUATE Three Other Tracks Dependent on Daily Transportation of Entries From Belmont | True | By Bryan Field | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/our-major-war-aid-now-sent-to-soviet-shipments-of-arms-to-russia.html | OUR MAJOR WAR AID NOW SENT TO SOVIET; Shipments of Arms to Russia Exceed Those to Britain, Says Lend-Lease Head OUR MAJOR WAR AID NOW SENT TO SOVIET | True | By Bertram D. Hulenspecial To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/cold-wave-sends-mercury-here-down-to-12-subzero-in-many-areas-19.html | Cold Wave Sends Mercury Here Down to 12; Sub-Zero in Many Areas; 19 Deaths in West | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/gene-krupa-is-arrested-he-denies-he-sent-boy-to-get-marihuana.html | GENE KRUPA IS ARRESTED; He Denies He Sent Boy to Get Marihuana Cigarettes | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/our-submarine-war-american-undersea-craft-do-deadly-job-off-japans.html | Our Submarine War; American Undersea Craft Do Deadly Job Off Japan's Coast and Throughout Pacific | True | By Hanson W. Baldwin | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/queens-preparing-postwar-work-program-for-use-next-year-borough.html | Queens Preparing Post-War Work Program For Use Next Year, Borough President Says | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dolores-m-baran-to-wed-she-will-be-bride-in-rahway-of-robert-n.html | DOLORES M. BARAN TO WED; She Will Be Bride in Rahway of Robert N. Jepson on Feb. 6 | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/liggett-myers-earns-15754543-1942-profit-compares-with-net-of.html | LIGGETT & MYERS EARNS $15,754,543; 1942 Profit Compares With Net of $17,850,460 for the Preceding Year $4.55 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/cunningham-admiral-of-fleet.html | Cunningham Admiral of Fleet | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/rye-trust-company.html | Rye Trust Company | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/swa_t-veqlls-ti.html | SWA_T -.VEqLLS TI | True | Special to THE NWW No2 Tns. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/a-trert-h.html | A T.RERT H. | True | pecil to HE 'W YORK '".Is. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dutch-princess-named-margriet-francisca.html | Dutch Princess Named Margriet Francisca; | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/connecticut-u-is-victor.html | Connecticut U. Is Victor | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/miss-shirley-snow-married-in-jersey-bride-of-lt-douglas-k-blue-who.html | MISS SHIRLEY SNOW MARRIED IN JERSEY; Bride of Lt. Douglas K. Blue, Who Was Graduated From West Point on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/southeast-coast-raided.html | Southeast Coast Raided | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/89-axis-divisions-mauled.html | 89 Axis Divisions Mauled | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/london-wreckage-shows-yanks-meaning-of-hate.html | London Wreckage Shows Yanks Meaning of 'Hate' | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bronx-apartments-sold.html | Bronx Apartments Sold | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ioseph-henry-beale-retired-law-teacher-served-on-harvard-faculty-47.html | iSOSEPH HENRY BEALE; RETIRED LAW TEACHER; ! Served on Harvard Faculty 47 Years--Once Dean at Chicago | True | Special to T lv Yoa TrMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/200-bronx-tenants-find-new-quarters-onethird-of-families-in-houses.html | 200 BRONX TENANTS FIND NEW QUARTERS; One-third of Families in Houses Seized for Waves and Spars Are Ready to Vacate NAVY ASKS FOR PATIENCE Expenses for Transfer Up to 2 Miles Will Be Paid, but Not Other Incidentals | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/nuptials-are-held-of-miss-lawrence-wed-to-lieut-henry-barber-3d.html | NUPTIALS ARE HELD OF MISS LAWRENCE; Wed to Lieut. Henry Barber 3d, West Point Alumnus, in Chapel on Estate Near Tuxedo Park HIS SISTER IS HONOR MAID Ceremony Performed by Col. Clayton E. Wheat, Former Chaplain at Academy | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/not-built-that-way.html | Not Built That Way | True | LAMBERT FAIRCHILD. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/peggy-healy-is-affianced.html | Peggy Healy Is Affianced | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/awards-to-workers-drop-638-made-here-in-1942-against-735-but-dollar.html | AWARDS TO WORKERS DROP; 638 Made Here in 1942, Against 735, but Dollar Total Was Higher | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/jeffers-in-control-of-rubber-imports-order-by-wallace-reveals-that.html | JEFFERS IN CONTROL OF RUBBER IMPORTS; Order by Wallace Reveals That Director Took Over Authority From BEW on Jan. 9 OUR RUBBER EXPORTS BIG Senate Inquiry Committee Told Another 110,000 Tons Will Be Shipped This Year | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/italian-occupation-growing-in-france-regulations-are-more-severe.html | ITALIAN OCCUPATION GROWING IN FRANCE; Regulations Are More Severe Than Those of Germans | True | By Telephone To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ovidia-e-webb-a-bride-married-in-teaneck-nj-to-lt-ralph-j-truex-usa.html | OVIDIA E. WEBB A BRIDE; Married in Teaneck, N.J., to Lt. Ralph J. Truex, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/truaxtraer-plans-vote-coal-concern-proposes-to-buy-central-barge.html | TRUAX-TRAER PLANS VOTE; Coal Concern Proposes to Buy Central Barge Stock | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/tragic-ending-15-triumphs-by-nose-favored-sickle-t-is-second-at.html | TRAGIC ENDING, $15, TRIUMPHS BY NOSE; Favored Sickle T. Is Second at Fair Grounds -- Reaper's Blade Breaks Down | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/news-of-the-stage-ed-wynn-aligns-himself-with-big-time-a-variety.html | NEWS OF THE STAGE; Ed Wynn Aligns Himself With 'Big Time,' a Variety Show -- Ralph Bellamy Gets Stage Assignment | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/more-space-taken-by-manufacturers-national-association-leases-half.html | MORE SPACE TAKEN BY MANUFACTURERS; National Association Leases Half of Second Floor in 22-26 W. 48th St. LOCAL C.I.O. UNION MOVES State, County and Municipal Workers Rent Entire Floor in 13-25 Astor Place | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/frances-h-gilpin-becomes-a-bride-chestnut-hill-pa-girl-wed-to-lieut.html | FRANCES H. GILPIN BECOMES A BRIDE; Chestnut Hill (Pa.) Girl Wed to Lieut. M.A.G. Robinson of Army in Germantown ESCORTED BY HER COUSIN Christine Ermentrout Is Maid of Honor and Lieut. John W. Baer Best Man | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/changes-in-regime-promised.html | Changes in Regime Promised | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dr-jc-bell-to-quit-city-college-post-professor-of-education-for-20.html | DR. J.C. BELL TO QUIT CITY COLLEGE POST; Professor of Education for 20 Years to Retire This Month at Age of 70 HAD DISTINGUISHED CAREER Taught Latin in Berlin School and Greek as a College Senior in Ohio | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/573-pints-of-blood-given-at-center-here-in-a-day.html | 573 Pints of Blood Given At Center Here in a Day | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/demand-continues-for-suites-in-city-agents-add-many-names-to.html | DEMAND CONTINUES FOR SUITES IN CITY; Agents Add Many Names to Rosters of Apartment Houses in Manhattan LEASES COVER WIDE AREA Bulk Is on the East Side, but the 'Village' and Other Sections Share in Activity | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/miss-pichetto-wed-to-army-officer-riverdale-church-is-scene-of-her.html | MISS PICHETTO WED TO ARMY OFFICER; Riverdale Church Is Scene of Her Marriage to Lieut. Paul Edward Andrepont | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ask-state-to-ease-mortgage-burdens-23d-street-officials-would.html | ASK STATE TO EASE MORTGAGE BURDENS; 23d Street officials Would Rescind Amortization | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/day-attack-made-school-hit-from-roof-level-25-badly-hurt-30-to-60.html | DAY ATTACK MADE; School Hit From Roof Level -- 25 Badly Hurt, 30 to 60 Missing 14 RAIDERS SHOT DOWN Only Six of 30, With Escort of 100 Fighters, Get Past the City's Defenses LONDON BANK DEMOLISHED BY NAZIS IN YESTERDAY'S DAYLIGHT RAID Nazi Raid Kills 34 London Pupils; Foe Loses 14 Planes in Day Attack | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/wpb-to-maintain-43-textile-output-walton-says-civilian-needs-will.html | WPB TO MAINTAIN '43 TEXTILE OUTPUT; Walton Says Civilian Needs Will Be Met Despite the Expanded War Drains TO STUDY HOME SEWING Workable Plan to Be Sought by Joint Committee -- Utility in Furs Stressed | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/alice-k-bigleys-plans-elizabeth-girl-will-be-wed-feb-20-to-rev.html | ALICE K. BIGLEY'S PLANS; Elizabeth Girl Will Be Wed Feb. 20 to Rev. Godfrey W.J. Hartzel | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/middle-east-planes-bomb-sousse.html | Middle East Planes Bomb Sousse | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/safeway-kroger-indicted-as-trusts-two-big-food-store-chains-many.html | SAFEWAY, KROGER INDICTED AS TRUSTS; Two Big Food Store Chains, Many Individuals Are Named by Kansas Federal Jury RUN THOUSANDS OF UNITS Charges Such as Those A. & P. Faces Condemned by Heads of Leading Competitors | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/yugoslav-radio-discloses-new-zealander-is-alive.html | Yugoslav Radio Discloses New Zealander Is Alive | True | Wireless to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/british-pay-honors-to-dead-nazi-fliers.html | British Pay Honors To Dead Nazi Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/news-of-food-city-scots-assured-of-haggis-in-time-to-celebrate.html | News of Food; City Scots Assured of Haggis in Time To Celebrate Burns's Birthday on Monday | True | By Jane Holt | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/booksauthors.html | Books-Authors | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/fitness-for-post-is-upheld-by-flynn-in-stormy-inquiry-denies-he.html | FITNESS FOR POST IS UPHELD BY FLYNN IN STORMY INQUIRY; Denies He Knew of Paving-Block Work Until Later -- Explains 'Dutch' Schultz Affair TO QUIT COMMITTEE JOB Sydney Baron, One of Foes, Charges Perjury -- Connally and Witness Clash FITNESS FOR POST UPHELD BY FLYNN EDWARD J. FLYNN EXPLAINS | True | By W.h. Lawrencespecial To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/hull-keeps-silent-about-peyrouton-secretary-of-state-refers-all.html | HULL KEEPS SILENT ABOUT PEYROUTON; Secretary of State Refers All Queries to War Department -- Emphasizes Fighting CHOICE IS CALLED GIRAUD'S Former Envoy's Good Relations With Americans Stressed in Washington Report | True | Special to THE NEW YORK TIMES. | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/tax-benefits-given-the-armed-forces-special-deferment-is-allowed-on.html | TAX BENEFITS GIVEN THE ARMED FORCES; Special Deferment Is Allowed on Payment of 1942 Income Levies, Says Helvering ALL BRANCHES AFFECTED Men at Home Can Get Delay if Unable to Pay, Those Abroad Until Such Service Ends | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ban-against-wools-for-robes-is-lifted-wpb-permits-maximum-of-65-new.html | BAN AGAINST WOOLS FOR ROBES IS LIFTED; WPB Permits Maximum of 65% New Grades With Balance of Second-Grade Sorts WAIVE SOME OTHER CURBS Construction Limitations Are Altered in Order -- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/big-war-potential-seen-unused-here-new-york-area-called-greatest.html | BIG WAR POTENTIAL SEEN UNUSED HERE; New York Area Called Greatest Idle Pool of Resources Left in the United States ITS USE HELD IMPERATIVE Col. Johnson Would Allocate More Work to Such Areas as Lift to Production | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/britain-and-us-consult-commons-told-of-collaboration-on-problems-of.html | BRITAIN AND U.S. CONSULT; Commons Told of Collaboration on Problems of U-Boat War | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/watershed-fight-is-settled-by-city-25-years-of-litigation-on.html | WATERSHED FIGHT IS SETTLED BY CITY; 25 Years of Litigation on Cortlandt Assessments Ended | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/irreconcilable-groups.html | Irreconcilable Groups | True | HAROLD WALKER REISCH. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/147-given-for-neediest-anonymous-contribution-of-100-comes-from.html | $147 GIVEN FOR NEEDIEST; Anonymous Contribution of $100 Comes From 'Vermonter' | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/9-buchmanites-told-to-report-for-draft-appeals-board-rejects-pleas.html | 9 BUCHMANITES TOLD TO REPORT FOR DRAFT; Appeals Board Rejects Pleas for Deferment of Aliens | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/fordham-to-honor-six-in-armed-forces-mothers-will-receive-their.html | FORDHAM TO HONOR SIX IN ARMED FORCES; Mothers Will Receive Their Degrees for Them | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/most-miners-vote-to-return-to-pits-8000-rush-to-comply-with-the.html | MOST MINERS VOTE TO RETURN TO PITS; 8,000 Rush to Comply With the President's Order -- 3,600 Still Defy Warnings MOST MINERS VOTE TO RETURN TO PITS | True | By Walter W. Ruchspecial To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/hatred-not-on-tap.html | Hatred Not on Tap | True | E.C. TEODORESCU, | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/rice-transit-authorized-carload-shipments-from-mexico-to-canada-to.html | RICE TRANSIT AUTHORIZED; Carload Shipments From Mexico to Canada to Be Permitted | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/experts-on-racing-given-view-on-tip-it-is-not-as-helpful-to-the.html | EXPERTS ON RACING GIVEN VIEW ON 'TIP'; It Is Not as Helpful to the Backers of a Horse as a 'Selection,' They Say | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bayuk-cigars-names-loman.html | Bayuk Cigars Names Loman | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/peyrouton-calls-for-french-unity-new-governor-general-takes-office.html | PEYROUTON CALLS FOR FRENCH UNITY; New Governor General Takes Office in Algeria With a Pledge of Changes SILENT ON SOME QUERIES Full Aid Is Promised to Allied Command -- Order to Seize Laval Is Recalled | True | Wireless to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/the-submarine-menace.html | THE SUBMARINE MENACE | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/building-cost-up-i-per-cent.html | Building Cost Up I Per Cent | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/exaide-of-dewey-named-to-head-rackets-bureau.html | Ex-Aide of Dewey Named To Head Rackets Bureau | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/edisons-doctor-82-ends-life-with-gas-dr-jh-bradshaw-ill-two-months.html | EDISON'S DOCTOR, 82, ENDS LIFE WITH GAS; Dr. J.H. Bradshaw, Ill Two Months, Had Been Late Inventor's Physician 29 Years FOUND DEAD IN HIS OFFICE He Had Practiced More Than 50 Years in Jersey -- Was a Writer on Medical Subjects | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/enemy-sinking-confirmed-decoration-of-bombardier-tells-of-japans.html | ENEMY SINKING CONFIRMED; Decoration of Bombardier Tells of Japan's Haruna Going Down | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/hugh-oonnbll-l-charateratonj-portrayer-of-many-roles-on-stage-and.html | HUGH. O.ONNBLL, .1 CHARA'TER*ATOnJ; Portrayer of Many Roles. on Stage and Screen Dies in /'Hollywood, Aged 45 / f STARTED CAREER IN STOCK/ Had Initial Success Here in 'Twin Beds'--Performed in / 30 Moving Pictures 1 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/vehicles-and-column-raided.html | Vehicles and Column Raided | True | Wireless to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/school-board-votes-141427587-budget-also-recommends-pay-rises-for.html | SCHOOL BOARD VOTES $141,427,587 BUDGET; Also Recommends Pay Rises for Those Getting Less Than $2,400 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/renews-authority-to-scan-war-costs-house-continues-sway-of-military.html | RENEWS AUTHORITY TO SCAN WAR COSTS; House Continues Sway of Military and Naval Committees Over Contracts A BILLION ALREADY SAVED More Pledged by Under-Secretary Patterson, Who Defends Stevens Hotel Purchase | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/stanley-b-mathewson-former-labor-relations-board-official-dies-in.html | STANLEY B. MATHEWSON; Former Labor Relations Board Official Dies in ,Florida | True | Speoal to Tn IEW YORK S. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/january-sinkings-have-exceeded-those-for-similar-period-last-month.html | January Sinkings Have Exceeded Those for Similar Period Last Month -- British Admiral Also Stresses Peril | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/us-seeks-985875-in-asphalt-plot-suit-civil-action-for-damages-and.html | U.S. SEEKS $985,875 IN ASPHALT PLOT SUIT; Civil Action for Damages and Penalties in WPA Case Filed | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/submarine-seizes-2-men-italian-craft-sinks-us-vessel-in-south.html | SUBMARINE SEIZES 2 MEN; Italian Craft Sinks U.S. Vessel in South Atlantic | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/army-men-describe-alcan-highway-job-engineers-society-hears-epic.html | ARMY MEN DESCRIBE ALCAN HIGHWAY JOB; Engineers Society Hears Epic Story of Strategic Highway | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/allied-forces-press-enemy-at-sanananda-macarthurs-headquarters.html | ALLIED FORCES PRESS ENEMY AT SANANANDA; MacArthur's Headquarters Hears Japanese Are 'Crumbling' | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/police-hunt-lost-court-56-report-at-west-side-building-and-find-it.html | POLICE HUNT LOST COURT; 56 Report at West Side Building and Find It Was Closed Dec. 22 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/mitchel-field-in-front.html | Mitchel Field in Front | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/scriptural-injunction.html | Scriptural Injunction | True | GEORGE I. WOOLLEY. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/public-attends-morgan-meeting-for-first-time-in-history-of-house.html | Public Attends Morgan Meeting For First Time in History of House; Silence of New Stockholders Puzzles the Financier Who Inquires 'Can't Anybody Think of Any Questions?' PUBLIC ATTENDS MORGAN MEETING | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/the-youngest-princess.html | THE YOUNGEST PRINCESS | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/us-plans-food-plays-department-of-agriculture-is-to-present-tabloid.html | U.S. PLANS FOOD PLAYS; Department of Agriculture Is to Present Tabloid Series | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/advertising-news.html | Advertising News | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/43suite-house-bought-harry-silverman-gets-property-at-2249-ocean.html | 43-SUITE HOUSE BOUGHT; Harry Silverman Gets Property at 2249 Ocean Avenue | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/principal-is-ousted-matawan-high-school-executive-accused-in-36.html | PRINCIPAL IS OUSTED; Matawan High School Executive Accused in 36 Complaints | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/asks-apartments-sabath-would-have-two-built-for-them.html | ASKS APARTMENTS; Sabath Would Have Two Built for Them | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/authenticity-not-doubted.html | Authenticity Not Doubted | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dewey-asks-increased-state-herds-doubles-cows-on-own-dairy-farm-he.html | Dewey Asks Increased State Herds; Doubles Cows on Own Dairy Farm; He Declares That New York Must Take a Major Part in Producing Food for War -- Praises Farmers for Their Work | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/retailers-praised-for-adjustments-commerce-department-finds-they.html | RETAILERS PRAISED FOR ADJUSTMENTS; Commerce Department Finds They Have Met War Problems Better Than Expected | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/3-nassau-men-held-in-gasoline-fraud-former-freeport-mayor-now.html | 3 NASSAU MEN HELD IN GASOLINE FRAUD; Former Freeport Mayor, Now County Employe, Accused of Stealing Coupons LENT AS RATIONING AIDE Russell S. Randall to Have Hearing on Feb. 2 -- 60,000 Gallons Involved | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/arthur-j-griffin-65-official-in-brooklyn-chief-engineer-served.html | ARTHUR J. GRIFFIN, 65, OFFICIAL IN BROOKLYN; Chief Engineer Served Highway Department 47 Years | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/leningrad-aisle-widens.html | Leningrad Aisle Widens | True | BY Ralph Parkerspecial Cable To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/advance-resumed-by-stock-prices-steel-shares-take-lead-on-exchange.html | ADVANCE RESUMED BY STOCK PRICES; Steel Shares Take Lead on Exchange -- Most Activity Late in the Day RAIL ISSUES IRREGULAR Nickel Plate Drops in Heavy Turnover -- Bonds Firmer -- Wheat Steady -- Cotton Up | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/united-nations.html | United Nations | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/heads-office-in-chicago-ap-mackinnon-named-by-advertising-manager.html | HEADS OFFICE IN CHICAGO; A.P. Mackinnon Named by Advertising Manager of Times | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/southerners-seek-more-house-power-independence-group-after-its.html | SOUTHERNERS SEEK MORE HOUSE POWER; ' Independence' Group, After Its Marcantonio Victory, Works for Control of Policies ACTIVE STEERING IS AIM Committee Said to Have Been Neglected Will Administer 'Hypodermic,' Leaders Say | True | By C.p. Trussellspecial To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/many-entertain-at-dinner-dance-patronesses-of-coffee-dances-series.html | MANY ENTERTAIN AT DINNER DANCE; Patronesses of Coffee Dances, Series Canceled for Winter, Hold Subscription Fete PROCEEDS TO RED CROSS Mrs. Oakley Sheldon, James B.L. Ormes and Mrs. Theodore Bailey Have Guests | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/commons-debates-manpower-in-secret-britain-prepares-for-vast-shift.html | COMMONS DEBATES MANPOWER IN SECRET; Britain Prepares for Vast Shift to Make Arms for Offensive | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/may-lift-ceilings-to-spur-imports-harris-says-opa-is-studying.html | MAY LIFT CEILINGS TO SPUR IMPORTS; Harris Says OPA Is Studying Extension of Its Formula to Finished Goods SHIPPING CALLED THE KEY Import Rise Expected From War Areas Being Served by American Vessels | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/two-thugs-get-2537-payroll.html | Two Thugs Get $2,537 Payroll | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/edward-h-thompson.html | EDWARD H. THOMPSON | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/titoils-j-corbally.html | TItOILS J. CORBALLY | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/guadalcanal-push-slays-1032-of-foe-attacks-by-our-forces-from-jan.html | GUADALCANAL PUSH SLAYS 1,032 OF FOE; Attacks by Our Forces From Jan. 13 to 17 Indicated Major Offensive JAPANESE SHIP IS BOMBED Left Aflame After Two Hits by Flying Fortresses -- One U.S. Fighter Is Lost | True | By Charles Hurdspecial To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/heads-collier-trophy-board.html | Heads Collier Trophy Board | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/neuilly-hospital-periled-american-institution-may-be-closed-by.html | NEUILLY HOSPITAL PERILED; American Institution May Be Closed by Shortages | True | By Telephone To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/cuban-sugar-mill-burns-fire-destroys-property-loss-is-put-at.html | CUBAN SUGAR MILL BURNS; Fire Destroys Property -- Loss Is Put at $1,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/german-bonds-worthless-us-tax-experts-rule.html | German Bonds Worthless, U.S. Tax Experts Rule | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/j-weir-mchughs-have-son.html | J. Weir McHughs Have Son | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/51-nurses-aides-get-red-cross-caps-here-mrs-aldrich-at-ceremony.html | 51 NURSES AIDES GET RED CROSS CAPS HERE; Mrs. Aldrich at Ceremony Tells of Plan for Military Service | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/shows-for-children-due-kings-in-nomania-pinocchio-here-tomorrow.html | SHOWS FOR CHILDREN DUE; ' Kings in Nomania', 'Pinocchio' Here Tomorrow Afternoon | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/germans-in-tunisia-pierce-french-line-strong-enemy-motorized-force.html | GERMANS IN TUNISIA PIERCE FRENCH LINE; Strong Enemy Motorized Force Gains Seven Miles on Road in Central Sector BRITISH HOLD 2 HIGHWAYS Artillery Dominates One and Troops Keep Second Clear -- Allied Planes Active | True | Wireless to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/beecham-conducts-faust.html | Beecham Conducts 'Faust' | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/st-louis-to-seek-175000-for-safety-sets-quota-toward-national-fund.html | ST. LOUIS TO SEEK $175,000 FOR SAFETY; Sets Quota Toward National Fund of $5,000,000 for Two-Year Campaign WIDE PROGRAM IS PLANNED War Plants, Traffic, Homes Are to Be Objectives -- Irvin and Col. Stilwell Heard | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/commodity-exchange-elects.html | Commodity Exchange Elects | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dewey-orders-inquiry-on-oil-distribution-violations-of-donnelly-act.html | Dewey Orders Inquiry on Oil Distribution; Violations of Donnelly Act Are Charged | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/fighting-french.html | Fighting French | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/us-planes-smash-burma-port-works-bassein-raid-is-climax-of-two-days.html | U.S. PLANES SMASH BURMA PORT WORKS; Bassein Raid Is Climax of Two Days of Attack on Enemy Bases and Supply Lines R.A.F. FLIERS 'SOFTEN' FOE Blast Path for Ground Forces Advancing on Akyab Over Stiffening Resistance | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/george-washington-tops-army-57-to-48-leads-33-to-19-at-halftime-in.html | GEORGE WASHINGTON TOPS ARMY, 57 TO 48; Leads, 33 to 19, at Halftime, in Beating Five at West Point | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/sanitarium-for-frances-farmer.html | Sanitarium for Frances Farmer | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/14883835-cleared-by-guaranty-trust-total-surplus-and-undivided.html | $14,883,835 CLEARED BY GUARANTY TRUST; Total Surplus and Undivided Profits on Dec. 31,1942, Is Put at $192,547,059 WAR FINANCE SHIFT URGED Board Chairman Holds Banks Are Carrying Too Large a Share of the Burden $14,883,835 CLEARED BY GUARANTY TRUST | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/conclusions-disapproved.html | Conclusions Disapproved | True | FRED LAPE. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/women-raise-200000-for-bombing-plane-delegates-to-convention-urge.html | WOMEN RAISE $200,000 FOR BOMBING PLANE; Delegates to Convention Urge Vigorous Action to Save Jews | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ncaa-will-hold-court-play-here-eastern-tourney-and-title-finals-set.html | N.C.A.A. WILL HOLD COURT PLAY HERE; Eastern Tourney and Title Finals Set for Garden, Irish Announces DATES IN MARCH EXPECTED Western Victor to Be Decided at Kansas City -- Local Fives Busy With Examinations | True | By Kingsley Childs | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/many-gains-shown-by-chemical-bank-net-operating-earnings-for-year.html | MANY GAINS SHOWN BY CHEMICAL BANK; Net Operating Earnings for Year Reach $5,365,659 -- Dividend $3,600,000 MANY GAINS SHOW BY CHEMICAL BANK | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/shakespeare-series-listed.html | Shakespeare Series Listed | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/promoted-by-stone-webster.html | Promoted by stone & Webster | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/72-new-casualties-revealed-by-navy-14-dead-15-wounded-and-43.html | 72 NEW CASUALTIES REVEALED BY NAVY; 14 Dead, 15 Wounded and 43 Missing Are on the List -- Marines Included BRONX MAN LOST HIS LIFE Issie Goldberg Was Aviation Ordnanceman -- Four Other Sailors From City Missing | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/will-honor-up-official-university-of-rochester-names-jh-furay-for.html | WILL HONOR U.P. OFFICIAL; University of Rochester Names J.H. Furay for Service Award | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/armchair-strategists-get-break-as-decorators-use-maps-globes.html | Armchair Strategists Get 'Break' As Decorators Use Maps, Globes | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/railroads-plan-ready-midland-valley-asks-leave-to-file-under.html | RAILROAD'S PLAN READY; Midland Valley Asks Leave to File Under McLaughlin Act | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/naval-reserves-in-track-games-columbia-unit-enters-strong-squad-in.html | NAVAL RESERVES IN TRACK GAMES; Columbia Unit Enters Strong Squad in the Metropolitan Title Tests Saturday PIKER IN 60-YARD DASH Ex-Big Ten Champion, Storfi, Newman on Team -- Wolcott Enters Millrose Meet | True | By Lewis B. Funke | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bids-public-accept-taxes.html | Bids Public Accept Taxes | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/japanese.html | Japanese | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/list-of-priorities-for-oil-shelved-move-to-give-preference-to-homes.html | LIST OF PRIORITIES FOR OIL SHELVED; Move to Give Preference to Homes and Hospitals Is Dropped in Capital NEED IS HELD OBVIATED Cut in Rations Is One Factor -- Industry Is Seen 'Pretty Much Up in the Air' | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/economic-issues-critical-in-china-chungking-authority-says-the.html | ECONOMIC ISSUES CRITICAL IN CHINA; Chungking Authority Says the Problem of Inflation Is Graver Than the War SALARIED PERSONS SUFFER But Disaster Like Germany's Is Not Expected Unless War Drags On a Long Time | True | By Brooks Atkinsonwireless To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/st-johns-riflemen-disband.html | St. John's' Riflemen Disband | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ms-gustave-smei.html | MS. GUSTAVE S-MEI | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/indiana-legislators-bid-willkie.html | Indiana Legislators Bid Willkie | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/jersey-plant-gets-e-pennant.html | Jersey Plant Gets 'E' Pennant | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bermuda-subscribes-672100.html | Bermuda Subscribes 672,100 | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/predicts-sales-rise-dahlberg-of-celotex-sees-1942-volume-of.html | PREDICTS SALES RISE; Dahlberg of Celotex Sees 1942 Volume of $23,500,000 Exceeded | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/british.html | British | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/french.html | French | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bethlehem-gives-redemption-data-owners-of-4678000-of-bonds.html | BETHLEHEM GIVES REDEMPTION DATA; Owners of $4,678,000 of Bonds Surrendered Them | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/tour-show-work-of-health-aides-bureau-of-nursing-seeks-1500-more.html | TOUR SHOW WORK OF HEALTH AIDES; Bureau of Nursing Seeks 1,500 More Volunteer Assistants as Wartime Measure BURDEN INCREASING FAST Recruits Will Take Over Wide Variety of Non-Professional Duties to Relieve Staff | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bus-long-hauls-crowded-gasoline-rationing-and-lack-of-workers-adds.html | BUS LONG HAULS CROWDED; Gasoline Rationing and Lack of Workers Adds to Problem | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/axis-countries-sign-an-economic-accord-prepare-for-victorious.html | AXIS COUNTRIES SIGN AN ECONOMIC ACCORD; Prepare for 'Victorious Termination of the War' | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/new-york-aggies-beaten.html | New York Aggies Beaten | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/agree-to-restore-hawaiis-civil-rule-army-and-authorities-arrive-at.html | AGREE TO RESTORE HAWAII'S CIVIL RULE; Army and Authorities Arrive at Plan, White House Says | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/eh-rollins-sons-face-sec-inquiry-hearing-set-to-ascertain-if-fraud.html | E.H. ROLLINS & SONS FACE SEC INQUIRY; Hearing Set to Ascertain if Fraud Was Involved in Securities' Deals E.H. ROLLINS & SONS FACE SEC INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/wheat-irregular-in-narrow-market-trading-chiefly-professional.html | WHEAT IRREGULAR IN NARROW MARKET; Trading Chiefly Professional -- Demand for Cash Grain and Flour Slow CORN PRICES ALSO UNEVEN Supply of Futures Equal to the Demand -- Oats and Rye Move Downward | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/s-s-n-miller.html | S, S. n. MILLER | True | Special to BW NoR Txs. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/special.html | Special | True | to T 1mw Yo Tus, | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/chile-breaks-ties-with-axis-powers-president-rios-says-time-has.html | CHILE BREAKS TIES WITH AXIS POWERS; President Rios Says Time Has Come to Give More Ample Support to Democracy EXCITING DAY IN COUNTRY Latin-American Diplomats Hail Decision -- Santiago Now Seeks Envoys' Return | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/savings-trust-co-earns-29-a-share-institution-owned-by-banks.html | SAVINGS TRUST CO. EARNS $29 A SHARE; Institution Owned by Banks Increases Total Capital Funds to $39,414,270 DEPOSITS AT $249,374,267 Free Assets of Insurance Fund Created in 1934 Are Put at $48,400,000 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/yale-six-victor-140-crushes-clarkson-as-boynton-and-ordway-show-way.html | YALE SIX VICTOR, 14-0; Crushes Clarkson as Boynton and Ordway Show Way | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/inquiry-reported-asked.html | Inquiry Reported Asked | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/deductions-in-taxes-for-expenses-listed-expenditures-for-travel-in.html | DEDUCTIONS IN TAXES FOR EXPENSES LISTED; Expenditures for Travel in Business Deals Included | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/garment-men-honor-association-official.html | Garment Men Honor Association Official | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/30-at-city-college-fix-back-pay-waivers-offer-five-conditions-under.html | 30 AT CITY COLLEGE FIX BACK PAY WAIVERS; Offer Five Conditions Under Which They Would End Fight | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/notes.html | Notes | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/in-the-nation-a-puzzle-propounded-by-the-office-of-war-information.html | In The Nation; A Puzzle Propounded by the Office of War Information | True | By Arthur Krock | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/woman-nearing-101-aids-in-household-mrs-peter-christman-does-very.html | WOMAN NEARING 101 AIDS IN HOUSEHOLD; Mrs. Peter Christman Does Very Good Job Drying Dishes, Daughter, 79, Says | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/sports-of-the-times-just-a-big-boy.html | Sports of the Times; Just a Big Boy | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571589 |