# Exhibit B125

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/other-municipal-loans-central-hanover-offering.html | OTHER MUNICIPAL LOANS; Central Hanover Offering | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/warning-on-property-endorsed-by-quezon-philippine-president-backs.html | WARNING ON PROPERTY ENDORSED BY QUEZON; Philippine President Backs Allies on Forced Transfers | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/meetings-in-westchester-county-trust-company.html | MEETINGS IN WESTCHESTER; County Trust Company | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/venezuelan-regime-wins-election-viewed-as-indorsement-of-president.html | VENEZUELAN REGIME WINS; Election Viewed as Indorsement of President Medina's Record | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/panamerican-society-meets.html | Pan-American Society Meets | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/13-traitors-die-in-vienna.html | 13 'Traitors' Die in Vienna | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/award-to-theatre-usher-philadelphia-singer-gets-marian-anderson.html | AWARD TO THEATRE USHER; Philadelphia singer Gets Marian Anderson Music Scholarship | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/fighting-men-calm.html | Fighting Men Calm | True | GEORGE C. VINCENT. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/cotton-forum-jan-29-hill-cone-and-lipscomb-will-speak-at-exchanges.html | COTTON FORUM JAN. 29; Hill, Cone and Lipscomb Will Speak at Exchange's Session | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/lt-dorrance-to-wed-miss-mary-bennett-bridegroomelect-army-officer.html | LT. DORRANCE TO WED MISS MARY BENNETT; Bridegroom-Elect, Army Officer, Heir to Campbell Soup Millions | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/slow-increase-in-prices-is-sure-says-brown-taking-opa-office-living.html | Slow Increase in Prices Is Sure, Says Brown, Taking OPA Office; Living Costs Cannot Stay at Flat Levels Due to Higher Wages and Costs, He Says --Will Use Controls to 'Protect' Public | True | By Charles E. Egan special To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/army-takes-red-bank-building.html | Army Takes Red Bank Building | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/knife-wielders-in-subway-car-rob-rider-and-cause-wild-melee-muggers.html | Knife Wielders in Subway Car Rob Rider and Cause Wild Melee; MUGGERS ATTACK RIDER IN SUBWAY | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/no-action-now-says-brown-canned-milk-jams-are-put-on-opa-list.html | No Action Now, Says Brown; CANNED MILK, JAMS ARE PUT ON OPA LIST | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/grand-jury-begins-inquiry-on-palma-richmonds-borough-president.html | GRAND JURY BEGINS INQUIRY ON PALMA; Richmond's Borough President Accused of Family Deals in City Business DATA SUBMITTED IN MAY Delay in Prosecution Is Laid to Former Governor Lehman by District Attorney | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/coast-guard-picks-marts-former-bucknell-president-is-to-head.html | COAST GUARD PICKS MARTS; Former Bucknell President Is to Head Civilian Volunteers | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/glasss-hand-denied-in-wedding-car-row-sons-say-he-took-no-part-in.html | GLASS'S HAND DENIED IN WEDDING CAR ROW; Sons Say He Took No Part in Wiring Advice on OPA Rule | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/j-w-wadsworth-jr-to-speak.html | J. W. Wadsworth Jr. to Speak | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ice-cream-curb-may-affect-homes-only-brick-product-will-be.html | ICE CREAM CURB MAY AFFECT HOMES; Only 'Brick' Product Will Be Available, Manufacturers in City Report NEW RULE TO BE STUDIED Steps to Carry Out Wickard Conservation Order to Be Taken Tomorrow | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/peyrouton-called-girauds-choice.html | Peyrouton Called Giraud's Choice | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/battle-for-africa.html | BATTLE FOR AFRICA | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/will-mutualize-concern-panamerican-life-insurance-to-retire-capital.html | WILL MUTUALIZE CONCERN; Pan-American Life Insurance to Retire Capital Stock | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/15-lost-with-coastal-ship.html | 15 Lost With Coastal Ship | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/tojo-listed-as-ill-on-diet-session-eve-resumption-of-parliament.html | TOJO LISTED AS ILL ON DIET SESSION EVE; Resumption of Parliament Postponed -- Crisis Is Seen | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/women-to-shatter-another-tradition-to-be-guests-of-university-glee.html | WOMEN TO SHATTER ANOTHER TRADITION; To Be Guests of University Glee Club at Concert Tonight | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dickens-sinks-nazi-ships-novelists-greatgrandson-leads-naval-raid.html | DICKENS SINKS NAZI SHIPS; Novelist's Great-Grandson Leads Naval Raid Off Holland | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/will-investigate-kaiser-sinking.html | Will Investigate Kaiser Sinking | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/mrs-f-l-g-harrison.html | MRS F. L. G. HARRISON | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/2-accuse-bundists-of-work-for-nazis-witnesses-in-federal-court-tell.html | 2 ACCUSE BUNDISTS OF WORK FOR NAZIS; Witnesses in Federal Court Tell of Efforts to Win Converts for Hitlerism BID TO LEGION DESCRIBED Neighbor of Hoeflich Asserts Veterans Then Broke Up Hyphenated Meeting | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/indians-choose-purdue-university-approves-plan-for-club-to-train.html | INDIANS CHOOSE PURDUE; University Approves Plan for Club to Train There | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/army-to-stage-eve-of-st-mark.html | Army to Stage 'Eve of St. Mark' | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/cona-woman-dies-at-102.html | Cona Woman Dies at 102 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/salary-limit-hit-at-bank-meeting-irving-trust-stockholders-as.html | SALARY LIMIT HIT AT BANK MEETING; Irving Trust Stockholders as Individuals Oppose Fixing $25,000 Ceiling | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/music-contest-widened-both-pianists-violinists-eligible-for-1943.html | MUSIC CONTEST WIDENED; Both Pianists, Violinists Eligible for 1943 Leventritt Award | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/hold-vv-thorn.html | HOLD VV. THORN | True | Specie. l to THE NZW YORX TIMEB. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/14-axis-vessels-sunk-3-blasted-by-allied-ships-in-mediterranean.html | 14 Axis Vessels Sunk, 3 Blasted By Allied Ships in Mediterranean | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bq-reduces-its-debt.html | B.&Q. Reduces Its Debt | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/argentina-clings-to-her-neutrality-buenos-aires-press-hails-step-by.html | ARGENTINA CLINGS TO HER NEUTRALITY; Buenos Aires Press Hails Step by Chile, but Government Views It Coldly RIO PLEDGES TO CONTRARY Castillo Permits Axis Powers and Satellites to Send Code Messages by Wireless | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/garden-dog-show-denies-any-hitch-westminster-club-exhibition.html | GARDEN DOG SHOW DENIES ANY HITCH; Westminster Club Exhibition Definitely Scheduled for Feb. 11 and 12 | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/seton-hall-wins-4530-closes-with-rush-in-triumphing-over-holy-cross.html | SETON HALL WINS, 45-30; Closes With Rush in Triumphing Over Holy Cross Quintet | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/cunningham-is-honored-briton-made-admiral-of-fleet-other-navy.html | CUNNINGHAM IS HONORED; Briton Made Admiral of Fleet -Other Navy Promotions | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/navy-seeks-air-cadets-rules-of-eligibility-for-flight-training-are.html | NAVY SEEKS AIR CADETS; Rules of Eligibility for Flight Training Are Outlined | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/miss-baruch-to-sponsor-ship.html | Miss Baruch to Sponsor Ship | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/red-cross-activities-to-be-viewed-today-cm-chester-to-head-party-on.html | RED CROSS ACTIVITIES TO BE VIEWED TODAY; C.M. Chester to Head Party on Inspection Tour | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/hungarians-pledge-aid-group-here-backs-underground-front-in.html | HUNGARIANS PLEDGE AID; Group Here Backs Underground Front in Budapest | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/the-screen-china-girl-a-drama-of-action-with-george-montgomery-and.html | THE SCREEN; ' China Girl,' a Drama of Action, With George Montgomery and Gene Tierney, Makes Its Appearance at the Roxy | True | By Bosley Crowther | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/john-yuhas.html | JOHN YUHAS | True | Slecial to Tf N' YORX '', | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/manhattan-beach-winner.html | Manhattan Beach Winner | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/pity-is-possible.html | Pity Is Possible | True | LOUIS J. LEWIS. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bond-club-to-hear-hj-taylor.html | Bond Club to Hear H.J. Taylor | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/sculpture-photos-shown.html | SCULPTURE PHOTOS SHOWN | True | Exhibit of Works on American Patriots to Run Until Feb. 14 | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/henderson-urges-sterner-controls-second-war-year-demands-more.html | HENDERSON URGES STERNER CONTROLS; Second War Year Demands More Rigorous Price Measures, He Says in Final Report WOULD SPREAD RATIONING Increased Taxes and Record Expansion in Savings Are Essential, He States | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/francis-dean-heads-first-avenue-group-place-retiring-as-president.html | FRANCIS DEAN HEADS FIRST AVENUE GROUP; Place, Retiring as President, Urges Assessment Cuts | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/elected-a-trustee-of-union-dime-savings.html | Elected a Trustee Of Union Dime Savings | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/washington-pleased-by-chiles-action-hull-sees-panamerican-ideals.html | Washington Pleased by Chile's Action; Hull Sees Pan-American Ideals Aided | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/army-officer-killed-in-dimout.html | Army Officer Killed in Dimout | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/german.html | German | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/mis-thomas-c-step-hens.html | MIS. THOMAS C. STEP. HENS. | True | Special .to THt N-W YORK rl?!hiff. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/bank-sells-third-ave-flat.html | Bank Sells Third Ave. Flat | True | | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/screen-news-here-and-in-hollywood-goldwyn-signs-walter-huston-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Signs Walter Huston for 'The North Star' -- Irving Berlin to Be in Army Film IT COMES UP LOVE' IS DUE Comedy at the Palace Today -'Random Harvest' Seen by 706,769 at Music Hall | True | By Telephone To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/auto-ban-evaded-by-sneak-parking-elizabeth-police-report-cars-left.html | AUTO BAN EVADED BY 'SNEAK PARKING'; Elizabeth Police Report Cars Left in Residential Areas by 'Pleasure' Drivers | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/afl-favors-rise-in-security-taxes-green-indicates-stand-for-10-if.html | A.F.L. FAVORS RISE IN SECURITY TAXES; Green Indicates Stand for 10% if Congress Adapts Federation's Objectives ROOSEVELT'S AIMS BACKED Organization's Council Outlines Five Points It Wants in the Measure | True | By Louis Starkspecial To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/yales-mermen-take-meet.html | Yale's Mermen Take Meet | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/ils-g-c-fianciscus.html | ilS. G. C. FIANCISCUS | True | Special to-T Nw .YoK Ts,. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/judge-robert-w-arnold-head-of-circuit-court-in-third-district-of.html | JUDGE ROBERT W. ARNOLD; Head of Circuit Court in Third District of Virginia Dies | True | Special to vve IW YOI' TS. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/william-kapell-in-piano-recital-young-artist-who-made-debut-in-41.html | WILLIAM KAPELL IN PIANO RECITAL; Young Artist Who Made Debut in '41 Heard at 5th of Town Hall Endowment Series PLAYS LISZT AND MOZART Scarlatti, Prokofieff, Chopin and Franck on Program -Six Encores Offered | | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/chile-joins-the-hemisphere.html | CHILE JOINS THE HEMISPHERE | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/drop-in-cotton-spinning.html | Drop in Cotton Spinning | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/new-federal-offering-2000000000-treasury-issue-of-indebtedness-on.html | NEW FEDERAL OFFERING; $2,000,000,000 Treasury Issue of Indebtedness on Market | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/l-s-rosenthall-ice-president-of-the-chase-national-had-an-early.html | L. S. ROSENTHALL,; /ice President of the Chase National Had an Early 'Career as Engineer GRADUATE OF CORNELL! Norl<ed on Government Project in Alaska--Held Posts in Nicaragua and Cuba | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/economy-layoffs-won-by-publishers-wlb-arbitrators-make-final-award.html | ECONOMY LAY-OFFS WON BY PUBLISHERS; WLB Arbitrators Make Final Award in Papers' Dispute With Delivery Men CONTRACT RUNS TO 1945 5-Man Adjustment Board Set Up -- $5 Weekly Pay Rise Is Made Retroactive to July 1 ECONOMY LAY-OFFS WON BY PUBLISHERS | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/yale-trips-brown-5144-macgaughey-scores-20-points-for-eli-quintet.html | YALE TRIPS BROWN, 51-44; MacGaughey Scores 20 Points for Eli Quintet | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/campaign-of-death.html | CAMPAIGN OF DEATH | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/red-cross-swift-in-british-project-us-troops-get-a-complete.html | RED CROSS SWIFT IN BRITISH PROJECT; U.S. Troops Get a Complete Clubhouse Three Days After It Was Requested MINISTRY AND BANK AID American Officials Have Been Able to Do Away With Usual Red Tape Delays | True | By Robert P. Postspecial Cable To the New York Times. | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/paul-c-bair.html | PAUL C. BAIR | True | Special to THE NEW YOF T.S. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/army-expanding-pilot-training-will-use-the-facilities-of-100.html | ARMY EXPANDING PILOT TRAINING; Will Use the Facilities of 100 Colleges in New Combat and Service Program COMPROMISES WITH CAA McCarran, at Senate Group Hearing, Asserts 240,000 Youths Are Idle | True | By Sidney M. Shalettspecial To the New York Times. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/continental-oil-buys-notes.html | Continental Oil Buys Notes | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/guilty-of-threat-on-president.html | Guilty of Threat on President | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/64-question-answered-in-flynn-quiz-program.html | $64 Question Answered In Flynn Quiz Program | True | By the United Press. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/jean-stewart-edgar-engaged-to-marry-wilmington-girl-will-be-bride.html | JEAN STEWART EDGAR ENGAGED TO MARRY; Wilmington Girl Will Be Bride of Dr. Edward D. De Lamater | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/admiral-byrd-for-mra-draft-plea-supports-views-with-2-cabled.html | ADMIRAL BYRD FOR M.R.A. DRAFT PLEA; Supports Views With 2 Cabled Messages From Endorsers of Movement in Britain ONE FROM INDUSTRY, LABOR Educators and Local Officials Sign It -- The Second Is From Members of Parliament | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/price-writ-denied-in-light-bulb-suit-court-refuses-to-bar.html | PRICE WRIT DENIED IN LIGHT BULB SUIT; Court Refuses to Bar Reductions by G.E. and Westinghouse | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/two-youths-accused-of-many-robberies-police-say-they-admit-holdups.html | TWO YOUTHS ACCUSED OF MANY ROBBERIES; Police Say They Admit Hold-Ups of Intoxicated Men | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/five-singers-win-prizes-young-singers-share-2700-in-marian-anderson.html | FIVE SINGERS WIN PRIZES; Young Singers Share $2,700 in Marian Anderson Award | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/relief-of-leningrad-won-in-fierce-fight-nazi-strong-points-held-out.html | RELIEF OF LENINGRAD WON IN FIERCE FIGHT; Nazi Strong Points Held Out Till Smashed by Soviet Guns | True | Special Cable to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/dr-john-a-omaia.html | ]DR. JOHN A. O'MAIA. | True | Special to T Nr.w YoRx Ts. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/singer-invites-children-paralysis-victims-to-visit-miss-lawrence-at.html | SINGER INVITES CHILDREN; Paralysis Victims to Visit Miss Lawrence at Opera | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/sentenced-in-theft-from-widow.html | Sentenced in Theft From Widow | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/see-farley-return-if-flynn-resigns-friends-of-former-democratic.html | SEE FARLEY RETURN IF FLYNN RESIGNS; Friends of Former Democratic Chairman Say He Could Fill State Vacancy SUPPORT HERE IS PIVOTAL But Observers Think Kelly of Brooklyn Would Not Be Candidate for Committeeman | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/sets-dempsey-alimony-court-grants-exboxers-wife-500-a-month-2500.html | SETS DEMPSEY ALIMONY; Court Grants Ex-Boxer's Wife $500 a Month, $2,500 for Lawyers | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/serbs-food-taken-by-nazi-overlord-neuhausen-a-former-spy-is-causing.html | SERBS' FOOD TAKEN BY NAZI OVERLORD; Neuhausen, a Former Spy, Is Causing Starvation in Some Areas by His Demands MANY DESERTING BELGRADE One Reason for the Seizures of Produce Is to Keep It From the Guerrillas | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 571589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/small-boy-goes-touring-dickie-3-12-is-found-alone-on-subway-train.html | SMALL BOY GOES TOURING; 'Dickie,' 3 1/2, Is Found Alone on Subway Train in Bronx | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/om-y-weaver.html | omf Y WEAVER | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/death-of-couple-sifted-jersey-man-and-wife-stricken-soon-after.html | DEATH OF COUPLE SIFTED; Jersey Man and Wife Stricken Soon After Eating Packed Fish | True | Special to THE NEW YORK TIMES. | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/war-workers-victims-in-new-census-racket-5-fee-charged-for-giving.html | WAR WORKERS VICTIMS IN NEW CENSUS RACKET; $5 Fee Charged for Giving Data for Birth Certificates | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/reber-trip-to-africa-reported.html | Reber Trip to Africa Reported | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/yellow-seal-bills-used-by-our-troops-overseas.html | Yellow Seal Bills Used By Our Troops Overseas | True | | C1B 571589 |
| 1943-01-21 | 1943-01-21 | https://www.nytimes.com/1943/01/21/archives/us-army-boxers-win-8-of-10-bouts-americans-score-5-knockouts.html | U.S. ARMY BOXERS WIN 8 OF 10 BOUTS; Americans Score 5 Knockouts Against British and South African Navy Rivals | True | By James P. Dawson | C1B 571589 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/notes.html | Notes | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/gasoline-revolution.html | GASOLINE REVOLUTION | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/vermont-summer-home-sold.html | Vermont Summer Home Sold | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/court-says-subways-must-be-made-safer-deplores-attack-on-passenger.html | COURT SAYS SUBWAYS MUST BE MADE SAFER; Deplores Attack on Passenger in Holding Two for Robbery | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/sinclaire-family-sells-dwelling-brooklyn-threestory-house-bought-in.html | SINCLAIRE FAMILY SELLS DWELLING; Brooklyn Three-Story House, Bought in 1867 for $13,500, Is Let Go for $3,500 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/knights-daughter-remains-on-the-job.html | Knight's Daughter Remains on the Job | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dinner-to-uruguayan-vice-president-guani-will-be-honored-at-affair.html | DINNER TO URUGUAYAN; Vice President Guani Will Be Honored at Affair Here | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/asa-d-.html | ASA. D' - | True | Special to .THE' NEW YOR 'rIMES.' | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/french-here-decry-north-africa-mixup-de-gaullist-press-says.html | FRENCH HERE DECRY NORTH AFRICA MIX-UP; De Gaullist Press Says Political Muddle Hampers Fighting | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/loan-group-picks-officers.html | Loan Group Picks Officers | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/lohg-taxi-rides-barred-by-drivers-new-practice-called-chiseling-and.html | LOHG TAXI RIDES BARRED BY DRIVERS; New Practice Called 'Chiseling' and Contrary to All Police Department Regulations | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/pricelimiting-plan-urged-on-business-webster-would-form-national.html | PRICE-LIMITING PLAN URGED ON BUSINESS; Webster Would Form National Body to Seek Full Production and Employment | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/julius-harris-theatrical-manager-here-once-coatroom-boy-for-brady.html | JULIUS HARRIS, Theatrical Manager Here, Once Coatroom Boy for Brady, Was 47 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/federal-sales-tax-urged-by-aldrich-banker-also-asks-levy-on-income.html | FEDERAL SALES TAX URGED BY ALDRICH; Banker Also Asks Levy on Income at the Source to Check Rise in U.S. Debt | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/exstrikers-accuse-wright-corp.html | Ex-Strikers Accuse Wright Corp. | True | Special to THE NEW YORK TIMES. | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/few-remain-idle-in-hard-coal-area-all-but-800-defiant-members-of.html | FEW REMAIN IDLE IN HARD COAL AREA; All but 800 Defiant Members of One Local Are Expected at the Mines Today | True | By Walter W. Ruch | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/sees-france-with-allies-canterbury-confident-she-will-regain-place.html | SEES FRANCE WITH ALLIES; Canterbury Confident She Will Regain Place in World | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/joel-e-fisher-dinner-guests.html | Joel E. Fisher Dinner Guests | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/jewish-army-favored-people-of-palestine-want-it-says-rabbi-who-flew.html | JEWISH ARMY FAVORED; People of Palestine Want It, Says Rabbi Who Flew Here | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/liquor-men-to-hear-bruckman.html | Liquor Men to Hear Bruckman | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/canteen-volunteers-meet.html | Canteen Volunteers Meet | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/daily-news-seeking-to-cut-circulation-urges-readers-to-borrow-not.html | DAILY NEWS SEEKING TO CUT CIRCULATION; Urges Readers to Borrow, Not Buy the Publication | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/president-is-gratified.html | President Is "Gratified" | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/german.html | German | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/greek-king-upholds-role-of-little-nations-in-peace.html | Greek King Upholds Role Of Little Nations in Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/nelson-sees-end-of-civilian-cuts-wpb-chairman-says-few-more.html | NELSON SEES END OF CIVILIAN CUTS; WPB Chairman Says Few More Materials Can Be Saved for War Production | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/war-seen-creating-new-marvels-for-our-homes-after-the-war.html | War Seen Creating New Marvels For Our Homes After the War | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/odt-approves-pool-of-moving-facilities-new-office-here-designed-for.html | ODT APPROVES POOL OF MOVING FACILITIES; New Office Here Designed for Fuller Use of Equipment | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/rationing-of-coal-likely-to-end-soon-dealers-say-unofficial-curb-on.html | RATIONING OF COAL LIKELY TO END SOON; Dealers Say Unofficial Curb on Delivery Will Be Lifted in a Week or Two | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/twice-condemned-reles-aide-freed-appeals-court-4-to-3-saves.html | TWICE CONDEMNED, RELES AIDE FREED; Appeals Court, 4 to 3, Saves Nitzberg From Chair, Finds Indictment Faulty | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/to-end-arbitration-court-state-moves-to-void-charter-after-buchler.html | TO END ARBITRATION COURT; State Moves to Void Charter After Buchler Conviction | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/new-snow-is-needed-to-provide-good-ski-running-this-weekend-many.html | New Snow Is Needed to Provide Good Ski Running This Week-End; Many Trails and Slopes Are Now Ice-Covered - Lake Placid, Old Forge, Speculator Report Satisfactory Conditions | True | By Frank Elkins | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/peak-rayon-output-recorded-last-year-consumption-was-also-higher.html | PEAK RAYON OUTPUT RECORDED LAST YEAR; Consumption Was Also Higher Than Record Set in 1941 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/exnew-yorker-is-captive-col-gh-mccafferty-is-held-in-philippines.html | EX-NEW YORKER IS CAPTIVE; Col. G.H. McCafferty Is Held in Philippines, Sister Learns | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/asks-fight-on-prohbition-central-trades-and-labor-council-calls.html | ASKS FIGHT ON PROHIBITION; Central Trades and Labor Council Calls Meeting | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/east-side-church-sold-to-russians-olivet-memorial-building-to-be.html | EAST SIDE CHURCH SOLD TO RUSSIANS; Olivet Memorial Building to Be Headquarters of Orthodox Body in America | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/ira-l-lines-was-y-m-c-a-official-in-india-africa-latvia-and-germany.html | IRA L. LINES; Was Y. M. C. A. Official in India, Africa, Latvia and Germany | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/freshmen-made-eligible-southern-conference-urges-its-colleges-to.html | FRESHMEN MADE ELIGIBLE; Southern Conference Urges Its Colleges to Continue Sports | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/house-to-scrutinize-federal-personnel-orders-civil-service-inquiry.html | HOUSE TO SCRUTINIZE FEDERAL PERSONNEL; Orders Civil Service Inquiry Into Charge of Overstaffing | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/swedish-ship-torpedoed-uboat-officer-ignores-captains-plea-that-he.html | SWEDISH SHIP TORPEDOED; U-Boat Officer Ignores Captain's Plea That He Is Neutral | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/uss-yorktown-jumps-ways-gun-mrs-roosevelt-breaks-bottle-just-in.html | U.S.S. YORKTOWN JUMPS WAYS GUN; Mrs. Roosevelt Breaks Bottle Just in Time on Successor to Carrier Lost at Midway | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/jewels-to-face-spha-five.html | Jewels to Face Spha Five | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/fuel-mixture-promising.html | Fuel Mixture "Promising" | True | By the United Press. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/court-aides-shifted-felled-by-colds-change-from-old-dank-room-to.html | COURT AIDES, SHIFTED, FELLED BY COLDS; Change From Old Dank Room to New, Airy Home Is Too Much | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/bonds-again-sold-by-reserve-banks-holdings-of-government-issues-cut.html | BONDS AGAIN SOLD BY RESERVE BANKS; Holdings of Government Issues Cut $157,209,000, Largest Amount Since September | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/polish-hostages-slain.html | Polish Hostages Slain | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/bank-of-england-reports-changes-circulation-down-4718000-in-week.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Down 4,718,000 in Week and Reserve Ratio Rises to 17.3 Per Cent | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/fuel-oil-situation-is-seen-improved-ban-on-tank-car-deliveries-of.html | FUEL OIL SITUATION IS SEEN IMPROVED; Ban on Tank Car Deliveries of Gasoline Believed to Point to Increased Fuel | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/friends-of-tresca-charge-owi-insisted-on-reds-in-victory-front.html | Friends of Tresca Charge OWI Insisted on Reds in 'Victory Front'; FRIENDS OF TRESCA CRITICIZE THE OWI | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/wasson-beats-lynn-in-squash-racquets-mccray-also-wins-as-class-c.html | WASSON BEATS LYNN IN SQUASH RACQUETS; McCray Also Wins as Class C Tourney Gets Under Way | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/diligent-study-used-by-horse-selectors-armstrong-publications-rests.html | 'DILIGENT STUDY' USED BY HORSE SELECTORS; Armstrong Publications Rests Its Case Suddenly | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/2-germanborn-men-held-for-espionage-plead-guilty-to-charge-of.html | 2 GERMAN-BORN MEN HELD FOR ESPIONAGE; Plead Guilty to Charge of Aiding Convicted Spy | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/our-accident-toll-3-times-germanys-it-is-nearly-fivefold-that-of.html | OUR ACCIDENT TOLL 3 TIMES GERMANY'S; It Is Nearly Fivefold That of Japan, Chicago Is Told as Safety Drive Is Opened | True | Special to the NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/regina-graves-_____-engaged-fiance-of-lt-norman-f-carrolli-sonf.html | REGINA. GRAVES '.__:___.ENGAGED ,,: Fiance of Lt. Norman F. Carroll,I Son.f City CourL' Justice: / | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mrs-r-r-foster-is-wed-becomes-bride-in-maryland-of-lt-salmon-scott-.html | MRS. R. R. FOSTER IS WED; Becomes Bride in Maryland of Lt, Salmon Scott Whitcomb Jr. { | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/drafting-of-peace-asked-by-mme-koo-details-must-be-worked-out-now.html | DRAFTING OF PEACE ASKED BY MME. KOO; Details Must Be Worked Out Now, Wife of Ambassador to Britain Maintains | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/rafs-newest-fighter-gets-5-in-total-bag-of-14.html | R.A.F.'s Newest Fighter Gets 5 in Total Bag of 14 | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/for-federal-divorces-capper-offers-constitutional-amendment-to-that.html | FOR FEDERAL DIVORCES; Capper Offers Constitutional Amendment to That End | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mrs-francis-carey-leader-in-baltimore-aide-of-civic-and-reform.html | MRS. FRANCIS CAREY, LEADER IN BALTIMORE; Aide of Civic and Reform Groups' Helped Found Gilman School I ] | True | Special to THE NgW YoE TIES. { | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/4-die-in-newfoundland-fire.html | 4 Die in Newfoundland Fire | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/feeder-ck-iadf.html | FEEDER. CK IADF. | True | SPECIAL TO THE NEW YORK TIMES | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/art-of-plumbing-learned-by-women-how-to-shut-off-water-pipes-is.html | 'ART OF PLUMBING' LEARNED BY WOMEN; How to Shut Off Water Pipes Is Demonstrated by Teacher in New Y.W.C.A. Course | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/viazliah-highpriest-of-samaritans-dies-rwo-rival-clans-have-chosen.html | viAZLIAH, HIGHPRIEST OF . SAMARITANS, 'DIES; rwo' Rival Clans Have Chosen Candidates for Office | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/treasury-offers-bills-issue-of-700000000-to-be-sold-on-monday.html | TREASURY OFFERS BILLS; Issue of $700,000,000 to Be Sold on Monday | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/british.html | British | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/trustees-head-gets-stanford-presidency-board-looks-far-then-picks.html | TRUSTEES' HEAD GETS STANFORD PRESIDENCY; Board Looks Far, Then Picks Own D.B. Tresidder, an M.D. | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/course-in-russian-offered.html | Course in Russian Offered | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/to-aid-paralysis-drive-7-state-executives-named-to-committee-by.html | TO AID PARALYSIS DRIVE; 7 State Executives Named to Committee by Curran | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hoover-sees-a-lag-in-the-food-front-holds-farms-must-get-more-labor.html | HOOVER SEES A LAG IN THE FOOD FRONT; Holds Farms Must Get More Labor to Produce Fats and Meats for Victory | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/brillo-is-indicted-for-wpb-violation-brooklyn-corporation-and-two.html | BRILLO IS INDICTED FOR WPB VIOLATION; Brooklyn Corporation and Two Officials Accused of Exceeding Wartime Steel Quota | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/barb-morro-engaged-to-wed-troth-of-lakeland-fla-girl-to-midshipman.html | BA'RB MORRO/ ENGAGED TO WED; Troth of Lakeland (Fla.) Girl to Midshipman Edward J. Schadler Announced | True | Special to T IEw YORK TntSS.. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/commodity-prices-rise-02-in-week-agricultural-products-and.html | COMMODITY PRICES RISE 0.2% IN WEEK; Agricultural Products and Anthracite Coal Send Labor Bureau Average to 101.6 | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/biddle-asks-law-changes.html | Biddle Asks Law Changes | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/submarine-information.html | SUBMARINE INFORMATION | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/questionnaire-in-chinese-sent-to-laundries-but-the-answers-will-be.html | Questionnaire in Chinese Sent to Laundries, But the Answers Will Be Greek to the OPA | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/refinement-in-speech-urged.html | Refinement in Speech Urged | True | QUERICUS | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/italys-air-decline-laid-to-rome-graft-british-charge-high-officials.html | ITALY'S AIR DECLINE LAID TO ROME GRAFT; British Charge High Officials Profit From Big Waste | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/king-offers-japanese-stamps.html | King Offers Japanese Stamps | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/united-states.html | United States | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/us-brazilian-units-sink-5-submarines-admiral-ingrams-report-on-last.html | U.S., BRAZILIAN UNITS SINK 5 SUBMARINES; Admiral Ingram's Report on 'Last Month' Brings Total to 10 | True | Special Cable to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/promotions-in-trust-company.html | Promotions in Trust Company | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/930-curfew-for-youth-starts-in-perth-amboy.html | 9:30 Curfew for Youth Starts in Perth Amboy | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/war-cost-counted-in-health-terms-mayor-says-outlay-for-month-would.html | WAR COST COUNTED IN HEALTH TERMS; Mayor Says Outlay for Month Would Pay for 10 Years of Ideal Services | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/berlin-bishop-hits-nazi-racial-creed-catholic-count-von-preysing.html | BERLIN BISHOP HITS NAZI RACIAL CREED; Catholic Count von Preysing Denies Exclusive Rights and Defends Alien Privileges | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/engaged.html | ENGAGED | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/women-outnumber-men-at-erstwhile-stag-affair.html | Women Outnumber Men At Erstwhile Stag Affair | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/gain-in-nutrition-in-war-expected-wickard-says-better-use-can-be.html | GAIN IN NUTRITION IN WAR EXPECTED; Wickard Says Better Use Can Be Made of Known Values of the Vital Foods | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dental-equipment-under-wpb-curbs-rigid-control-of-production-and.html | DENTAL EQUIPMENT UNDER WPB CURBS; Rigid Control of Production and Distribution of Chairs, Other Units Ordered | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/bogota-names-envoy-to-mexico.html | Bogota Names Envoy to Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/castillo-upholds-argentine-course-president-says-his-country-will.html | CASTILLO UPHOLDS ARGENTINE COURSE; President Says His Country Will Not Change Attitude Toward Axis Powers | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/john-r-thompson.html | John R. Thompson | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/william-j-bowe-a-frie-of-blihrl-extreasurer-of-st-patricks-head-of.html | WILLIAM J. BOWE, A FRIE OF BLlhrl); Ex-Treasurer of St. Patrick's, Head of Lavelle School Trustees, Dies Here | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/house-backs-study-of-war-contracts-continues-three-committees.html | HOUSE BACKS STUDY OF WAR CONTRACTS; Continues Three Committees' Inquiries -- Truman Group Will Sift the Savings | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/eleonora-de-vasco.html | ELEONORA DE VASCO | True | Wireless' to Tm NEW YOR Tms. | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/high-jump-marvel-in-millrose-meet-eddleman-illinois-freshman-has.html | HIGH JUMP MARVEL IN MILLROSE MEET; Eddleman, Illinois Freshman, Has Done 6:6 3/4 -- Is Star at Football and Basketball | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/bishop-hoban-installed.html | Bishop Hoban Installed | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/young-marines-to-vary-lives-of-battle-by-studying-for-high-school.html | Young Marines to Vary Lives of Battle By Studying for High School Diplomas | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/seaboardall-florida-bonds.html | Seaboard-All Florida Bonds | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/swiss-mail-block-ended.html | Swiss Mail Block Ended | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/cotton-advances-highest-in-week-rises-8-to-12-points-on-flurry-of.html | COTTON ADVANCES HIGHEST IN WEEK; Rises 8 to 12 Points on Flurry of Late Buying | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/goldstein-names-8-aides-six-of-the-new-assistants-come-from-the.html | GOLDSTEIN NAMES 8 AIDES; Six of the New Assistants Come From the Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/bonds-and-shares-in-london-market-old-consols-and-local-loans.html | BONDS AND SHARES IN LONDON MARKET; Old Consols and Local Loans Decline, but Home Railway Stocks Advance | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/book-drive-gets-theme-song.html | Book Drive Gets Theme Song | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/pupils-to-compete-in-essay-contest-democracys-debt-to-jefferson-is.html | PUPILS TO COMPETE IN ESSAY CONTEST; Democracy's Debt to Jefferson Is Theme for Competition -- New York Times Is Sponsor | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/new-oil-tanker-is-launched.html | New Oil Tanker Is Launched | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/calls-for-action-on-rubber-making-gillette-says-the-situation-as.html | CALLS FOR ACTION ON RUBBER MAKING; Gillette Says the Situation as Applied to Synthetic Product Is 'Worse' Than It Was | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/planets-name-a-hoax-sproul-observatory-director-gives-data-on.html | PLANET'S NAME A HOAX; Sproul Observatory Director Gives Data on So-Called Osiris | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/fitzpatrickmed-ermott-.html | FitzpatrickMeD ermott - | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/frs-hugoi-f-regenei.html | fRS. HUGO'I. F. rEGENEI | True | special to T NEW .Yo Ts. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/childs-fortitude-praised.html | Child's Fortitude Praised | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/waring-reelected-united-hunts-head-winmill-and-gambrill-retain.html | WARING RE-ELECTED UNITED HUNTS HEAD; Winmill and Gambrill Retain Offices -- Racing in 1943 Planned by Group | True | By Bryan Field | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/lee-tracy-is-completing-course.html | Lee Tracy Is Completing Course | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/rommel-fleeing-libya-axis-junction-in-tunisia-apparently-is-his.html | Rommel Fleeing Libya; Axis Junction in Tunisia Apparently Is His Goal, While Allies Seek to Trap Him | True | By Hanson W. Baldwin | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/cleared-in-sabotage-case-exforeman-in-jersey-city-plant-acquitted.html | CLEARED IN SABOTAGE CASE; Ex-Foreman in Jersey City Plant Acquitted in Newark U.S. Court | True | Special to THE NEW YORK TIMES. | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/marcus-w-beck8t-jurist-of-georgia-associate-justice-emeritus-of.html | MARCUS W. BECK,8t, JURIST, 'OF .GEORGIA; Associate Justice Emeritus of State Supreme Court Dies in Milledgevi!le | True | Spectat to T i'Er YO Tr'ES. i | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/diaries-aid-food-survey-housewives-assist-opa-by-record-of-amounts.html | DIARIES AID FOOD SURVEY; Housewives Assist OPA by Record of Amounts and Kind Bought | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/policemens-killers-die-castellano-and-mendez-go-to-the-chair-at.html | POLICEMEN'S KILLERS DIE; Castellano and Mendez Go to the Chair at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/glaserobbins.html | Glaser--obbins | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dr-obadiah-c-bogaidus.html | DR. OBADIAH C. BOGAIDUS | True | Special to THE I-EW YORK TIES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/italy-to-mobilize-all-for-labor.html | Italy to Mobilize All for Labor | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/weather-chief-honored-fw-reichelderfer-wins-losey-award-for-aid-to.html | WEATHER CHIEF HONORED; F.W. Reichelderfer Wins Losey Award for Aid to Aeronautics | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/stocks-advance-to-14month-top-days-gains-are-the-largest-in-1943.html | STOCKS ADVANCE TO 14-MONTH TOP; Day's Gains Are the Largest in 1943 -- Made Late on Heavy Turnover | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dead-persons-indicted-mythical-corporations-also-named-court-is.html | DEAD PERSONS INDICTED; Mythical Corporations Also Named, Court Is Told | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/frederick-t4ertenstelw.html | FREDERICK T4ERTENSTEL-W | True | Special to T Nzw YOF TrES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/petrillo-silences-bands-remote-control-pickup-off-radio-as-sequel.html | PETRILLO SILENCES BANDS; Remote Control Pick-Up Off Radio as Sequel to New Dispute | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/appointed-by-the-santa-fe.html | Appointed by the Santa Fe | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/from-the-suez-to-tripoli.html | FROM THE SUEZ TO TRIPOLI | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/higher-wages-urged-for-women-minors-state-labor-department-makes.html | HIGHER WAGES URGED FOR WOMEN, MINORS; State Labor Department Makes Recommendations in 6 Lines | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mexico-to-levy-new-taxes.html | Mexico to Levy New Taxes | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/prof-asher-hinds-of-prinoeton-dies-in-organization-of-divisional-i-.html | PROF. ASHER HINDS OF PRINOETON DIES; in organization of Divisional i Program in the Humanities ' | True | Special to T %lsPr YO!.. TlmiZS. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/german-bulletin-is-vague-berlin-reports-hard-fighting-on-main.html | GERMAN BULLETIN IS VAGUE; Berlin Reports Hard Fighting on Main Russian Fronts | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mayor-urges-opa-review-dress-rule-new-york-apparel-industry-periled.html | MAYOR URGES OPA REVIEW DRESS RULE; New York Apparel Industry Periled by MPR 287, He Says in Asking Hearing | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/maryknoll-priest-to-be-bishop.html | Maryknoll Priest to Be Bishop | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/marts-to-remain-at-bucknell.html | Marts to Remain at Bucknell | True | Special to THE NEW YORK TIMES. | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/sailor-is-subway-hero-saves-queens-man-from-tracks-in-face-of.html | SAILOR IS SUBWAY HERO; Saves Queens Man From Tracks in Face of Onrushing Train | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/tesla-left-no-will-nephew-says-only-estate-consists-of-research.html | TESLA LEFT NO WILL; Nephew Says Only Estate Consists of Research Data, Models | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/depew-with-fairchild-pioneer-in-aviation-becomes-production.html | DEPEW WITH FAIRCHILD; Pioneer in Aviation Becomes Production Coordinator | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/jacob-terlang.html | JACOB T,ERLANG | True | pecial to gw Yo Ts. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/600-pleasure-drivers-called.html | 600 'Pleasure' Drivers Called | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/meat-black-market-at-albany.html | Meat 'Black Market' at Albany | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/coffee-mixtures-priced-opa-puts-ceiling-on-seven-compounds-and.html | COFFEE MIXTURES PRICED; OPA Puts Ceiling on Seven Compounds and Substitutes | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/wheat-depressed-by-ceiling-rumor-market-hears-opa-demands-action.html | WHEAT DEPRESSED BY CEILING RUMOR; Market Hears OPA Demands Action and Trade Slackens -- Prices Lose 3/8 to 1/2c | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/henley-h-gansbergen.html | HENleY H. GANSBERGEN | True | Special to T aw NORZ. S. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/panama-felicitates-chile.html | Panama Felicitates Chile | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/long-is-parcels-sold-home-and-plot-of-land-are-among-the-properties.html | LONG IS PARCELS SOLD; Home and Plot of Land Are Among the Properties Traded | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/kansas-day-dinner-jan-29.html | Kansas Day Dinner Jan. 29 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/kate-smith-back-on-air-today.html | Kate Smith Back on Air Today | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/peyroutons-role-approved-by-army-eisenhower-is-said-to-support.html | PEYROUTON'S ROLE APPROVED BY ARMY; Eisenhower Is Said to Support Giraud in Choice of Aide on Basis of Experience | True | By Harold Callender | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dividends-taxable-under-income-levy-those-from-proceedings-in.html | DIVIDENDS TAXABLE UNDER INCOME LEVY; Those From Proceedings in Liquidation Exempt, However | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/ils-nelttf-stal.html | ilS. NELT.TF. STA.L | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/elizabeth-w-lewis.html | ELIZA.BETH W. LEWIS | True | Special to WHs Iqrr Yo Tzzs. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/delaying-of-convoys-is-charged-to-union-bard-accuses-cio-local-in.html | DELAYING OF CONVOYS IS CHARGED TO UNION; Bard Accuses C.I.O. Local in the San Francisco Area | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/to-standardize-womens-slips.html | To Standardize Women's Slips | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/bill-proposes-mutuel-agents.html | Bill Proposes Mutuel Agents | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/-paul-de-gives-have-son.html | .. Paul *de Gives Have Son | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/blind-workers-give-to-march-of-dimes-600-donation-by-2500-sightless.html | BLIND WORKERS GIVE TO MARCH OF DIMES; $600 Donation by 2,500 Sightless Workers Goes to President | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/914453-is-earned-by-foote-concern-postwar-conversion-fund-and-high.html | $914,453 IS EARNED BY FOOTE CONCERN; Post-War Conversion Fund and High Taxes Cut Revenues of Machine Corporation | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/eric-knight-won-fame-with-novel-this-above-all-followed-his-return.html | ERIC KNIGHT WON FAME WITH NOVEL; 'This Above All' Followed His Return to England From U.S. to Aid in War | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/demand-equal-pay-for-women-in-jobs-leaders-of-republican-group-ask.html | DEMAND EQUAL PAY FOR WOMEN IN JOBS; Leaders of Republican Group Ask Public Support for Policy of Identical Rates | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/brass-hats-still-brass-patterson-so-remarks-in-noting-metal-savings.html | 'BRASS HATS' STILL BRASS; Patterson So Remarks in Noting Metal Savings in Army Buttons | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hrs-louis-lent-kellogg.html | HRS. LOUIS LENT KELLOGG | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/work-of-red-cross-is-inspected-here-fund-drive-leaders-and-five.html | WORK OF RED CROSS IS INSPECTED HERE; Fund Drive Leaders and Five Mothers of Service Men View War Activities | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/prof-eben-h-bfy.html | PROF. EBEN H. B.F.Y | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/ickes-limits-tanks-to-moving-fuel-oil-not-gas-for-east-motor-needs.html | ICKES LIMITS TANKS TO MOVING FUEL OIL, NOT 'GAS,' FOR EAST; Motor Needs Will Be Met by Pipe Line, Barge, Trucks and Eastern Refineries | True | By Frederick R. Barkley | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/bundists-here-got-hitler-call-to-war-ablebodied-storm-troopers-were.html | BUNDISTS HERE GOT HITLER CALL TO WAR; Able-Bodied Storm Troopers Were Told to Go to Reich, Investigator Testifies | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/flynn-resignation-held-up-by-walker-new-chairman-to-take-poll-of.html | FLYNN RESIGNATION HELD UP BY WALKER; New Chairman to Take Poll of National Committee to See if He Should Accept | True | By W.h. Lawrence | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mrs-h-l-herbert-i-widow-of-father-of-american-polo-dies-in-freehold.html | MRS. H. L. HERBERT; i Widow of 'Father of American Polo' Dies in Freehold, N. J, | True | Special to THIn NZW YOR; TI'XS. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mercury-at-64-below-in-ontario.html | Mercury at 64 Below in Ontario | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/john-wayne-has-influenza.html | John Wayne Has Influenza | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hamill-gets-tying-goal.html | Hamill Gets Tying Goal | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/workers-imperil-contract-by-suit-bargaining-endangered-by-plea-of.html | WORKERS IMPERIL CONTRACT BY SUIT; Bargaining Endangered by Plea of Building Service Employes, Judge Rifkind Holds | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/called-record-frontline-duty.html | Called Record Front-Line Duty | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/chairman-of-bank-retirement.html | Chairman of Bank Retirement | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/road-acts-to-meet-40000000-debt-pere-marquette-to-set-aside.html | ROAD ACTS TO MEET $40,000,000 DEBT; Pere Marquette to Set Aside Earnings for Maturities Facing It Up to 1956 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/swifts-war-work-vastly-expanded-8000000-pounds-of-meat-now-canned-a.html | SWIFT'S WAR WORK VASTLY EXPANDED; 8,000,000 Pounds of Meat Now Canned a Week, Compared to 2,000,000 in 1941 | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/child-to-d-onald-l-mygatts.html | Child to D. onald L. Mygatts | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/83-new-casualties-in-navy-are-listed-troy-lieutenant-among-3-dead.html | 83 NEW CASUALTIES IN NAVY ARE LISTED; Troy Lieutenant Among 3 Dead -- 13 Others Are Wounded and 67 Missing | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/father-of-15-joins-navy-nebraskan-will-do-shore-police-duty-to-help.html | FATHER OF 15 JOINS NAVY; Nebraskan Will Do Shore Police Duty 'to Help Get It Over' | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/army-takes-over-guadalcanal-job-marines-to-rest-after-valiant-5.html | ARMY TAKES OVER GUADALCANAL JOB; Marines to Rest After Valiant 5 Months' Fighting -- General Patch Is New Commander | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/seek-2000-miners-for-far-west.html | Seek 2,000 Miners for Far West | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/state-income-tax-on-quarterly-basis-legislation-making-the-fiscal.html | STATE INCOME TAX ON QUARTERLY BASIS; Legislation Making the Fiscal Shift Is Signed by Dewey, Who Cites Benefits | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/art-display-to-aid-belgian-refugees-division-here-of-bundles-for.html | ART DISPLAY TO AID BELGIAN REFUGEES; Division Here of Bundles for Britain to Gain From Show of War Satires and Miniatures | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/efire-bettfii.html | Ef]IRE BET,T.FII | True | Wireless to T Nv Yo Ts. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mallett-dartmouth-captain.html | Mallett Dartmouth Captain | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/death-of-hodson-a-blow-to-mayor-la-guardia-links-personal-loss-to.html | DEATH OF HODSON A BLOW TO MAYOR; La Guardia Links Personal Loss to That Suffered by City in Air Crash Tragedy | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/john-oliver-dies-a-psychiatrist-i-medical-historian-associate.html | JOHN OLIVER DIES; A PSYCHIATRIST, i; Medical Historian' Associate Professor at Johns Hopkins From 1930 to 1939 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/big-shrinkage-found-in-spaniards-funds-mexicans-say-only-2122769-is.html | BIG SHRINKAGE FOUND IN SPANIARDS' FUNDS; Mexicans Say Only $2,122,769 Is Left of Madrid Treasure | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/equal-rights-plan-up-again-in-senate-gillette-and-23-others-sponsor.html | EQUAL RIGHTS PLAN UP AGAIN IN SENATE; Gillette and 23 Others Sponsor Joint Resolution and Call for Quick Action | True | By Winifred Mallon | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/russian.html | Russian | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/meyer-chess-group-head-metropolitan-league-play-to-start-on-feb-20.html | MEYER CHESS GROUP HEAD; Metropolitan League Play to Start on Feb. 20 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/honors-16-midway-heroes-navy-decorates-new-yorker-army-cites-ten.html | HONORS 16 MIDWAY HEROES; Navy Decorates New Yorker -- Army Cites Ten | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/heads-methodist-womens-society.html | Heads Methodist Women's Society | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/books-authors.html | Books -- Authors | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/pittsburgh-index-up-level-last-week-was-highest-since-early-last.html | PITTSBURGH INDEX UP; Level Last Week Was Highest Since Early April | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/ezra-stone-of-army-show-and-sara-seegar-married.html | Ezra Stone of Army Show And Sara Seegar Married | True | Special to THE NEW YORK TIMES. | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/sports-of-the-times-a-physical-educator-replies.html | Sports of the Times; A Physical Educator Replies | True | Reg. U.S. Pat Off. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/named-general-manager-of-crockerwheeler-co.html | Named General Manager Of Crocker-Wheeler Co. | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/al-cheesman-is-missing-canadian-pilot-flew-in-wilkins-polar.html | AL CHEESMAN IS MISSING; Canadian Pilot Flew in Wilkins Polar Expeditions | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hopes-argentina-will-act.html | Hopes Argentina Will Act | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/check-clearings-up-116-in-week-transactions-in-principal-cities-of.html | CHECK CLEARINGS UP 11.6% IN WEEK; Transactions in Principal Cities of the Nation Put at $7,790,324,000 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/to-honor-5000-in-service-flag-with-names-of-men-of-irish-descent-to.html | TO HONOR 5,000 IN SERVICE; Flag With Names of Men of Irish Descent to Be Unveiled | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/ran-upstate-hotel-60-years.html | Ran Up-State Hotel 60 Years | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/gets-e-for-new-yeast-standard-brands-peekskill-plant-receives.html | GETS 'E' FOR NEW YEAST; Standard Brands' Peekskill Plant Receives Army-Navy Award | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/czech-minister-coming-here.html | Czech Minister Coming Here | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/urges-canada-renew-steel-strike-talks-workers-director-in-letter-to.html | URGES CANADA RENEW STEEL STRIKE TALKS; Workers' Director, in Letter to Premier, Envisions Settlement | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/pleads-not-guilty-in-rape-case.html | Pleads Not Guilty in Rape Case | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/security-sale-proposed-iowa-union-electric-files-plans-for-deal.html | SECURITY SALE PROPOSED; Iowa Union Electric Files Plans for Deal With SEC | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/warns-on-arms-needs-gen-gillespie-says-african-force-required-a.html | WARNS ON ARMS NEEDS; Gen. Gillespie Says African Force Required a Large Supply | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/marriage-of-figaro-gets-repeat-hearing-mozart-work-at-metropolitan.html | 'MARRIAGE OF FIGARO' GETS REPEAT HEARING; Mozart Work at Metropolitan Features Pinza and Sayao | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hearing-on-columbia-oil-set.html | Hearing on Columbia Oil Set | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/city-inquiry-urged-on-juvenile-crime-council-committee-suggests.html | CITY INQUIRY URGED ON JUVENILE CRIME; Council Committee Suggests Mayor Instigate 'Immediate and Thorough' Survey | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/walter-s-foster-exsuperintendent-of-governors-mansion-once-indian.html | WALTER S. FOSTER; Ex-Superintendent of Governor's Mansion Once Indian Fighter | True | Special to 'rltE Ew Yo.x TES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/bridegroom-72-bride-23-edith-buckingham-wed-to-minturn-post-collins.html | BRIDEGROOM 72, BRIDE 23; Edith Buckingham Wed to Minturn Post Collins Here | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/patrolman-is-shot-twice-he-wounds-railroad-policeman-who-fired-at.html | PATROLMAN IS SHOT TWICE; He Wounds Railroad Policeman Who Fired at Him Six Times | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/argentina-ignores-us-licenses.html | Argentina Ignores U.S. Licenses | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/italian.html | Italian | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/great-fuel-saving-laid-to-driving-ban-3000000-gallons-of-gasoline.html | GREAT FUEL SAVING LAID TO DRIVING BAN; 3,000,000 Gallons of Gasoline Conserved in City in Two Weeks, OPA Estimates | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/congress-members-tell-woes-to-brown-many-take-advantage-of-the-new.html | CONGRESS MEMBERS TELL WOES TO BROWN; Many Take Advantage of the New OPA 'Open-Door' Policy | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dodgers-engage-paul-waner-and-cooney-free-agents-for-outfield.html | Dodgers Engage Paul Waner and Cooney, Free Agents, for Outfield; RICKEY ADDS SISLER TO SCOUTING STAFF | True | By John Drebinger | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/ellis-jeireysl-british-actress1-stageand-screen-star-for-more-than.html | ELLIS JEIREYS1 ] BRITISH ACTRESS1; Stage.and Screen Star for More Than 50 Years Dies at Her Home in Surrey | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/british-send-food-to-north-africans-draw-on-meager-reserves-of.html | BRITISH SEND FOOD TO NORTH AFRICANS; Draw on Meager Reserves of Wheat, Tea, Clothing, Sugar to Ease Shortages There | True | By Raymond Daniell | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/gen-jm-wainwright-prisoner-on-formosa-bataan-defender-and-12-other.html | GEN. J.M. WAINWRIGHT PRISONER ON FORMOSA; Bataan Defender and 12 Other U.S. Generals Heard From | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/distribution-of-load-railroads-problem-fe-williamson-suggests-how.html | DISTRIBUTION OF LOAD RAILROADS' PROBLEM; F.E. Williamson Suggests How Traveling Public May Aid | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/may-bar-drinks-to-war-workers.html | May Bar Drinks to War Workers | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/textile-credit-group-elects.html | Textile Credit Group Elects | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/subway-rider-3-arrives-boy-safe-with-his-aunt-after-stay-at.html | SUBWAY RIDER, 3, ARRIVES; Boy Safe With His Aunt After Stay at Children's Shelter | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hooker-i-coggeshall.html | HOOKER I. COGGESHALL | True | Special to T NW YORW TS. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/news-of-the-stage-the-doughgirls-bought-by-warners-for-250000.html | NEWS OF THE STAGE; 'The Doughgirls' Bought by Warners for $250,000 -'Dansation' Opens Feb. 4 at the Mansfield | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/youth-group-marks-million-dollar-year-save-the-children-federation.html | YOUTH GROUP MARKS MILLION DOLLAR YEAR; Save the Children Federation Reports on Social Service | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/john-d-lynn-dies-in-fall-former-monroe-county-judge-85-is-victim-in.html | JOHN D. LYNN DIES IN FALL; Former Monroe County Judge, 85, Is Victim in Rochester Home | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/protests-reserve-notes-professor-spahr-declares-issue-of-the-money.html | PROTESTS RESERVE NOTES; Professor Spahr Declares Issue of the Money Is Inflationary | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dr-samuel-s-dorrance.html | DR. SAMUEL S. DORRANCE | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/thirtyday-meeting-sought.html | Thirty-Day Meeting Sought | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/civil-war-nurse-dies-at-104.html | Civil War Nurse Dies at 104 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/many-baby-foods-will-be-rationed-opa-moves-to-conserve-supply-for.html | MANY BABY FOODS WILL BE RATIONED; OPA Moves to Conserve Supply for Juvenile Consumers | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/rescue-drive-aim-of-jewish-appeal-rehabilitation-and-emigration-aid.html | RESCUE DRIVE AIM OF JEWISH APPEAL; Rehabilitation and Emigration Aid Outlined in the Program of Annual Campaign | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/as-isdore-zadek.html | as. iS.DORE ZADEK | True | Special to THE Nw YOHK Tnu's. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/heads-savings-association.html | Heads Savings Association | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/du-pont-releases-statement.html | Du Pont Releases Statement | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/i-polly-robinsons-plans-passaic-girlwill-be-wed-on-feb-6-to-ensign.html | I POLLY ROBINSON'S PLANS; Passaic GirlWill Be Wed on Feb. 6 to Ensign. Robert W. Reniers | True | Special to THE NW YORK TIMZ. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/johnieddie-batterson-.html | JOHN.IEDDIE BATTERSON - | True | SpecXal toTHE NERO' YO. Tr8. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/franklin-m-portes.html | FRANKLIN M. PORTES | True | Specfal to NEW YOR: TISS. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/peoria-plans-jobs-for-postwar-era-economic-development-survey-shows.html | PEORIA PLANS JOBS FOR POST-WAR ERA; Economic Development Survey Shows Belief That Drop From High Mark Now Will Be Small | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/daughter-to-stevens-hammers.html | Daughter to Stevens Hammers | True | 'Special to T[ N!W .YORK Tr-g. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/elw00d-illdeberger.html | ELW00D . ILLDEBERGER | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/the-jefferson-essay-contest.html | THE JEFFERSON ESSAY CONTEST | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/militant-religion-urged-speakers-stress-need-for-truth-at-church.html | MILITANT RELIGION URGED; Speakers Stress Need for Truth at Church Dinner Here | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/jersey-inquiry-ordered.html | Jersey Inquiry Ordered | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/eleanor-lynch-fiancee-of-flier.html | Eleanor' Lynch Fiancee. Of Flier' | True | Special to TEIE _WE YORK 'IIME:S. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/canadian-rail-report-gross-revenues-of-roads-in-october-showed-gain.html | CANADIAN RAIL REPORT; Gross Revenues of Roads in October Showed Gain for Year | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/manhasset-flier-is-killed.html | Manhasset Flier Is Killed | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/15-loan-groups-form-two-new-companies-all-building-bodies-in.html | 15 LOAN GROUPS FORM TWO NEW COMPANIES; All Building Bodies in Ventnor and Atlantic City Combine | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/saboteurs-sternly-treated.html | Saboteurs Sternly Treated | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/yillia-gill.html | YILLIA GILL | True | Special to TE NEW YOR TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/soviet-superiority-prevails.html | Soviet Superiority Prevails | True | By Ralph Parker | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/boy-stabbed-in-school-monitor-14-wounded-in-hand-after-he.html | BOY STABBED IN SCHOOL; Monitor, 14, Wounded in Hand After He Reprimands Student, 13 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/john-adam-ioritz.html | JOHN ADAM I{[ORITZ | True | Special to T mw oltK TIMS. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/japanese.html | Japanese | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mrs-james-a-iardan.html | MRS. JAMES A. ][:I'ARD'[A...N | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/wings-of-tomorrow.html | WINGS OF TOMORROW | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/march-of-time-marines-to-use-hell-and-damn.html | March of Time Marines To Use 'Hell' and 'Damn' | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/reich-forbids-folketing-election-in-denmark-on-a-democratic-basis.html | Reich Forbids Folketing Election In Denmark on a Democratic Basis; NO FREE ELECTIONS, REICH TELLS DANES | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/big-troop-moves-in-balkans-cited-foreign-military-sources-in.html | BIG TROOP MOVES IN BALKANS CITED; Foreign Military Sources in Istanbul Say Axis Forces Are Streaming South | True | Special Cable to THE NEW YORK TIMES. | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/united-nations.html | United Nations | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/colorado-internment-camp-burns.html | Colorado Internment Camp Burns | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/award-to-pennroad-corp-amount-announced-should-have-been-2210451592.html | AWARD TO PENNROAD CORP.; Amount Announced Should Have Been $22,104,515.92 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/18000000-gardens-urged-for-victory-agriculture-department-would.html | 18,000,000 GARDENS URGED FOR VICTORY; Agriculture Department Would Have Two-thirds of Them Planted on Urban Plots | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/vanities-at-loews-state.html | 'Vanities' at Loew's State | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/enemy-cruiser-hit-in-the-east-indies-our-bombers-strike-amboina.html | ENEMY CRUISER HIT IN THE EAST INDIES; Our Bombers Strike Amboina, Smash Cargo Ship There, 2 at Rabaul -- 14 Zeros Fall | True | By the United Press. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/us-set-new-record-for-births-in-1942-2800000-babies-are-born-but.html | U.S. SET NEW RECORD FOR BIRTHS IN 1942; 2,800,000 Babies Are Born, but 1917 Rate Is Still Highest | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mrs-coolidge-declines-says-she-isnt-active-enough-to-head-womens.html | MRS. COOLIDGE DECLINES; Says She Isn't Active Enough to Head Women's Defense Corps | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/eric-knight-victim-author-among-group-of-26-specialists-and-9-in.html | ERIC KNIGHT VICTIM; Author Among Group of 26 Specialists and 9 in Crew to Die | True | By Charles Hurd | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/aimo-k-cajander-63-finnish-expremier-quit-post-at-start-of-russian.html | AIMO K. CAJANDER, 63, FINNISH EX-PREMIER; Quit Post at Start of Russian WarmTwice Acting President | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/libyan-city-raided-big-us-bombers-attack-harborfoes-road-transport.html | LIBYAN CITY RAIDED; Big U.S. Bombers Attack Harbor--Foe's Road Transport Blasted | True | By Grant Parr | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/state-oil-inquiry-begins-goldstein-takes-testimony-on-charges-of.html | STATE OIL INQUIRY BEGINS; Goldstein Takes Testimony on Charges of Discrimination | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/approves-transport-stock-sale.html | Approves Transport Stock Sale | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/divorces-prince-johanes-liechtenstein-princess-gets-decree-in-texas.html | DIVORCES PRINCE JOHANES; Liechtenstein Princess Gets Decree in Texas Court | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/fighting-french.html | Fighting French | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/made-a-vice-president-of-chemical-bank-trust.html | Made a Vice President Of Chemical Bank & Trust | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/derringer-may-go-to-cubs.html | Derringer May Go to Cubs | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/political-arrangements-attacked.html | Political Arrangements Attacked | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/engineering-awards-increase-for-week-contracts-show-gain-of-28-but.html | ENGINEERING AWARDS INCREASE FOR WEEK; Contracts Show Gain of 28%, but Fall Below a Year Ago | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/reduces-outstanding-stock.html | Reduces Outstanding Stock | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/stenographer-wins-fees-in-city-inquiry-court-of-appeals-backs.html | STENOGRAPHER WINS FEES IN CITY INQUIRY; Court of Appeals Backs Hiring in Relief Investigation | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/spangler-to-be-guest-here-today.html | Spangler to Be Guest Here Today | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/toll-mounts-to-47-at-bombed-school-fourteen-still-missing-as-london.html | TOLL MOUNTS TO 47 AT BOMBED SCHOOL; Fourteen Still Missing as London Pupils' Register Is Found in Debris | True | By Milton Bracker | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/held-on-slave-charge-night-club-manager-waiter-and-two-women.html | HELD ON 'SLAVE' CHARGE; Night Club Manager, Waiter and Two Women Arraigned | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/arthur-l-bailey.html | ARTHUR L. BAILEY | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/heafner-inducted-into-army.html | Heafner Inducted Into Army | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/horsemen-consider-gulfstream-racing-simmons-offers-to-back.html | HORSEMEN CONSIDER GULFSTREAM RACING; Simmons Offers to Back Cooperative Florida Meeting | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/simplified-ceiling-due-on-dry-goods-haley-promises-wholesalers-will.html | SIMPLIFIED CEILING DUE ON DRY GOODS; Haley Promises Wholesalers Will Get Relief From Tangle of Pricing Orders | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/antiuboat-council-urged.html | Anti-U-Boat Council Urged | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/need-is-reported-of-3000000-homes-additional-dwelling-units-will-be.html | NEED IS REPORTED OF 3,000,000 HOMES; Additional Dwelling Units Will Be Required by July 1, J.L. Crane Tells Engineers | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/screen-news-here-and-in-hollyood-rita-hayworth-suspended-by.html | SCREEN NEWS HERE AND IN HOLLYOOD; Rita Hayworth Suspended by Columbia After Row With Studio Over New Role | True | By Telephone To the New York Times. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/in-the-nation-the-inquiry-into-lendlease-administration.html | In The Nation; The Inquiry Into Lend-Lease Administration | True | By Arthur Krock | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/will-represent-quebec-as-agent-general-here.html | Will Represent Quebec As Agent General Here | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/holds-nazis-past-peak-gen-campbell-says-they-cannot-expand-war.html | HOLDS NAZIS PAST PEAK; Gen. Campbell Says They Cannot Expand War Production | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/red-wings-rally-halts-bruins-32-lastperiod-goals-end-boston-5game.html | RED WINGS RALLY HALTS BRUINS, 3-2; Last-Period Goals End Boston 5-Game Winning Streak - Canadiens Tie Hawks | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/lazar-saber-qualifier-goldzieher-spector-and-cantor-also-advance-in.html | LAZAR SABER QUALIFIER; Goldzieher, Spector and Cantor Also Advance in Title Event | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/klem-sees-big-season-therell-always-be-baseball-despite-curbs-says.html | KLEM SEES BIG SEASON; 'There'll Always Be Baseball,' Despite Curbs, Says Umpire | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/easy-loans-to-spur-crop-output-offered-farmers-for-war-food.html | Easy Loans to Spur Crop Output Offered Farmers for War Food | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dr-max-b-freid-1-the-physician-78-practiced-in-bronx-for-forty.html | / DR. MAX B. FREID 1; 'the' Physician, 78, Practiced in Bronx for Forty Years | True | Special to Ta NEW YOX WI. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/17-suites-rented-in-london-terrace-four-officers-among-tenants.html | 17 SUITES RENTED IN LONDON TERRACE; Four Officers Among Tenants Added to Roster -- Banker in Irving Place | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/colombia-calls-for-loan.html | Colombia Calls for Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/discount-corporation-reports.html | Discount Corporation Reports | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/190000000-increase-in-assets-noted-by-equitable-in-record-year.html | $190,000,000 Increase in Assets Noted by Equitable in Record Year; $211,600,000 in Payments Also Sets Mark -- $7,966,000,000 Protection in Force Is Rise of $359,000,000 Over 1941 | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/proposes-allies-fight-we-produce-bankhead-tells-senate-we-could.html | PROPOSES ALLIES FIGHT, WE PRODUCE; Bankhead Tells Senate We Could Send Food and Arms, Other Nations the Men | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/postwar-perils-feared-by-gannon-256-fordham-graduates-are-warned.html | POST-WAR PERILS FEARED BY GANNON; 256 Fordham Graduates Are Warned That Winning War Is Only Incident in Crisis | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/nazi-paper-still-published.html | Nazi Paper Still Published | True | Special Cable to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/sees-nazi-catastrophe-soviet-vice-consul-says-hitlers-armies-can-be.html | SEES NAZI 'CATASTROPHE'; Soviet Vice Consul Says Hitler's Armies Can Be Destroyed | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/named-to-directorate-of-willysoverland-motors.html | Named to Directorate Of Willys-Overland Motors | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/more-gifts-to-neediest-12006-in-day-increases-total-of-fund-to.html | MORE GIFTS TO NEEDIEST; $120.06 in Day Increases Total of Fund to $251,366.92 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hull-praises-rioss-speech.html | Hull Praises Rios's Speech | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/gun-plant-receives-e-harrington-richardson-praised-by-marine.html | GUN PLANT RECEIVES 'E'; Harrington & Richardson Praised by Marine Colonel | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/czechs-freed-in-north-africa.html | Czechs Freed in North Africa | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/di-cicco-to-train-as-officer.html | Di Cicco to Train as Officer | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/connecticut-faces-lack-of-kerosene-thousands-of-families-appeal-to.html | CONNECTICUT FACES LACK OF KEROSENE; Thousands of Families Appeal to Governor for Fuel for Cooking and Heating | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/nijptialsareheld-for-hblen-netoi-brideof-lt-sidney-peterman-i-of.html | NIJPTIALSARE'HELD -FOR HBLEN NETOi; Bride.of Lt. Sidney Peterman i of Army at Ce'remon in Home of Parents in Columbia, S. C, | True | Special to T'e NBV YOR TIMKS. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/recalled-attache-to-sail.html | Recalled Attache to Sail | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/let-us-use-hotel-free-divine-followers-to-pay-taxes-on-building.html | LET U.S. USE HOTEL FREE; Divine Followers to Pay Taxes on Building Taken by Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/partners-cannot-strike-so-picketing-is-illegal-court-of-appeals.html | PARTNERS CANNOT STRIKE; So Picketing Is Illegal, Court of Appeals Rules in Two Cases | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/fc-walker-to-get-lld-manhattan-college-to-honor-new-democratic.html | F.C. WALKER TO GET LL.D.; Manhattan College to Honor New Democratic Leader | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/defects-are-found-in-public-nursing-nationwide-inadequacy-due-to.html | DEFECTS ARE FOUND IN PUBLIC NURSING; Nation-Wide Inadequacy Due to Lack of Coordination and Planning, Survey Holds | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/towel-supply-firm-buys-jersey-plant-schenley-leases-space-for-a.html | TOWEL SUPPLY FIRM BUYS JERSEY PLANT; Schenley Leases Space for a Regional Sales Office | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/charles-howell-brown.html | CHARLES HOWELL BROWN | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/in-line-of-duty.html | IN LINE OF DUTY | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/talk-of-women-seamen-but-wsa-says-manpower-shortage-has-not-reached.html | TALK OF WOMEN 'SEAMEN'; But WSA Says Manpower Shortage Has Not Reached That Stage | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/manpower.html | MANPOWER | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/507-lost-with-avenger-british-reveal-toll-in-sinking-of-carrier-off.html | 507 LOST WITH AVENGER; British Reveal Toll in Sinking of Carrier Off Africa | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hebrew-orphanage-will-be-condemned-title-to-uptown-institution-to.html | HEBREW ORPHANAGE WILL BE CONDEMNED; Title to Uptown Institution to Go to City After Court Action | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/wlb-holds-labor-liable-if-defiant-public-and-cio-members-join-in.html | WLB HOLDS LABOR LIABLE IF DEFIANT; Public and C.I.O. Members Join in Dictum That Employer Is Not Then Penalized | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/farm-steel-rise-authorized-by-wpb-30-increase-for-machinery-ordered.html | FARM STEEL RISE AUTHORIZED BY WPB; 30% Increase for Machinery Ordered as Truman Report Charges 'Gambling on Food' | True | By Sidney M. Shalett | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/common-sense-taxing-urged-after-all-we-are-paying-installment-on.html | Common Sense Taxing Urged; After All, We Are Paying Installment on Growing Public Debt | True | F.M.J. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/degrees-for-4-college-heads.html | Degrees for 4 College Heads | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/maple-leaf-fund-elects.html | Maple Leaf Fund Elects | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/lieutenant-carl-matteo.html | LIEUTENANT CARL MATTEO | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/security-dealers-to-dine.html | Security Dealers to Dine | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/drrcard-bvllmao.html | 'DR.'RCARD BVLLrNaO | True | special to Tg IzW YoP TIs. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/house-of-commons-cheers.html | House of Commons Cheers | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/nazi-pilot-acclaims-exploit.html | Nazi Pilot Acclaims Exploit | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/excess-reserves-of-the-member-banks-decrease-150000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $150,000,000 in Week to Jan. 20 | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/philadelphia-honors-wm-phillips.html | Philadelphia Honors W.M. Phillips | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/patterson-review-shows-war-gains-ship-losses-to-submarines.html | PATTERSON REVIEW SHOWS WAR GAINS; Ship Losses to Submarines Represent Only Dim Spot in Bright Picture, He Says | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/ramspeck-proposal-favored-representative-would-learn-views-of-union.html | Ramspeck Proposal Favored; Representative Would Learn Views of Union Membership | True | MARTIN CHRISTIANSEN | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/hoovers-talk-on-critical-farm-situation.html | Hoover's Talk on Critical Farm Situation | True | | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/elected-as-president-of-furniture-exchange.html | Elected as President Of Furniture Exchange | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/cardiac-home-will-gain-luncheon-and-bridge-here-will-assist-miami.html | CARDIAC HOME WILL GAIN; Luncheon and Bridge Here Will Assist Miami Institution | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/national-golf-planned-but-hale-america-name-is-due-to-be-dropped-in.html | NATIONAL GOLF PLANNED; But 'Hale America' Name Is Due to Be Dropped in Chicago | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/news-of-food-an-abundance-ou-eggs-at-lower-prices-proves-boon-to.html | News of Food; An Abundance ou Eggs at Lower Prices Proves Boon to the Harassed Housewife | True | By Jane Holt | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/store-sales-up-1-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 1% FOR WEEK IN NATION; Volume for Four-Week Period Increased 8%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/1000000-club-is-closed-by-war-relic-of-predepression-grandeur-court.html | $1,000,000 Club Is Closed by War; Relic of Pre-Depression Grandeur; Court House Building in 65th Street, Virtually a Country Place, Will Go to a Photographer -- Founded by 7 Wealthy Men | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/flynn-rejection-is-urged-disposition-is-apparent-to-look-with-doubt.html | Flynn Rejection Is Urged; Disposition Is Apparent to Look With Doubt on Washington Hearing | True | WILLIAM O. MORSE | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dogs-trained-at-hawaii-spot-snipers-in-solomons.html | Dogs Trained at Hawaii Spot Snipers in Solomons | True | Special Cable to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/phillips-studies-food-in-india.html | Phillips Studies Food in India | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/trinity-gates-to-close-thoroughfare-rights-also-to-be-preserved-at.html | TRINITY GATES TO CLOSE; Thoroughfare Rights Also to Be Preserved at St. Paul's Chapel | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/afl-asks-defeat-of-labor-changes-executive-council-at-florida.html | A.F.L. ASKS DEFEAT OF LABOR CHANGES; Executive Council at Florida Meeting Sends Resolution to Members of Congress | True | By Louis Stark | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/factory-horsepower-up-18-in-3-years-commerce-department-reports.html | FACTORY HORSEPOWER UP 18% IN 3 YEARS; Commerce Department Reports Steady Mechanizing Increase | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/change-in-columbia-pictures.html | Change in Columbia Pictures | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/rca-consolidates-loans-reports-to-sec-one-regulation-v-debt-of.html | RCA CONSOLIDATES LOANS; Reports to SEC One Regulation V Debt of $75,000,000 | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dodgers-want-emblem-offer-a-lifetime-pass.html | Dodgers Want Emblem; Offer a Lifetime Pass | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/reiner-conducts-haydn-symphony-performance-of-bflat-work-is-feature.html | REINER CONDUCTS HAYDN SYMPHONY; Performance of B-Flat Work Is Feature of Concert by the Philharmonic | True | By Olin Downes | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/war-plant-is-closed-after-death-of-girl-4-others-affected-by.html | WAR PLANT IS CLOSED AFTER DEATH OF GIRL; 4 Others Affected by Chemical in Suffolk Factory | True | Special to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/blankets-for-radiators.html | Blankets for Radiators | True | ROBERT V. TITUS | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/asks-inquiry-on-ap-suit-shafer-calls-on-house-to-investigat-acts-of.html | ASKS INQUIRY ON A.P. SUIT; Shafer Calls on House to Investigat Acts of Federal Agents | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/canadas-wheat-crop-new-estimate-puts-1942-total-at-592700000.html | CANADA'S WHEAT CROP; New Estimate Puts 1942 Total at 592,700,000 Bushels | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/war-bond-prizes-for-workers.html | War Bond Prizes for Workers | True | Special to THE NEW YORK TIMES. | C1B 571622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/camp-upton-five-to-play-opposes-manhattan-beach-coast-guard-at.html | CAMP UPTON FIVE TO PLAY; Opposes Manhattan Beach Coast Guard at Radio City Tonight | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/dr-jd13bs-m-branivoit.html | DR. J.dl3BS M. BRANIVOiT | True | special to T']o NEW YOK TzarS. | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/service-men-appreciative.html | Service Men Appreciative | True | H.B. CADOGAN, R.N.R | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/girl-11-is-selected-as-best-cook-prepares-meal-at-cost-of-20-cents.html | Girl, 11, Is Selected as Best Cook; Prepares Meal at Cost of 20 Cents | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/vvilliai-george.html | VVILLIAI GEORGE | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/mt-vernon-home-bought-furnished-house-rented-in-rye-from-mrs-jh.html | MT. VERNON HOME BOUGHT; Furnished House Rented in Rye From Mrs. J.H. Deboveise | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/allies-in-burma-hit-enemy-supply-bases-thazi-rail-yards-set-afire.html | ALLIES IN BURMA HIT ENEMY SUPPLY BASES; Thazi Rail Yards Set Afire -Southern Yunnan Halts Foe | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/marietta-durkok-is-bride-of-flier-wed-to-lieut-robert-logan-edwards.html | MARIETTA DURKOK IS BRIDE 'OF FLIER; Wed to Lieut. Robert Logan Edwards, Army Air Forces, -in Brooklyn Ceremony | True | | C1B 571622 |
| 1943-01-22 | 1943-01-22 | https://www.nytimes.com/1943/01/22/archives/nazis-hold-14-us-women-hostages-seized-in-norway-said-to-be-in-camp.html | NAZIS HOLD 14 U.S. WOMEN; 'Hostages' Seized in Norway Said to Be in Camp in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 571622 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/raf-is-unmolested-in-raids-near-akyab-japanese-in-burma-avoid-clash.html | R.A.F. IS UNMOLESTED IN RAIDS NEAR AKYAB; Japanese in Burma Avoid Clash -- Yunnan Fighting Develops | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/a-prisoner-in-philippines.html | A Prisoner in Philippines | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/security-dealers-dinner-date.html | Security Dealers' Dinner Date | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/jackson-high-wins-psal-swim-title-defeats-brooklyn-tech-team-by.html | JACKSON HIGH WINS P.S.A.L. SWIM TITLE; Defeats Brooklyn Tech Team by 41-26 Score for City Dual Meet Laurels | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/italian-work-draft-hits-women.html | Italian Work Draft Hits Women | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/son-born-to-d-a-robertsons-.html | Son Born to D. A. Robertsons. ' | True | Special to THE NEW YOE r'l,s. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mzrli-de-greve-irmyminsbride-married-to-lieut-harrison-v-smith-air.html | MzRLIS DE GREVE' IRMYMIN'SBRIDE; Married to Lieut.' Harrison V. Smith, Air Forces, inChurch of Transfiguration Here | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/loan-rates-by-us-on-cotton-altered-figure-for-longer-staple-is.html | LOAN RATES BY U.S. ON COTTON ALTERED; Figure for Longer Staple Is Advanced, Cut Made for Shorter Variety | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/goldstein-submits-new-fuel-oil-plan-attorney-general-asks-opa-and.html | GOLDSTEIN SUBMITS NEW FUEL OIL PLAN; Attorney General Asks OPA and PAW to Authorize Shift in Distribution System | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/russians-restore-farms-liberated-centers-speed-work-of-reviving.html | RUSSIANS RESTORE FARMS; Liberated Centers Speed Work of Reviving Agriculture | True | North American Newspaper Alliance | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/heads-chileamerican-group.html | Heads Chile-American Group | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/haircuts-cheaper-to-service-men.html | Haircuts Cheaper to Service Men | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/for-service-men.html | For Service Men | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/major-flees-martinique-sarrat-head-of-garrison-leaves-to-join.html | MAJOR FLEES MARTINIQUE; Sarrat, Head of Garrison, Leaves to Join Fighting French | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/players-in-south-will-train-there-cooney-p-waner-and-others-to.html | PLAYERS IN SOUTH WILL TRAIN THERE; Cooney, P. Waner and Others to Assemble About March 1 for Florida Workouts | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mrs-turtle-to-entertain-today.html | Mrs. Turtle to Entertain Today | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/british-planes-blast-vessels.html | British Planes Blast Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/paper-glass-lead-at-packaging-show-exhibits-stress-their-role-as.html | PAPER, GLASS LEAD AT PACKAGING SHOW; Exhibits Stress Their Role as Replacements for Tin and Other Vital Items | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/esquerre-defeats-chase-in-5-games-university-club-player-gains-in-c.html | ESQUERRE DEFEATS CHASE IN 5 GAMES; University Club Player Gains in Class C Metropolitan Squash Racquets | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/hairy-s-hoag.html | HAIRY S. HOAG | True | Special to Tlil Imw YoRx TrS. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/union-carbide-seeks-airport.html | Union Carbide Seeks Airport | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/navy-asks-funds-for-drydock-net-210000000-is-estimated-for-floating.html | NAVY ASKS FUNDS FOR DRYDOCK NET; $210,000,000 Is Estimated for Floating Repair System to Girdle the Globe | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/milk-hearing-in-jersey-voters-league-tells-opa-the-fluid-should-be.html | MILK HEARING IN JERSEY; Voters' League Tells OPA the Fluid Should Be Rationed | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/december-tax-receipts-are-doubled-in-one-year.html | December Tax Receipts Are Doubled in One Year | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/last-miners-vote-to-go-back-to-work-800-payne-coal-employes-by.html | LAST MINERS VOTE TO GO BACK TO WORK; 800 Payne Coal Employes by Unanimous Decision End 24-Day Dues Stoppage | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/in-florda-to-ensign-wdham-hagenah-jr.html | In Florda to Ensign Wdham Hagenah Jr. | True | SPECILAI TO THWE NEW TIMES | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/support-for-jimmy-collins.html | Support for Jimmy Collins | True | JAMES M. MEAD. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/british.html | British | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/canada-tightens-control-of-labor-new-ruling-authorizes-the-transfer.html | CANADA TIGHTENS CONTROL OF LABOR; New Ruling Authorizes the Transfer of Civilians to Selected Positions | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mas_al-st___eas.html | M.A.S?_AL; ST___EA..S | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/lady-broughton-wed-to-rancher.html | Lady Broughton Wed to Rancher | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/supreme-war-council-in-works.html | Supreme War Council in Works | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/175-compete-today-for-track-crowns-second-half-of-metropolitan-aau.html | 175 COMPETE TODAY FOR TRACK CROWNS; Second Half of Metropolitan A.A.U. 'Indoor' Meet Will Be Held at South Field | True | By John Rendel | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/clare-orourke-engaged-mount-vernon-girl-is-fiancee-of-thomas-a.html | CLARE O'ROURKE 'ENGAGED; Mount Vernon 'Girl Is Fiancee of[ Thomas A. Fagan Jr. | True | ' Special to TH= It=-W YORK TIMES, '] | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/robinson-will-box-wilson-on-feb-19-tenround-garden-bout-last-for.html | ROBINSON WILL BOX WILSON ON FEB. 19; Ten-Round Garden Bout Last for Undefeated Harlemite Before He Enters Army | True | By James P. Dawson | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/nazi-night-raid-kills-children.html | Nazi Night Raid Kills Children | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bears-to-play-red-sox-twice.html | Bears to Play Red Sox Twice | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/records-made-by-bootleg-bands-circumvent-the-ban-by-petrillo.html | Records Made by 'Bootleg Bands' Circumvent the Ban by Petrillo; 'BOOTLEG' RECORDS DEFY PETRILLO BAN | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/no-4-fuel-coupon-advanced-a-week-opa-aids-needy-areas-also-by.html | NO. 4 FUEL COUPON ADVANCED A WEEK; OPA Aids Needy Areas Also by Halting Oil Increases in States Having a Mild Winter | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mt-richard-v0___n-kehler-aviation-pioneer-exheacl-ofi-aero-club-of-germany.html | M/t]. RICHARD V0___N KEHLER; Aviation Pioneer, Ex-Heacl ofI Aero Club of Germany, Dies I | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/cotton-prices-hit-a-sixmonth-high-futures-market-stimulated-by-move.html | COTTON PRICES HIT A SIX-MONTH HIGH; Futures Market Stimulated by Move to Revise the Parity Computation Formula | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/swope-a-witness-for-racing-papers-testifies-daily-form-and.html | SWOPE A WITNESS FOR RACING PAPERS; Testifies Daily Form and Telegraph Are Trade Organs, Not 'Tipster Sheets' | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/japanese-seek-havens.html | Japanese Seek Havens | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/funds-are-collected-to-bury-slain-girl-even-stranger-contributes-to.html | FUNDS ARE COLLECTED TO BURY SLAIN GIRL; Even Stranger Contributes to Sum for the Funeral | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/personal-liberty-upheld-in-hungary-christs-teachings-know-no.html | PERSONAL LIBERTY UPHELD IN HUNGARY; Christ's Teachings Know No Prerogative for Oppression, Says Cardinal Seredi | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/brooklyn-officer-wins-algeria-honor-nine-cited-with-lieut-brosokas.html | BROOKLYN OFFICER WINS ALGERIA HONOR; Nine Cited With Lieut. Brosokas for Heroism in Africa | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/lenient-to-dogkiller-court-suspends-sentence-on-seaman-who-was.html | LENIENT TO DOG-KILLER; Court Suspends Sentence on Seaman Who Was Torpedoed | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/new-zealand-limits-types-of-furniture-cocktail-cabinets-and-other.html | NEW ZEALAND LIMITS TYPES OF FURNITURE; Cocktail Cabinets and Other Items Are Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/ask-for-300000-model-planes.html | Ask for 300,000 Model Planes | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/oil-stockholders-lose-court-plea-charge-of-waste-of-assets-against.html | OIL STOCKHOLDERS LOSE COURT PLEA; Charge of Waste of Assets Against Four Companies Is Rejected Here | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/start-hartford-housing-federal-authority-gives-contracts-for.html | START HARTFORD HOUSING; Federal Authority Gives Contracts for $1,000,000 Dwellings | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/pelham-man-named-as-hero-in-sinking-lieut-kh-muir-sought-to-save.html | PELHAM MAN NAMED AS HERO IN SINKING; Lieut. K.H. Muir Sought to Save His Gun Crew When Ship Was Torpedoed | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/chile-postpones-fete.html | Chile Postpones Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/jtt-o-ta_n-wr-i-i.html | J[TT]( O. TA_N WR. I I | True | SpecXal to Tu= iTE YORK TS. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/college-to-train-women-for-war-first-course-of-its-kind-will-teach.html | COLLEGE TO TRAIN WOMEN FOR WAR; First Course of its Kind Will Teach Duties of the Waacs, Waves and Spars | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/wine-price-boost-seen-in-odt-order-moore-contends-taking-over-of.html | WINE PRICE BOOST SEEN IN ODT ORDER; Moore Contends Taking Over of Winery Tank Cars Will Increase Their Costs | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/columbia-degrees-are-presented-to-63-engineering-school-holds-first.html | COLUMBIA DEGREES ARE PRESENTED TO 63; Engineering School Holds First Midyear Graduation | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/japan-says-chile-faces-ship-perils-spokesman-declares-country-is.html | JAPAN SAYS CHILE FACES SHIP PERILS; Spokesman Declares Country Is 'Fully Responsible for the Consequences' of Break | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/marjorie-lawrence-wins-ovation-in-return-to-opera-after-illness.html | Marjorie Lawrence Wins Ovation In Return to Opera After Illness; Soprano, Paralyzed in 1941, Cheered for Three Minutes After Singing Role of Venus in 'Tannhaeuser' From Divan | True | By Meyer Berger | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/polka-ball-helps-kosciuszko-group-10th-annual-military-event-pays.html | POLKA BALL HELPS KOSCIUSZKO GROUP; 10th Annual Military Event Pays Tribute to Poland's Role in Present War | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bonds-and-shares-on-london-market-weekend-influences-restrain.html | BONDS AND SHARES ON LONDON MARKET; Week-End Influences Restrain Business -- Gilt-Edge Stocks Move Downward | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/board-discretion-on-parole-upheld-justice-bergan-at-albany-in-new.html | BOARD DISCRETION ON PAROLE UPHELD; Justice Bergan at Albany, in New Case, Is at Odds With Justice Russell at Troy | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/janice-ivimahon-fiancee-student-at-good-counsel-will-bei-i-wed-to.html | JANIcE iVI'MAHON' FIANCEE; Student at Good Counsel Will Bel i Wed to Lt. A. C. Opoulos, U. S. A. | True | Specla: [o 'PHE N]' YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/french.html | French | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/expoliceman-sentenced-slayer-of-partner-gets-4-to-8-years-in-state.html | EX-POLICEMAN SENTENCED; Slayer of Partner Gets 4 to 8 Years in State Prison | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/news-of-food-most-vegetables-slightly-more-expensive-celery-and.html | News of Food; Most Vegetables Slightly More Expensive -- Celery and Mushrooms Are Exceptions | True | By Jane Holt | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/first-lady-in-plea-to-fight-paralysis-asks-women-especially-to-help.html | FIRST LADY IN PLEA TO FIGHT PARALYSIS; Asks Women Especially to Help Ceaseless War to Rid U.S. of the Disease | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/advertising-news.html | Advertising News | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/dr-ca-luce-suicide-in-amityville-home-physician-there-52-years-also.html | DR. C.A. LUCE SUICIDE IN AMITYVILLE HOME; Physician There 52 Years Also Was Bank President | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/brue-j-anderson.html | BRU(E J. ANDERSON | True | pecia:t tor mw' /0RI TE!. | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/a.html | A | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/7-donors-aid-neediest-additional-contributions-bring-fund-total-to.html | 7 DONORS AID NEEDIEST; Additional Contributions Bring Fund Total to $251,472 | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/planters-criticize-us-policy-in-cuba-charge-burdensome-conditions.html | PLANTERS CRITICIZE U.S. POLICY IN CUBA; Charge Burdensome Conditions in Reduced Purchase Offer | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/canadians-run-car-on-dogpower.html | Canadians Run Car on Dogpower | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/hockey-directors-to-meet.html | Hockey Directors to Meet | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/held-on-narcotic-charge-doctor-and-nurse-are-indicted-for-false-use.html | HELD ON NARCOTIC CHARGE; Doctor and Nurse Are Indicted for False Use of Prescriptions | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/c-c-nicolet-i-i-newspaper-man-21-years-is-dead-after-one-day-on-new.html | C. C. NICOLET . I I; Newspaper Man 21 Years is Dead After One Day on New Job | True | Specla. to THE NZW YORK T. j | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/yorktown-ii.html | YORKTOWN II | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/draft-evader-to-prison-gets-3-years-same-sentence-meted-out-to-his.html | DRAFT EVADER TO PRISON; Gets 3 Years, Same Sentence Meted Out to His Brother | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bank-not-a-credit-agency-court-sets-judgment-aside-and-calls.html | BANK NOT A CREDIT AGENCY; Court Sets Judgment Aside and Calls Practice Unwise | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/is-dynamiting-wrong.html | IS DYNAMITING WRONG? | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/french-leaders-seeking-unity-to-speed-allied-aid-french-parley-on.html | French Leaders Seeking Unity to Speed Allied Aid; FRENCH PARLEY ON TO UNIFY FACTIONS | True | By Pertinax | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/apartment-in-bronx-is-quickly-resold-2story-house-in-stebbins-ave.html | APARTMENT IN BRONX IS QUICKLY RESOLD; 2-Story House in Stebbins Ave. Bought From Bank | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/dodging-war-duties-called-aiding-axis-woman-writes-on-findings-of.html | DODGING WAR DUTIES CALLED AIDING AXIS; Woman Writes on Findings of Manpower Survey | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/miss-dorothy-ross-fiancee-ofair-cadet-edgewood-park-alamna-will-be.html | MISS DOROTHY ROSS.. FIANCEE OF AIR CADET; Edgewood Park Alamna Will Be Wed to o. M. Kearns 'Jr. | True | Special to THE ITEw YORE TT-S. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/thug-gets-long-sentence-womens-assailant-goes-to-prison-for-12-12.html | THUG GETS LONG SENTENCE; Women's Assailant Goes to Prison for 12 1/2 to 25 Years | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/fans-luxembourgs-faith-premier-predicts-freedom-grand-duchess-47.html | FANS LUXEMBOURG'S FAITH; Premier Predicts Freedom -- Grand Duchess 47 Today | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/william-j-fkaser.html | WILLIAM J. FKASER | True | Bpecial Cable to TH NZW YORK TIME. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/held-in-numbers-racket-former-puglist-among-seven-persons-seized.html | HELD IN NUMBERS RACKET; Former Puglist Among Seven Persons Seized in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/em-bachimr.html | EM. BACHIMR | True | 8pecial to T 2qBW YOR TZS. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/team-won-in-rose-bowl.html | Team Won in Rose Bowl | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/house-group-acts-to-widen-economy-appropriation-committee-asks.html | HOUSE GROUP ACTS TO WIDEN ECONOMY; Appropriation Committee Asks Power to Carry Inquiries Directly Into Bureaus | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/russian-reverses-admittted-by-nazis-gloomy-bulletin-acknowledges.html | RUSSIAN REVERSES ADMITTTED BY NAZIS; Gloomy Bulletin Acknowledges Trapped Army at Stalingrad Fights for Its Life | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/named-by-mental-hygiene-unit.html | Named by Mental Hygiene Unit | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/connecticut-gets-kerosene-relief-32000-barrels-arrive-and-state.html | CONNECTICUT GETS KEROSENE RELIEF; 32,000 Barrels Arrive and State Puts Distribution on Emergency Basis | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/st-francis-prep-victor-beats-cathedral-team-by-5731-in-chsaa.html | ST. FRANCIS PREP VICTOR; Beats Cathedral Team by 57-31 in C.H.S.A.A. Basketball | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/argentine-outburst-curbed.html | Argentine Outburst Curbed | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/loomis-wins-annapolis-prize.html | Loomis Wins Annapolis Prize | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/war-priorities-put-on-telegraph-lines-order-similar-to-that.html | WAR PRIORITIES PUT ON TELEGRAPH LINES; Order Similar to That Affecting Long-Distance Phoning | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/hoboken-corner-bought-jersey-city-apartment-sold-in-liquidation.html | HOBOKEN CORNER BOUGHT; Jersey City Apartment Sold in Liquidation -- Other Deals | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/aims-at-contracts-for-smaller-plants-col-rw-johnson-to-make-survey.html | AIMS AT CONTRACTS FOR SMALLER PLANTS; Col. R.W. Johnson to Make Survey of Country | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/davis-was-mistaken.html | Davis Was Mistaken | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/armed-services-and-lendlease-tax-armours-facilities-to-limit.html | Armed Services and Lend-Lease Tax Armour's Facilities to Limit; Another Profitable Year Forecast by Head of Meat Packing Concern Company Will Liquidate Nathan Schweitzer | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/oldage-pension-act-faulty-state-allowances-held-too-small-for.html | Old-Age Pension Act Faulty; State Allowances Held Too Small for Present-Day Costs | True | W.H. MATTHEWS, Director, Community Service Society | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/sunburnproof-plastic-for-planes-developed.html | Sunburn-Proof Plastic For Planes Developed | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/club-fire-charges-eased-boston-judge-quashes-36-of-90-counts.html | CLUB FIRE CHARGES EASED; Boston Judge Quashes 36 of 90 Counts Against Three Indicted | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/us-mexico-agree-on-alien-induction-accord-regulates-drafting-of.html | U.S., MEXICO AGREE ON ALIEN INDUCTION; Accord Regulates Drafting of Each Other's Nationals Without Loss of Rights | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/ruth-l-beck-married-becomes-bride-of-lt-e-bishop-u-s-n-r-in-new.html | RUTH L. BECK MARRIED; Becomes Bride of Lt. E. Bishop, U. S. N. R., in New Rochelle | True | Special to Tm ZTW YORK T.'S. ' | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/-doris-formonsplans-she-will-be-married-feb3-to-.html | ' DORIS FORMON'S,'PLANS{; She Will Be' Married 'Feb.,'3' to { | True | ":':o;,"2oZ;Tj. J-I | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mexico-obtains-wheat-sale-of-united-states-grain-to-end-canadian.html | MEXICO OBTAINS WHEAT; Sale of United States Grain to End Canadian Controversy | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/state-credit-league-holds-meeting-today-directors-to-recommend.html | STATE CREDIT LEAGUE HOLDS MEETING TODAY; Directors to Recommend William Reid for Banking Board | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/patrolman-shot-dies-fought-revolver-duel-in-trying-to-disarm.html | PATROLMAN, SHOT, DIES; Fought Revolver Duel in Trying to Disarm Railway Policeman | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/tube-station-lifts-break-down.html | Tube Station Lifts Break Down | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/navy-casualty-list-contains-95-names-ten-from-this-area-included-as.html | NAVY CASUALTY LIST CONTAINS 95 NAMES; Ten From This Area Included as Missing or Wounded | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/the-nazi-rot-in-denmark.html | THE NAZI ROT IN DENMARK | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/abroad-starving-europe-needs-food-as-well-as-liberation.html | Abroad; Starving Europe Needs Food as Well as Liberation | True | By Anne O'Hare McCormick | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bar-oil-to-3000-consumers.html | Bar Oil to 3,000 Consumers | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/athlete-jailed-in-draft-case.html | Athlete Jailed in Draft Case | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/milk-delivery-put-at-quart-or-more-containers-for-consumption-on.html | MILK DELIVERY PUT AT QUART OR MORE; Containers for Consumption on Premises Are Excepted in Move to Save Manpower | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/new-unit-helps-wives-of-troops-founder-here-to-extend-the-work-in.html | NEW UNIT HELPS WIVES OF TROOPS; Founder Here to Extend the Work in Behalf of Kin of Men in Army and Navy | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/batista-calls-back-officers-he-ousted.html | Batista Calls Back Officers He Ousted | True | By the United Press. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/sports-of-the-times-clear-the-track.html | Sports of the Times; Clear the Track | True | Reg. U.S. Pat. Off. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/lindstrom-to-be-alderman.html | Lindstrom to Be Alderman | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/data-on-axis-spies-given-to-americas-committee-in-montevideo-gets.html | DATA ON AXIS SPIES GIVEN TO AMERICAS; Committee in Montevideo Gets U.S. Evidence of Ring's Operations in All Countries | True | By Arnaldo Cortesi | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/new-puerto-rican-unit-to-allot-shipping-space.html | New Puerto Rican Unit To Allot Shipping Space | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/shadow-in-the-north.html | SHADOW IN THE NORTH | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/brazilian-army-action-predicted.html | Brazilian Army Action Predicted | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/shipbuilding-mark-for-east.html | Shipbuilding Mark for East | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/vote-frauds-are-laid-to-seven-in-norwalk-state-representative.html | VOTE FRAUDS ARE LAID TO SEVEN IN NORWALK; State Representative Buckley Is Among Those Accused | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mrs-helen-rood-teacher-writer-scarsdale-resident-authority-in-field.html | MRS. HELEN ROOD; TEACHER, WRITER; Scarsdale Resident, Authority in Field of Children's Reading, Dies in White Plains | True | Special to TrE NZW ORK TES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/new-comport-seen-for-our-kitchens-cabinets-of-future-will-make.html | NEW COMPORT SEEN FOR OUR KITCHENS; Cabinets of Future Will Make Place for Cooking as Cozy as a Living Room | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/wallace-eggs-for-brazil-vice-president-sends-10-dozen-for-hatching.html | WALLACE EGGS FOR BRAZIL; Vice President Sends 10 Dozen for Hatching New Strain | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/missruth-keilogg-brideelect.html | Miss-Ruth Keilogg Bride-Elect | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/i-xtaq-vfest-itkglatf.html | i Xt,A%q VFEST ITkGLAT]F | True | Sgecial to Tg Yo Tns. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/georgia-regents-ended-governor-signs-bill-to-keep-politics-out-of.html | GEORGIA REGENTS ENDED; Governor Signs Bill 'to Keep Politics Out of Education' | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/montgomery-order-set-tripoli-as-goal.html | Montgomery Order Set Tripoli as Goal | True | Wireless to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/books-authors.html | Books -- Authors | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/carriers-airplanes-held-key-to-victory-ofstie-of-nimitzs-staff.html | CARRIERS' AIRPLANES HELD KEY TO VICTORY; Ofstie of Nimitz's Staff Stresses Importance in Pacific | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/held-in-100000-shipyard-theft.html | Held in $100,000 Shipyard Theft | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/honors-2-buna-heroes-macarthur-awards-dsc-to-us-privates-who-gave.html | HONORS 2 BUNA HEROES; MacArthur Awards D.S.C. to U.S. Privates Who Gave Lives | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/staoid-doyle.html | STAOID DOYLE | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/its-7-miles-an-hour-for-kiwanians-now-horses-haul-them-to-luncheon.html | IT'S 7 MILES AN HOUR FOR KIWANIANS NOW; Horses Haul Them to Luncheon -- Students Hire Six Teams | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/canadian-train-wreck-kills-two.html | Canadian Train Wreck Kills Two | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/guadalcanal-foe-reduced-to-4000-of-15000-on-island-8000-have-been.html | GUADALCANAL FOE REDUCED TO 4,000; Of 15,000 on Island, 8,000 Have Been Killed, Reports Marine Officer on Return | True | By Charles Hurd | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/ww-colpitts-named-railroad-chairman-new-minneapolis-st-louis-elects.html | W.W. COLPITTS NAMED RAILROAD CHAIRMAN; New Minneapolis & St. Louis Elects Other Directors | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/plan-national-unit-for-all-salesmen-organizers-say-group-would-aid.html | PLAN NATIONAL UNIT FOR ALL SALESMEN; Organizers Say Group Would Aid War Effort, Seek to Retain Markets | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/hudson-tax-board-calls-levies-just-disclaims-responsibility-for.html | HUDSON TAX BOARD CALLS LEVIES JUST; Disclaims Responsibility for Many Large Firms Moving From Jersey City | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/japanese.html | Japanese | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/rise-for-timken-workers-wlb-grants-5-12cent-hourly-increase-in-ohio.html | RISE FOR TIMKEN WORKERS; WLB Grants 5 1/2-Cent Hourly Increase in Ohio Plants | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/more-trains-authorized-ontario-western-to-add-3-daily-from-norwich.html | MORE TRAINS AUTHORIZED; Ontario & Western to Add 3 Daily From Norwich to Sidney | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/screen-news-here-and-in-hollywood-brian-donlevy-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Brian Donlevy to Play Lead in 'Army Chaplain' for Metro -- Republic Buys Mystery | True | By Telephone To the New York Times. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/batista-reiterates-aim-to-quit.html | Batista Reiterates Aim to Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/service-of-thanks-for-royal-infant-netherlands-group-to-mark-the.html | SERVICE OF THANKS FOR ROYAL INFANT; Netherlands Group to Mark the Birth of Daughter to Juliana Tomorrow | True | By Rachel K. McDowell | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/soldier-indicted-here-2-other-men-and-a-woman-are-accused-in.html | SOLDIER INDICTED HERE; 2 Other Men and a Woman Are Accused in Marihuana Plot | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/nanette-van-buskirk-married-i.html | N.anette Van Buskirk Married I | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/26000-bail-is-set-for-robber-suspect-youth-16-charged-with-attack.html | $26,000 BAIL IS SET FOR ROBBER SUSPECT; Youth, 16, Charged With Attack on Another and Biting Police | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/sec-extends-exemption-six-months-more-for-standard-oil-of-new.html | SEC EXTENDS EXEMPTION; Six Months More for Standard Oil of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/jaiesd-reilly.html | JAI[ESD. REILLY | True | Special to TH NIW YOIETIME,. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/de-gauillist-denies-aim-to-force-rule-tixier-generals-aide-here.html | DE GAUILLIST DENIES AIM TO FORCE RULE; Tixier, General's Aide Here, Says Provisional Government Is Not Planned | True | By Harold Callender | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/iraq-enters-ranks-of-united-nations-adherence-to-declaration-of-jan.html | IRAQ ENTERS RANKS OF UNITED NATIONS; Adherence to Declaration of Jan. 1, 1942, Brings Total of Member Countries to 30 | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/scouts-get-berlin-fund-gift.html | Scouts Get Berlin Fund Gift | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/opa-makes-start-on-grade-labeling-specific-ceilings-for-packers-set.html | OPA MAKES START ON GRADE LABELING; Specific Ceilings for Packers Set on Grapefruit Juice as Awaited Plan Begins | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/son-to-robert-e-shanleys.html | Son to Robert E. Shanleys | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/exnazi-envoys-find-life-in-sweden-best.html | Ex-Nazi Envoys Find Life in Sweden Best | True | Wireless to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/state-bar-backs-rumls-tax-plan-resolution-is-adopted-after-warm.html | STATE BAR BACKS RUML'S TAX PLAN; Resolution Is Adopted After Warm Debate at the Annual Association Meeting | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/court-stars-missed-garden-fan-longs-for-players-of-holzmangarfinkel.html | COURT STARS MISSED; Garden Fan Longs for Players of Holzman-Garfinkel Type | True | GEORGE REYNOLDS. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/common-strategy-of-allies-pressed-unity-in-north-africa-fight-on.html | COMMON STRATEGY OF ALLIES PRESSED; Unity in North Africa, Fight on U-Boats Sped in Council Negotiations, London Says | True | By Raymond Daniell | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/november-work-week-went-over-48-hours-machine-tools-and-aeroengines.html | November Work Week Went Over 48 Hours, Machine Tools and Aero-Engines Leading | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/states-jobless-payments-at-low.html | State's Jobless Payments at Low | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/grain-price-soar-on-new-parity-bill-news-that-farm-labor-costs-may.html | GRAIN PRICE SOAR ON NEW PARITY BILL; News That Farm Labor Costs May Be Used in Computing Prices Scares Shorts | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/peter-extols-yugoslavs-king-says-they-spurn-peace-to-suffer-for.html | PETER EXTOLS YUGOSLAVS; King Says They Spurn Peace to Suffer for Freedom | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/salary-schedules-for-schools-voided-jersey-high-court-says-boards.html | SALARY SCHEDULES FOR SCHOOLS VOIDED; Jersey High Court Says Boards Can Repeal Pay-Rise Plan | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/norris-in-his-old-home-former-senator-is-back-where-he-started-in.html | NORRIS IN HIS OLD HOME; Former Senator Is Back Where He Started in Politics | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/opa-explains-use-of-ration-book-2-new-coupons-may-be-used-by-any.html | OPA EXPLAINS USE OF RATION BOOK 2; New Coupons May Be Used by Any Member of Household Receiving the Permits | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/phyllism-young-affianced.html | Phyllis'M. Young Affianced | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/four-sales-made-in-yonkers.html | Four Sales Made in Yonkers | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/wpb-dyestuffs-curb-hits-civilian-fabrics-other-industries-also.html | WPB DYESTUFFS CURB HITS CIVILIAN FABRICS; Other Industries Also Affected; Use of Chemicals Cut Sharply | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/heads-war-service-unit-of-electrical-unit.html | Heads War Service Unit Of Electrical Unit | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/earl-b-putnam-87-banker-and-lawyer-directorof-fidelityphiladelphia.html | EARL B. PUTNAM, 87, BANKER AND LAWYER; Directorof Fidelity-Philadelphia Trust Harvard Alunlnus of'79 | True | pecial to TI: IE' YoR TEg. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/rev-pliny-a-allen-pastor-of-north-adams-mass-church-headed.html | REV. PLINY A. ALLEN; Pastor of North Adams, Mass., Church Headed Ministers Unit | True | SPecial to IKW No: TE. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/berlin-raid-dead-at-900-german-newspapers-minimize-the-effect-of.html | BERLIN RAID DEAD AT 900; German Newspapers Minimize the Effect of R.A.F. Attacks | True | Wireless to THE NEW YORK TIMES | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/stopping-to-bowl-not-pleasure-driving-opa-gives-ruling-in-case-of.html | STOPPING TO BOWL NOT PLEASURE DRIVING; OPA Gives Ruling in Case of Jersey War Workers | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/purvis-muchemore.html | Purvis -- Muchemore | True | Special to THE NmW YORC TES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/19-on-navy-plane-missing-on-coast-transport-taking-10-officers-from.html | 19 ON NAVY PLANE MISSING ON COAST; Transport Taking 10 Officers From Pearl Harbor Vanishes in Fog Off San Francisco | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/lvs-maiy-c-woodcock-i.html | IV'S. MAIY C. WOODCOCK I | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/esaie-proijo.html | (ESAIE ]PROI'JO | True | Specia t 'i'.w ISW YORIr IME. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/are-threatens-voroshilovgrad.html | Are Threatens Voroshilovgrad | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/cornell-before-camera-in-debut-as-screen-actress-at-filming-of.html | CORNELL BEFORE CAMERA; In Debut as Screen Actress at Filming of 'Stage Canteen' Scene | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/randall-joins-marines-haverford-coach-gets-leave-to-accept.html | RANDALL JOINS MARINES; Haverford Coach Gets Leave to Accept Commission | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/gets-9-years-or-slaying-girl.html | Gets 9 Years or Slaying Girl | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/curls-endanger-workers-women-in-war-industries-urged-to-wear-safety.html | CURLS ENDANGER WORKERS; Women in War Industries Urged to Wear Safety Caps | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/german.html | German | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/3-writers-in-libya-captured-misurata-italian-prefect-disappointed.html | 3 WRITERS IN LIBYA 'CAPTURED' MISURATA; Italian Prefect Disappointed; Expected a Colonel, at Least | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/louis-c-broortis.html | LOUIS C. BROORTIS | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/spangler-assails-bureaucracy-rise-new-republican-chairman-says-here.html | SPANGLER ASSAILS BUREAUCRACY RISE; New Republican Chairman Says Here Resentment Against New Deal Gains in Strength | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/school-supply-unit-is-shifted-by-board-other-changes-also-announced.html | SCHOOL SUPPLY UNIT IS SHIFTED BY BOARD; Other Changes Also Announced by Superintendent Wade | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/city-tax-powers-will-be-limited-renewal-on-temporary-basis-likely.html | CITY TAX POWERS WILL BE LIMITED; Renewal on Temporary Basis Likely as Dewey Committee Plans Long-Range Survey | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/procter-gamble-has-10194515-net-profit-for-6-months-ending-dec-31.html | PROCTER & GAMBLE HAS $10,194,515 NET; Profit for 6 Months Ending Dec. 31 Compares With $13,-$15,304 for 1941 Period | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/italian.html | Italian | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/designer-honored-by-fashion-critics-norman-norell-wins-the-first.html | DESIGNER HONORED BY FASHION CRITICS; Norman Norell Wins the First Award for Contributions to American Styles | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/266735-was-left-by-gatticasazza-gross-estate-is-estimated-in.html | $266,735 WAS LEFT BY GATTI-CASAZZA; Gross Estate Is Estimated in Accounting Filed Here -- Will Barred Music at Funeral | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/honors-admiral-kincaid-navy-decorates-him-for-services-in-the.html | HONORS ADMIRAL KINCAID; Navy Decorates Him for Services in the Solomons | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/new-building-opened-to-aid-the-disabled-federation-holds-open-house.html | NEW BUILDING OPENED TO AID THE DISABLED; Federation Holds Open House at Headquarters | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/soldiers-choice.html | SOLDIER'S CHOICE | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/provide-free-cigarettes-for-merchant-seamen.html | Provide Free Cigarettes For Merchant Seamen | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/strike-settlement-pending-in-canada-details-of-accord-go-to-union.html | STRIKE SETTLEMENT PENDING IN CANADA; Details of Accord Go to Union Locals for Ratification | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/dutch-in-north-africa-called.html | Dutch in North Africa Called | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/phoenix-mutual-gains-company-reports-insurance-in-force-at-record.html | PHOENIX MUTUAL GAINS; Company Reports Insurance in Force at Record High for Year | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/38-world-records-accepted-in-1942-international-amateur-body.html | 38 WORLD RECORDS ACCEPTED IN 1942; International Amateur Body Approves Ten Set by U.S. Track and Field Stars | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/elmer-davis-replies-to-friends-of-tresca-denies-owi-insisted-on.html | ELMER DAVIS REPLIES TO FRIENDS OF TRESCA; Denies OWI Insisted on Reds in Italian Victory Group | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/exenvoy-earle-at-ankara-post.html | Ex-Envoy Earle at Ankara Post | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/shift-in-steel-holdings-united-states-common-owned-abroad-shows.html | SHIFT IN STEEL HOLDINGS; United States Common Owned Abroad Shows Decrease | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/william-p-atkinson-wanamaker-exaide-pfiilaelpfila-store-official.html | WILLIAM P. ATKINSON, WANAMAKER EX-AiDE; Pfiilaelpfila Store Official Once a Jersey City Educator | True | Special to T[ N;:V; YORK Ttx;. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/thomasstritch96-l-g-sxdeadeg-state-commander-twice-he-was-headof.html | THOMASSTRITCH,96, . L g. SX-LEADEg; State Commander Twice, He Was Head of Two 'Posts, Grand Marshal of Parades | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/23-more-czechs-slain.html | 23 More Czechs Slain | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/duck-pin-tournament-off.html | Duck Pin Tournament Off | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/quisling-replaces-own-party-chiefs-purge-is-said-to-include-his.html | QUISLING REPLACES OWN PARTY CHIEFS; Purge Is Said to Include His Cousin -- Norway's National Bank Gets New Board | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/posthumous-award-made-widow-of-naval-reserve-officer-to-receive-air.html | POSTHUMOUS AWARD MADE; Widow of Naval Reserve Officer to Receive Air Medal | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/corn-on-the-cob-for-australia.html | Corn on the Cob for Australia | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/child-to-wallace-saundeses.html | Child to Wallace Saunde?ses | True | Special to '?,Iu NEW YOR TrTES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/congress-wives-cut-teas-club-volunteers-for-hospital-work-in.html | CONGRESS WIVES CUT TEAS; Club Volunteers for Hospital Work in Nursing Shortage | | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/physicist-predicts-better-radio-tubes-mystery-of-electronic-action.html | PHYSICIST PREDICTS BETTER RADIO TUBES; Mystery of Electronic Action on Oxygen-Coated Metal Solved | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/linens-for-hospitals-asked.html | Linens for Hospitals Asked | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/lord-hirst-dead-utilities-leader-founder-and-chairman-since-1310-of.html | LORD HIRST DEAD; UTILITIES LEADER; Founder and Chairman Since 1310 of General Electric, Ltd., Was Expert on Trade | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/springfield-five-wins-8055.html | Springfield Five Wins, 80-55 | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/date-for-trial-set-after-2-12year-lapse-2-brooklyn-men-to-face.html | DATE FOR TRIAL, SET AFTER 2 1/2-YEAR LAPSE; 2 Brooklyn Men to Face Court in Murder of Policeman | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/charles-nv.html | CHARLES NV. | True | 'ELN Spectal to lxw No Tins. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/writes-off-17500000-indianapolis-power-light-changes-accounting.html | WRITES OFF $17,500,000; Indianapolis Power & Light Changes Accounting | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/herlands-asserts-flynn-knew-city-owned-the-blocks-he-tells-senators.html | HERLANDS ASSERTS FLYNN KNEW CITY OWNED THE BLOCKS; He Tells Senators There Was 'a Case,' but Concedes Jury Might Not Have Agreed | | By W.h. Lawrence | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/heads-memorial-hospital-board.html | Heads Memorial Hospital Board | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/flynn-appointment-disapproved.html | Flynn Appointment Disapproved | True | JOHN HAYNES HOLMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/1862000-sought-by-municipalities-new-financing-next-week-to-show.html | $1,862,000 SOUGHT BY MUNICIPALITIES; New Financing Next Week to Show Sharp Drop From This 7-Day Period | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mr-stout-notes-exceptions-he-finds-arguments-of-critics-of-his.html | Mr. Stout Notes Exceptions; He Finds Arguments of Critics of His Article Somewhat Untenable | True | REx STOUT | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/new-power-director-appointed-by-nelson-ja-krug-faces-averting-of-a.html | NEW POWER DIRECTOR APPOINTED BY NELSON; J.A. Krug Faces Averting of a Shortage in Natural Gas | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/steel-bids-withdrawn-missouri-pacific-unable-to-get-freight-car.html | STEEL BIDS WITHDRAWN; Missouri Pacific Unable to Get Freight Car Equipment | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/elizaleth-kynoe-affianced.html | Elizaleth .Kynoe Affianced | True | Special to T;ro. No1' YORK TZ'EB. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/elevation-monday-of-father-mcarty-priest-to-be-consecrated-as.html | ELEVATION MONDAY OF FATHER M'CARTY; Priest to Be Consecrated as Bishop by Spellman in St. Patrick's Ceremony | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/stocks-restrained-by-profittaking-selling-in-afternoon-checks-rise.html | STOCKS RESTRAINED BY PROFIT-TAKING; Selling in Afternoon Checks Rise -- Turnover Is Year's Second Largest | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/opa-to-put-ceilings-on-white-potatoes-prices-on-early-and-midseason.html | OPA TO PUT CEILINGS ON WHITE POTATOES; Prices on Early and Midseason Crops Will Assure Parity | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bermuda-women-blocked-governor-refuses-council-post-till-they-get.html | BERMUDA WOMEN BLOCKED; Governor Refuses Council Post Till They Get Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/the-marines-writes-a-chapter.html | THE MARINES WRITES A CHAPTER | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/halifax-ns-has-coal-shortage.html | Halifax, N.S., Has Coal Shortage | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/10-day-coldest-of-1943-turn-to-warmer-is-due.html | 10 Day Coldest of 1943; Turn to Warmer Is Due | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/camp-upton-loses-4634-manhattan-beach-coast-guard-wins-on-radio.html | CAMP UPTON LOSES, 46-34; Manhattan Beach Coast Guard Wins on Radio City Court | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/stores-will-close-extra-day-a-week-merchants-act-in-greenwich.html | STORES WILL CLOSE EXTRA DAY A WEEK; Merchants Act in Greenwich, Stamford, Westport, on Plea to Save Fuel | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/search-over-sea-and-inland.html | Search Over Sea and Inland | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/senators-demand-manpower-inquiry-reynolds-says-military-group-will.html | SENATORS DEMAND MANPOWER INQUIRY; Reynolds Says Military Group Will Hold Up McNutt Appointments for Study of the Jobs | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/jessup-on-lehman-staff-columbia-professor-will-help-organize.html | JESSUP ON LEHMAN STAFF; Columbia Professor Will Help Organize Foreign Relief | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/russian.html | Russian | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/de-gaulle-not-consulted.html | De Gaulle Not Consulted | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/thirty-more-belgians-executed.html | Thirty More Belgians Executed | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/dr-1nahui-t-bind-.html | DR. 1N'AHUI T. BIND ] | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/to-aid-child-refugees-hadassah-to-open-campaign-for-rehabilitation.html | TO AID CHILD REFUGEES; Hadassah to Open Campaign for Rehabilitation of 6,000 | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/small-business-study-goes-on.html | Small Business Study Goes On | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/traffic-hearing-thursday-council-group-seeks-to-revise-regulations.html | TRAFFIC HEARING THURSDAY; Council Group Seeks to Revise Regulations in City | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/yanks-get-first-baseman-etten-send-two-minor-leaguers-and-cash-to.html | Yanks Get First Baseman Etten, Send Two Minor Leaguers and Cash to Phils; PROMISING HITTER FILLS HASSETT POST | True | By John Drebinger | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/elected-as-a-director-of-travelers-aid-unit.html | Elected As a Director Of Travelers Aid Unit | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/opposition-to-flynn-shown-in-gallup-poll.html | Opposition to Flynn Shown in Gallup Poll | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/colleagues-honor-police-in-service-flag-for-487-in-the-force-is.html | COLLEAGUES HONOR POLICE IN SERVICE; Flag for 487 in the Force Is Dedicated in Line-Up Room at Headquarters | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/plans-aid-for-children-friends-committee-seeks-permit-for-work-in.html | PLANS AID FOR CHILDREN; Friends Committee Seeks Permit for Work in Europe | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/chicago-voids-native-land-ban.html | Chicago Voids 'Native Land' Ban | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mrs-pratt-quits-republican-group-national-committee-member-retires.html | MRS. PRATT QUITS REPUBLICAN GROUP; National Committee Member Retires So Successor Can Learn Ropes Before 1944 | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/airliner-missing-in-peru.html | Airliner Missing in Peru | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/nuptials-are-held-of-miss-klipstein-she-wears-ivorycolored-satin-at.html | NUPTIALS ARE HELD OF MISS KLIPSTEIN; She Wears Ivory-Colored Satin at Marriage Here to Lieut. William Larned Jr., U.S.A. | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/myer-zaslaw.html | MYER ZASLAW | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/rickenbacker-sets-detroit-goals-in-blunt-talks-to-war-workers-men.html | Rickenbacker Sets Detroit Goals In Blunt Talks to War Workers; Men Facing Death in Jungles Do Not Like Strikes, He Warns, Asking Law to Let Soldiers Get Jobs Without Joining Unions | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/ales-t-byiie.html | ALES T. BYIIE | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/rotating-shifts-opposed-state-plants-tell-poor-results-especially.html | ROTATING SHIFTS OPPOSED; State Plants Tell Poor Results, Especially Among Women | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/a-return-to-primitive-transportation.html | A RETURN TO PRIMITIVE TRANSPORTATION | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/movies-of-missing-child-police-will-display-the-films-at-theatres.html | MOVIES OF MISSING CHILD; Police Will Display the Films at Theatres in Neighborhood | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/lawrence-heard-in-tannhaeuser-returns-to-opera-in-venus-role-after.html | LAWRENCE HEARD IN 'TANNHAEUSER'; Returns to Opera in Venus Role After 2-Year Illness -- Melchior Has Title Part | True | By Olin Downes | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bag-dealers-elect-schwartz.html | Bag Dealers Elect Schwartz | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/lae-and-salamaua-bombed.html | Lae and Salamaua Bombed | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Specilp.1 to T l',llw YORK TIMIS. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/coffee-cup-was-kitty-brooklyn-housewife-fined-25-for-staging-rummy.html | COFFEE CUP WAS 'KITTY'; Brooklyn Housewife Fined $25 for Staging Rummy Games | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/held-in-ration-theft-roselle-park-nj-borough-clerk-and-five-others.html | HELD IN RATION THEFT; Roselle Park, N.J., Borough Clerk and Five Others Accused | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/argentina-is-angered.html | Argentina Is Angered | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/sec-to-determine-40000000-claims-accepts-jurisdiction-in-case-of.html | SEC TO DETERMINE $40,000,000 CLAIMS; Accepts Jurisdiction in Case of Illinois Iowa Paper and Parent Company | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/to-speed-plants-for-superfuel-wpb-will-also-put-escortship-program.html | TO SPEED PLANTS FOR SUPER-FUEL; WPB Will Also Put Escort-Ship Program on Par With Rubber in Parts Priority | True | By Charles E. Egan | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/ruling-held-spur-to-council-power-wider-prestige-also-forecast.html | RULING HELD SPUR TO COUNCIL POWER; Wider Prestige Also Forecast After Appeals Court Upholds Inquiry Expenses | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/united-states.html | United States | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/cornelius-i-borjq.html | CORNELIUS I,. BOrJq' | True | pecla.1 to NZW YoxK IM. I8. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/port-of-spain-has-alarm-trinidad-city-is-blacked-out-in-allies-test.html | PORT OF SPAIN HAS ALARM; Trinidad City Is Blacked Out in Allies' Test Alert | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/wpb-bars-use-of-wire-for-airraid-sirens-tells-larchmont-to-wait.html | WPB Bars Use of Wire for Air-Raid Sirens; Tells Larchmont to Wait Till After War | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/charles-d-m-cole-aretired-lawyer-former-general-attorney-for-a-t-t.html | CHARLES D. M. COLE, ARETIRED LAWYER; Former General Attorney for A. T. & T. Here Is Dead in Morristown Home | True | Special to T IqW Yoa TreES.' | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/notes.html | Notes | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/patricia-searle-to-be-wed.html | 'Patricia Searle to Be Wed | True | -ctpeCla. to 'IHE NEW YORK TIMES, | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/united-nations.html | United Nations | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bonds-for-492000-marketed-in-week-four-small-municipal-issues.html | BONDS FOR $492,000 MARKETED IN WEEK; Four Small Municipal Issues Compare With $127,573,000 in Preceding Period | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/100-intellectuals-shot.html | 100 Intellectuals Shot | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/swimming-and-bathing-ski-devotee-draws-distinction-between-them-in.html | SWIMMING AND BATHING; Ski Devotee Draws Distinction Between Them in Rebuttal | True | R. P. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bergeret-in-high-africa-post.html | Bergeret in High Africa Post | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/joins-nursing-group-dr-el-stebbins-elected-to-board-of-national.html | JOINS NURSING GROUP; Dr. E.L. Stebbins Elected to Board of National Society | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/bomber-takes-aid-to-labrador.html | Bomber Takes Aid to Labrador | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/textile-printing-cut-by-wpb-order-curb-on-use-of-copper-rollers-to.html | TEXTILE PRINTING CUT BY WPB ORDER; Curb on Use of Copper Rollers to Reduce Cloth Variety, Block New Patterns | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/troop-train-blown-up-in-poland.html | Troop Train Blown Up in Poland | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/merz-to-judge-contest-editor-will-select-best-monograph-for.html | MERZ TO JUDGE CONTEST; Editor Will Select Best Monograph for Journalism Award | True | | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/commodity-exchanges-officers.html | Commodity Exchange's Officers | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/warship-renamed-for-hero.html | Warship Renamed for Hero | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/rabbis-reaffirm-zionist-loyalty-assembly-of-america-council-sees.html | RABBIS REAFFIRM ZIONIST LOYALTY; Assembly of America Council Sees Need for Jewish State for Religious Survival | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/asks-rent-ceiling-here-wachtel-of-the-bronx-to-offer-resolution-in.html | ASKS RENT CEILING HERE; Wachtel of the Bronx to Offer Resolution in Albany | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/colol-p-j-saiiya.html | COLOL P. J. SAIIY..A. | True | Sec.l to T, Nr' yo2z: Tzs. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/republicans-urge-swift-tax-action-ways-and-means-minority-hits.html | REPUBLICANS URGE SWIFT TAX ACTION; Ways and Means Minority Hits Treasury 1942 Delays and Asks Hearings at Once | True | By C.p. Trussell | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/afl-ratifies-pact-with-cio-council-supports-arbitration-in.html | A.F.L. RATIFIES PACT WITH C.I.O.; Council Supports Arbitration in Jurisdictional Disputes Between 2 Unions | True | By Louis Stark | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/commission-for-mary-fabian.html | Commission for Mary Fabian | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/trinity-rector-to-mark-10th-anniversary-monday.html | Trinity Rector to Mark 10th Anniversary Monday | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/news-of-the-stage-twentieth-centuryfox-buys-the-russian-people-for.html | NEWS OF THE STAGE; Twentieth Century-Fox Buys 'The Russian People' for $30,000 -- George Jessel Discusses New Show | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/farmer-borrowings-rise-60000000-more-obtained-last-year-to-meet.html | FARMER BORROWINGS RISE; $60,000,000 More Obtained Last Year to Meet Food Goals | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/fewer-strikes-in-1942-state-mediation-board-says-its-efforts-bore.html | FEWER STRIKES IN 1942; State Mediation Board Says Its Efforts Bore Fruit | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/antiaxis-revolt-rife-in-slovenia-guerrilla-bands-and-sabotage.html | ANTI-AXIS REVOLT RIFE IN SLOVENIA; Guerrilla Bands and Sabotage Flourish as Foe Tries to Entrench Permanently | True | By C.l. Sulzberger | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/senate-group-delays-action-on-rutledge-two-objectors-ask-to-be.html | SENATE GROUP DELAYS ACTION ON RUTLEDGE; Two Objectors Ask to Be Heard by Committee | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/decline-in-competition-reader-says-limitations-cause-drop-in-school.html | DECLINE IN COMPETITION; Reader Says Limitations Cause Drop in School Athletics | True | DAVID B. ROSENBERG. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/aquarium-razing-backed-right-of-moses-to-demolish-it-upheld-by.html | AQUARIUM RAZING BACKED; Right of Moses to Demolish It Upheld by Appellate Division | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/building-in-state-has-seasonal-drop-permits-in-103-cities-last.html | BUILDING IN STATE HAS SEASONAL DROP; Permits in 103 Cities Last Month Were Far Below a Year Ago | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/plan-for-school-victims-london-to-bury-42-children-and-6-teachers.html | PLAN FOR SCHOOL VICTIMS; London to Bury 42 Children and 6 Teachers in Common Grave | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/welell4lh-hlyl-ter.html | WElEl%[L4LH HlYl TER | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/hero-indicted-as-killer-navy-gunners-mate-accused-of-shooting.html | HERO INDICTED AS KILLER; Navy Gunner's Mate Accused of Shooting Sentries | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/31-uboat-victims-missing-in-lifeboat-survivors-of-torpedoed-british.html | 31 U-BOAT VICTIMS MISSING IN LIFEBOAT; Survivors of Torpedoed British Ship Tell of Axis Attack | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/brailowsky-is-heard-in-2d-chopin-recital-pianist-offers-many.html | BRAILOWSKY IS HEARD IN 2D CHOPIN RECITAL; Pianist Offers Many Aspects of Composer's Work at Town Hall | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/anaconda-wire-denies-charges.html | Anaconda Wire Denies Charges | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/55family-building-bought-in-brooklyn-ocean-avenue-house-assessed-at.html | 55-FAMILY BUILDING BOUGHT IN BROOKLYN; Ocean Avenue House Assessed at $143,000 -- Sales by Bank | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/mary-louise-lord-honored-at-party-mrs-william-m-tingue-gives.html | MARY LOUISE LORD HONORED AT PARTY; Mrs. William M. Tingue Gives Luncheon for Bride-Elect of Ensign C.T. Stevenson | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/tripoli-harbor-raided-by-navy.html | Tripoli Harbor Raided by Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/tanks-in-small-battle.html | Tanks in Small Battle | True | By Grant Parr | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/lehigh-wins-in-overtime-tops-stevens-tech-five-4846-on-bethlehem.html | LEHIGH WINS IN OVERTIME; Tops Stevens Tech Five, 48-46, on Bethlehem Court | True | Special to THE NEW YORK TIMES. | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/big-allied-air-attacks-in-europe-follow-new-raf-raid-on-ruhr-big.html | Big Allied Air Attacks in Europe Follow New R.A.F. Raid on Ruhr; BIG ALLIED RAIDS HIT OVER EUROPE | True | By James MacDonald | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/women-begin-war-food-diaries-to-show-nations-eating-habits.html | Women Begin War Food Diaries To Show Nation's Eating Habits | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/wool-more-active.html | WOOL MORE ACTIVE | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/savold-stops-bolden-wins-by-a-knockout-in-third-round-of-chicago.html | SAVOLD STOPS BOLDEN; Wins by a Knockout in Third Round of Chicago Fight | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/1-killed-2-hurt-by-car-chauffeur-of-parked-truck-dies-and-helpers.html | 1 KILLED, 2 HURT BY CAR; Chauffeur of Parked Truck Dies and Helpers Are Injured | True | | C1B 571665 |
| 1943-01-23 | 1943-01-23 | https://www.nytimes.com/1943/01/23/archives/nazi-flier-hunted-here-officer-escaped-from-canadian-prison-camp.html | NAZI FLIER HUNTED HERE; Officer Escaped From Canadian Prison Camp Dec. 8 | True | | C1B 571665 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/columbus-council-victor.html | Columbus Council Victor | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/spring-silhouettes.html | SPRING SILHOUETTES | True | By Virginia Pope | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/theft-charge-dismissed-federal-shipyard-fails-to-identify-tools-and.html | THEFT CHARGE DISMISSED; Federal Shipyard Fails to Identify Tools and Plywood | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-secret-tunnel-tunnel-from-calais-by-david-rame-246-pp-new-york.html | The Secret Tunnel; TUNNEL FROM CALAIS. By David Rame. 246 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/a-wyoming-girl-sophie-of-the-lazy-b-by-myra-reed-richardson-illus.html | A Wyoming Girl; SOPHIE OF THE LAZY B. By Myra Reed Richardson. Illus trated by Nicholas Panesis. 249 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/rommel-is-pressed-planes-and-ships-harry-axis-troops-pursued-by.html | ROMMEL IS PRESSED; Planes and Ships Harry Axis Troops Pursued by Eighth Army MANY REPORTED IN TUNISIA Captured Harbor and Airfield Expected to Be Ready for Allied Use in Short Time ROMMEL IS PRESSED AFTER TRIPOLI FALL | True | By Grant Parrspecial Cable To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/many-turnedin-tires-good-only-for-scrap-opa-aide-says-they-could.html | MANY TURNED-IN TIRES GOOD ONLY FOR SCRAP; OPA Aide Says They Could Have Been Saved by Recapping | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/canadian-unions-study-steel-pact-settlement-terms-withheld-pending.html | CANADIAN UNIONS STUDY STEEL PACT; Settlement Terms Withheld Pending Ratification -- Work May Resume Tomorrow FORMULA PROVED ELUSIVE Government Sought an Accord With Workers That Would Not Imperil Wage Structure | True | By P.j. Pjilipspecial To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/shaughnessy-lure-is-put-at-20000-longterm-contract-at-high-pay.html | SHAUGHNESSY LURE IS PUT AT $20,000; Long-Term Contract at High Pay Reported Offered by Pitt to Maryland Coach DOUBLE PRESENT SALARY Panthers' Football Depression Marked Tenure of Bowser, About to Enter Navy | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/club-trailers-solve-gas-ban.html | Club Trailers Solve 'Gas' Ban | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/james-hoey.html | JAMES HOEY | True | Special to Tm NEW YOR Tnms. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-allied-unity-hinted-at-by-hull-secretary-of-state-supports.html | NEW ALLIED UNITY HINTED AT BY HULL; Secretary of State Supports Reports of Action for Better Prosecution of the War NEW ALLIED UNITY HINTED AT BY HULL | True | By Bertram D. Hulenspecial To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/postage-on-vmail-letters.html | Postage on V-Mail Letters | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/swauowhannig.html | SwaUowHannig | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/chaplains-remark-evokes-observations-on-sacrifice.html | Chaplain's Remark Evokes Observations on Sacrifice | True | J.W. HAMILTON | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/2-active-veterans-join-vfw.html | 2 Active Veterans Join V.F.W. | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/toll-bridge-traffic-down-56-in-1942-as-sequel-to-auto-curbs-but-5.html | Toll Bridge Traffic Down 56% In 1942 as Sequel to Auto Curbs; But 5 Spans in City Paid Way, Meeting Debt to Bondholders -- Revenue $4,554,365, Compared to $6,846,506 in 1941 | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/pursuit-of-axis-continues.html | Pursuit of Axis Continues | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/duke-ellington-at-carnegie-hall-fourth-leader-of-jazz-band-to-give.html | DUKE ELLINGTON AT CARNEGIE HALL; Fourth Leader of Jazz Band to Give a Concert There -- 3,000 Pay Tribute A RUSSIAN WAR BENEFIT Event Marks Ellington's 20th Year in Music in New York -- Notables Honor Him | True | R.P. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/place-for-china-duty-to-aid-heroic-ally-is-seen-for-us.html | Place for China; Duty to Aid Heroic Ally Is Seen for Us | True | GERALDINE T. FITCH | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-cage-helps-pigeons-fly-news-from-miles-up.html | New Cage Helps Pigeons Fly News From Miles Up | True | By the United Press. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/stock-drawn-for-redemption.html | Stock Drawn for Redemption | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/raising-a-doubt-a-querulous-reader-complains-against-the-reviews-of.html | RAISING A DOUBT; A Querulous Reader Complains Against The Reviews of Mystery Films | True | By Bosley Crowther | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/medals-are-awarded-to-byers-wurtsmith-brigadier-general-and-colonel.html | MEDALS ARE AWARDED TO BYERS, WURTSMITH; Brigadier General and Colonel Serving in South Pacific | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://cv-times.com/1943/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/laundry-prices-raised-opa-authorizes-increases-of-3-and-4-per-cent.html | LAUNDRY PRICES RAISED; OPA Authorizes Increases of 3 and 4 Per Cent in City | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/drug-fails-to-save-child-3yearold-dies-in-havana-despite-rush-to.html | DRUG FAILS TO SAVE CHILD; 3-Year-Old Dies in Havana Despite Rush to Send Medicine | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/troth-announced-of-mary-mifflin-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF MARY MIFFLIN; She Will Become the Bride of ! Hastings Griffin, Descendant of President John Tyler | True | Special to TH NW YORK TIMES | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/nazi-general-is-killed-bogislav-von-studnitzs-death-in-russia-is.html | NAZI GENERAL IS KILLED; Bogislav von Studnitzs Death in Russia Is Called 'Accident' | True | Wireless to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/private-schools-act-to-help-war-courses-are-revised-to-meet.html | PRIVATE SCHOOLS ACT TO HELP WAR; Courses Are Revised to Meet Present-Day Demands on Secondary Education SOME ROLLS SHOW GAINS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/tea-to-help-bargain-box-thrift-shop-will-gain-by-event-tuesday-at.html | TEA TO HELP BARGAIN BOX'; Thrift Shop Will Gain by Event Tuesday at Mrs. Ream's Home | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/penn-state-wins-4824-sets-pace-in-battle-against-colgates-quintet.html | PENN STATE WINS, 48-24; Sets Pace in Battle Against Colgate's Quintet | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/smith-clips-weissmuller-mark.html | Smith Clips Weissmuller Mark | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/stamps-from-far-lands.html | STAMPS FROM FAR LANDS | True | By la Rue Applegate | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/stettinius-tells-allies-help-to-us-leaselend-works-both-ways-he.html | STETTINIUS TELLS ALLIES' HELP TO US; Lease-Lend Works Both Ways, He Reports in Describing the Benefits We Receive MUCH SHIP SPACE IS SAVED Dollar Value of Supplies and Services Is Estimated at Hundreds of Millions | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/marjory-l-hill-brideelect.html | Marjory L. Hill Bride-Elect | True | Special to Tr. IW ZO 'L"33S. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/patterson-hails-afl-war-work-letter-to-green-cites-labors.html | PATTERSON HAILS A.F.L. WAR WORK; Letter to Green Cites Labor's Importance in 'Tipping the Scales' of Military Power | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/19-of-old-yorktown-promoted.html | 19 of Old Yorktown Promoted | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/george-jessel-talks-of-yankee-doodle-dandy-a-housewifes-complaint.html | George Jessel Talks of 'Yankee Doodle Dandy' -- A Housewife's Complaint | True | GEORGE JESSEL. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/island-cheers-latest-victory.html | Island Cheers Latest Victory | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/city-householders-are-assured-of-oil-for-emergencies-goldstein.html | CITY HOUSEHOLDERS ARE ASSURED OF OIL FOR EMERGENCIES; Goldstein Distribution Plan Is Adopted -- New Office to Be Run by U.S. Agencies, City IN OPERATION BY TUESDAY Hearings on Pleasure Driving Violations to Be Thrown Open to the Public CITY HOUSEHOLDERS ARE ASSURED OF OIL | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/wheat-depressed-as-us-is-a-seller-after-dip-of-1-cent-market.html | WHEAT DEPRESSED AS U.S. IS A SELLER; After Dip of 1 Cent Market Rallies and Futures Close 1/4 Cent Off to 1/8 Cent Up A WARNING TO FARMERS Offering of Grain by Federal Agency Held to Be Notice of Move to Check Price Rise | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/elizabethan-prose-and-poetry-the-golden-hind-an-anthology-of.html | Elizabethan Prose and Poetry.; THE GOLDEN HIND. An Anthology of Elizabethan Prose and Poetry. By Roy Lamson and Hallett Smith. 846 pp. New York: W.W. Norton & Co. $6. | True | By Thomas Lask | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/by-way-of-reply.html | BY WAY OF REPLY | True | STEFAN J. RUNDT. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/women-in-service-waacs-waves-and-spars-are-doing-so-well-that-the.html | WOMEN IN SERVICE; Waacs, Waves and Spars Are Doing So Well That the Call Is for More | True | By Charlotte Hughes | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/yugoslavs-meet-big-german-drive-five-croat-divisions-aid-nazis-in.html | YUGOSLAVS MEET BIG GERMAN DRIVE; Five Croat Divisions Aid Nazis in One of Largest Attacks Since 1941 Campaign TANKS AND PLANES USED Mikhailovitch Now Has United Forces That Had Been at Odds Over Politics | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/chicago-prices-break.html | Chicago Prices Break | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/small-industries-and-postwar-ills-continued-trends-of-business.html | SMALL INDUSTRIES AND POST-WAR ILLS; Continued Trends of Business Toward Big Corporations Viewed as Probable SMALL INDUSTRIES AND POST-WAR ILLS | True | By J.h. Carmical | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/top-men-retained-in-key-fpa-posts-wickard-gives-setup-of-new-food.html | TOP MEN RETAINED IN KEY FPA POSTS; Wickard Gives Set-Up of New Food Agency, to Be Directed by M. Clifford Townsend EARLY UNITS IN PROGRAM Secretary's Organization Includes Several Branches Created to Increase Supplies | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/west-end-nurse-by-lucy-agnes-hancock-272-pp-philadelphia-macrae.html | WEST END NURSE. By Lucy Agnes Hancock. 272 pp. Philadelphia: Macrae Smith Company. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/art-sale-yields-21865-marble-relief-portrait-by-lombardi-brings.html | ART SALE YIELDS; $21,865 Marble Relief Portrait by Lombardi Brings $2,000 | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/drew-sets-back-wagner-raub-and-horner-scoring-stars-in-64to56.html | DREW SETS BACK WAGNER; Raub and Horner Scoring Stars in 64-to-56 Triumph | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/palm-beach-activities.html | PALM BEACH ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-empire-now-celebrates-its-half-century-great-names-of-plays-and.html | THE EMPIRE NOW CELEBRATES ITS HALF CENTURY; Great Names of Plays and Players Tell of Its Honorable Story THE EMPIRE'S FIRST HALF CENTURY | True | By Howard Lindsay | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bears-buy-3-players-viers-infielder-and-pair-of-hurlers-come-from.html | BEARS BUY 3 PLAYERS; Viers, Infielder, and Pair of Hurlers Come From South | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/gossip-of-the-rialto-the-copyright-office-finds-that-the.html | GOSSIP OF THE RIALTO; The Copyright Office Finds That the Playwrights Are Slowing Down GOSSIP OF THE RIALTO | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/liability-weighed-in-wage-decision-herzog-says-nlrb-ruling-does-not.html | LIABILITY WEIGHED IN WAGE DECISION; Herzog Says NLRB Ruling Does Not Free Employers From Workers' Claims | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/thomas-hardy-as-poet-novelist-and-man-thomas-hardy-by-edmund.html | Thomas Hardy as Poet, Novelist, and Man; THOMAS HARDY. By Edmund Blunden. 286 pp. New York: The Macmillan Company. $2. Thomas Hardy | True | By John Cournos | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bradenton-seeks-tourists.html | BRADENTON SEEKS TOURISTS | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/writers-see-harm-by-london-censor-empire-correspondents-attack-ban.html | WRITERS SEE HARM BY LONDON CENSOR; Empire Correspondents Attack Ban on Their Reporting Some Matters of Opinion SAY MISTRUST IS CREATED Press Union Also Criticizes the Communications With the First Army in Tunisia | True | Wireless to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/shape-of-meals-to-come.html | Shape of Meals to Come | True | By Jane Holt | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/says-employers-accept-the-nlra-board-states-representation-matters.html | SAYS EMPLOYERS ACCEPT THE NLRA; Board States Representation Matters Have Increased From 19 to 55 Per Cent UNFAIR' CASES ARE FEWER Officials Say That They Have Settled 92% of Issues Without Formal Procedures | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/insults-to-germans-anger-lavals-paper-british-radio-reports-morel.html | INSULTS TO GERMANS ANGER LAVAL'S PAPER; British Radio Reports Morel Attacks by French Patriots | True | Wireless to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/parsonsford.html | ParsonsFord | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/service-members-invited.html | Service Members Invited | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bus-routes-to-chicago-suspended.html | Bus Routes to Chicago Suspended | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/mareth-defenses-now-aid-rommel-frenchbuilt-fortified-line-in.html | MARETH DEFENSES NOW AID ROMMEL; French-Built Fortified Line in Southeast Tunisia Provides Place for Axis Stand | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/women-in-uniform.html | Women in Uniform | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/british-soldiers-the-dark-woman-by-percival-christopher-wren-320-pp.html | British Soldiers; THE DARK WOMAN. By Percival Christopher Wren. 320 pp. Philadelphia: Macrae-Smith Company. $2.50. | True | DRAKE DE KAY. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/stephen-s-0wen-driller-of-first-west-texas-well-made-lost-two-oil.html | STEPHEN S. 0WEN; Driller of First West Texas Well, Made, Lost Two Oil Fortunes | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/inspection-under-way.html | Inspection Under Way | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/science-in-peril-bridgman-warns-physical-society-head-holds-war-is.html | SCIENCE IN PERIL, BRIDGMAN WARNS; Physical Society Head Holds War Is Intensifying Growing Revolt Against Intellect CURBS ON THOUGHT FEARED Harvard Professor Declares a 'Distorted Conception of Democracy' Is Forming | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/tallyho-to-call-for-giants-here.html | Tally-Ho to Call For Giants Here | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/small-packers-say-they-face-closing-eastern-independents-inform.html | SMALL PACKERS SAY THEY FACE CLOSING; Eastern Independents Inform Mayor They Cannot Go On Unless Ceilings Are Lifted 20 IN THIS AREA INVOLVED Declare Thousands of Shops Will Lack Meat if $50,000,000 Business Is Suspended | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/miss-mlirdoih-wed-to-edward-t-post-she-is-married-to-lieutenant-in.html | MISS MLIRDO(IH WED TO EDWARD T. POST; She Is Married to Lieutenant in Army at Ceremony in Church of the Epiphany | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/woollcott-dies-after-heart-attack-in-radio-studio-during-broadcast.html | Woollcott Dies After Heart Attack In Radio Studio During Broadcast; WOOLLCOTT DIES OF HEART ATTACK | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/archbishops-urge-refugee-domains-canterbury-york-and-wales-issue.html | ARCHBISHOPS URGE REFUGEE DOMAINS; Canterbury, York and Wales Issue Appeal to British to Give Lead to World WIDE COOPERATION ASKED United Nations and Neutrals invited to Find 'Territtories' to Avert New Nazi Terror | True | By Milton Brackerspecial Cable To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/johnny-appleseed-the-tall-hunter-by-howard-fast-illustrated-by.html | Johnny Appleseed; THE TALL HUNTER. By Howard Fast. Illustrated by Rafaello Busoni. 103 pp. New York: Harper & Brothers. $1.75. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/pirates-go-to-camp-march-17.html | Pirates Go to Camp March 17 | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/raf-raids-fit-into-a-long-plan-campaign-of-attrition-aimed-at.html | R.A.F. RAIDS FIT INTO A LONG PLAN; Campaign of Attrition Aimed at Industry And Morale | True | By James MacDonaldspecial Cable To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/army-crash-in-carolina-crew-of-five-believed-killed-in-the-wreck-of.html | ARMY CRASH IN CAROLINA; Crew of Five Believed Killed in the Wreck of a Bomber | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/goudey-smith.html | Goudey -- Smith | True | Bpecl to TH NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/liberal-arts-eclipsed-by-vocational-courses-college-high-school.html | LIBERAL ARTS ECLIPSED BY VOCATIONAL COURSES; College, High School Students Flock to Technical and Science Studies DR. HERBERT DAVIS | True | By Benjamin Fine | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/canadian-women-tell-of-war-work-delegation-says-225000-are-in.html | CANADIAN WOMEN TELL OF WAR WORK; Delegation Says 225,000 Are in Industrial Plants, 45,000 Gain Since September EN ROUTE TO WASHINGTON Group of Organization and Government Leaders Calls on Morris at City Hall | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/k-of-c-initiation-tonight.html | K. of C. Initiation Tonight | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/knight-hutchison.html | Knight -- Hutchison | True | SpecIal to THE ï̈r.W YORK TB. | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/iiss-nvt-capbirn.html | IISS N'v.T. CAPBIr.N | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/douglas-heads-raf-in-mideast.html | Douglas Heads R.A.F. in Mid-East | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/lisbon-in-wartime-the-conspirators-by-frederic-prokosch-338-pp-new.html | Lisbon in Wartime; THE CONSPIRATORS. By Frederic Prokosch. 338 pp. New York: Harper & Brothers. $2.50. | True | PETER MONRO JACK. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/boy-3-opens-jets-and-gas-kills-him-sleeping-father-and-brother-4.html | BOY, 3, OPENS JETS AND GAS KILLS HIM; Sleeping Father and Brother, 4, Overcome in Brooklyn Home, but Police Revive Them NURSE, CRIPPLED CHILD DIE Note Left by Mother Asks Study of Daughter's Body to Aid Other Sufferers | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hitler-fortress-feels-impact-of-allied-blows-russias-gains-widening.html | HITLER 'FORTRESS' FEELS IMPACT OF ALLIED BLOWS; Russia's Gains, Widening Air War and Rommel's Rout Are Good Signs | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/franco-proud-of-nazis-in-russia.html | Franco Proud of Nazis in Russia | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/holiday-plans-1943-industrial-leaders-say-most-of-us-will-get.html | HOLIDAY PLANS, 1943; Industrial Leaders Say Most of Us Will Get Vacations, but Not 'As' Usual' By JOHN MARKLAND | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/parties-in-poconos.html | PARTIES IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/shelley-bromfield.html | Shelley -- Bromfield | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/auto-registrations-off-twothirds-here.html | Auto Registrations Off Two-thirds Here | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/manhattan-downs-niagara-five-4933-displays-outstanding-ballhandling.html | MANHATTAN DOWNS NIAGARA FIVE, 49-33; Displays Outstanding Ball-Handling Ability to Gain Victory at Buffalo JASPERS' DEFENSE ALERT Tolan Nets Eleven Points in Pacing Winners to Seventh Triumph in Eight Starts | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/seamens-service-elects-selly-and-brent-are-named-to-the-board-of.html | SEAMEN'S SERVICE ELECTS; Selly and Brent Are Named to the Board of Trustees | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/navy-vanquishes-rutgers-by-4727-eleven-points-by-rahn-mark-victory.html | NAVY VANQUISHES RUTGERS BY 47-27; Eleven Points by Rahn Mark Victory Over Scarlet Five on Annapolis Court NAVY VANQUISHES RUTGERS BY 47-27 | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/i-new-war-course-offered-i-columbia-to-teach-techniques-for.html | I. NEW WAR coURsE OFFERED; I Columbia to Teach Technique's{ for Speeding Production° Z' ' I | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/japan-to-mobilize-more-labor.html | Japan to Mobilize More Labor | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/southern-pines-sports.html | SOUTHERN PINES SPORTS | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-red-cross-symbol.html | THE RED CROSS SYMBOL | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/wpa-ends-career-in-states-may-1-nineteen-will-halt-operations-this.html | WPA ENDS CAREER IN STATES MAY 1; Nineteen Will Halt Operations This Week Except for Completing Final Accounts ONLY 253,981 ON ROLLS Figure of Jan. 12 Compares With 3,334,594 at the Peak in November, 1939 | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/mary-gottschaldt-a-prospective-bride-i-colby-junior-college-alumna.html | MARY GOTTSCHALDT A PROSPECTIVE BRIDE i; Colby Junior College Alumna Is Fiancee of A. Kingman Pratt | True | Special to Twse IRW No TES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/a-home-front-problem-too.html | A HOME FRONT PROBLEM, TOO | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/troth-of-loraine-walter-she-will-be-married-to-david-blancher.html | TROTH OF LORAINE WALTER; She Will Be Married to David Blancher, Medical Student | True | Special to T,IEV Yo TS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/fire-kills-7-children-parents-seriously-burned-when-trapped-in-home.html | FIRE KILLS 7 CHILDREN; Parents Seriously Burned When Trapped in Home Up-State | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/cologne-a-target-friday-night.html | Cologne a Target Friday Night | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/with-women-at-work-the-factory-changes-mrs-herrick-describes-some.html | With Women at Work, The Factory Changes; Mrs. Herrick describes some of the problems created by the rush of women into industry. She sees lasting gains for all concerned. With Women at Work, the Factory Changes | True | By Elinore M. Herrick | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/dark-duet-by-peter-cheyney-240-pp-new-york-dodd-mead-co-2.html | DARK DUET. By Peter Cheyney. 240 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/allardiee-sloan.html | Allardice -- Sloan | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/nindeman-stewart.html | Nindeman -- Stewart | True | Special to THI NW YOR TLES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/george-raab-the-last-civil-war-veteran-in-newark-is-dead-at-94.html | GEORGE RAAB; The Last Civil War Veteran in Newark Is Dead at 94 | True | Special to THE YEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hull-looks-to-cuban-sugar-pact.html | Hull Looks to Cuban Sugar Pact | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/jacksonville-show.html | JACKSONVILLE SHOW | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/news-of-the-motor-boat-world.html | News of the Motor Boat World | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/malta-planes-help-in-tunisia.html | Malta Planes Help in Tunisia | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/school-safety-patrols-busy-.html | School Safety Patrols Busy ] | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bolivian-to-handle-us-credits.html | Bolivian to Handle U.S. Credits | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hymn-by-verdi-its-projected-performance-by-toscanini-has-political.html | HYMN BY VERDI; Its Projected Performance by Toscanini Has Political Import for Our Day | True | By Olin Downes | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sets-paytax-exemption-helvering-rules-in-case-of-deferred.html | SETS PAY-TAX EXEMPTION; Helvering Rules in Case of Deferred Retroactive Rises | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/lucy-m-caldwell-to-ed-satuan-troth-of-atlanta-giri-to-count-wigbold.html | LUCY M. CALDWELL To ED SATUAN; Troth of Atlanta Giri to Count Wigbold Van Timburg Stirum of Netherlands Announced CEREMONY TO BE HERE Mrs. Cecil R. Stockard Chosen Honor Matron -- . F. William Randebrock Best Man | True | Special to TrE NEW YOIK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/i-virginia-eyerly-engaged-i-smith-college-alumna-will-bei.html | I VIRGINIA EYERLY ENGAGED; I [ Smith College Alumna Will Bel | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/income-from-rents-is-subject-to-taxes-royalties-also-must-be.html | INCOME FROM RENTS IS SUBJECT TO TAXES; Royalties Also Must Be Entered in Federal Returns | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-hill-comes-to-mahomet.html | THE HILL COMES TO MAHOMET | True | By T.r. Kennedy Jr. | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-shudders-by-anthony-abbot-306-pp-new-york-farrar-rinehart-2.html | THE SHUDDERS. By Anthony Abbot. 306 pp. New York: Farrar & Rinehart. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ask-weakened-kansas-beer.html | Ask Weakened Kansas Beer | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/wpb-promotes-oresman.html | WPB Promotes Oresman | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/records-near-camps-south-carolina-town-invites-men-to-disk-concerts.html | RECORDS: NEAR CAMPS; South Carolina Town Invites Men to Disk Concerts -- Recent Releases | True | By Howard Taubman | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/halpern-morse.html | Halpern -- Morse | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hungary-rumania-in-fresh-disputes-schools-closed-papers-shut-and.html | HUNGARY, RUMANIA IN FRESH DISPUTES; Schools Closed, Papers Shut and Accounts Frozen in Mutual Repressions BORDER SAID TO BE ARMED Prohibition on Return of Troops to Russia Because of High Death Toll Cited | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/thomas-titompson.html | THOMAS TItOMPSON | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/nazis-turn-candid-on-red-army-gains-berlin-radio-says-stalingrad.html | NAZIS TURN CANDID ON RED ARMY GAINS; Berlin Radio Says Stalingrad Army in Trap Will Fight 'to Last Cartridge' COUNTER-MOVES PLEDGED New Troops and Weapons Are Being Prepared for Strategic Turn, Germans Declare | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/tested-new-strains-improved-varieties-are-worth-growing-in-the.html | TESTED NEW STRAINS; Improved Varieties Are Worth Growing in The Well-Planned Victory Garden | True | By Esther C. Grayson | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/antiuboat-campaign-resurveyed-new-methods-with-use-of-more-power.html | ANTI-U-BOAT CAMPAIGN RESURVEYED; New Methods, With Use of More Power, Are Indicated | True | By Charles Hurdspecial To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/servic-eof-remembrance.html | Servic eof Remembrance | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ruth-weir-iviook-wed-of-becomes-bride-in-metuchen-eugene-allen-fink.html | RUTH WEIR IViOOK WED; of Becomes Bride in Metuchen Eugene Allen Fink | True | Special to TH IEW YORK TiMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/warns-new-zealanders-governor-newall-says-hardest-fighting-lies.html | WARNS NEW ZEALANDERS; Governor Newall Says Hardest Fighting Lies Ahead | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/six-hunred-in-bus-crash-four-new-york-women-among-victims-in.html | SIX HUNRED IN BUS CRASH; Four New York Women Among Victims in Connecticut | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-war-seen-from-an-old-destroyer-destroyer-from-america-by-john.html | The War Seen From an Old Destroyer; DESTROYER FROM AMERICA. By John Fernald. 155 pp. New York: The MacMillian Company. $1.75. The War Seen From a Destroyer | True | By Ray Gibbons Doyle | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/drama-of-a-city-grossroads-by-erico-verissimo-translated-by-lc.html | Drama of a City; GROSSROADS. By Erico Verissimo. Translated by L.C. Kaplan. 373 pp. New York: The Macmillan Company. $2.75. | True | WILLIAM DU BOIS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/cartoon-report-on-the-uboat-threat.html | CARTOON REPORT ON THE U-BOAT THREAT | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/upstate-tales-the-horse-and-buggy-days-in-the-david-harum-country.html | Up-State Tales; The Horse and Buggy Days in the David Harum Country GROWING UP IN THE HORSE AND BUGGY DAYS. By C.E. Ladd and E.R. Eastman. 263 pp. New York: Nesterman Publishing Co. $2.50. | True | By Carl Carmer | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/to-quit-mexican-cabinet-labor-minister-tellez-plans-to-run-for.html | TO QUIT MEXICAN CABINET; Labor Minister Tellez Plans to Run for Governorship | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/policeman-killed-thrown-from-car-was-riding-running-board-of.html | POLICEMAN KILLED, THROWN FROM CAR; Was Riding Running Board of Vehicle He Had Stopped in Bronx on Suspicion DRIVER WEAVES, HITS TREE 3 Young Occupants of Stolen Car Are in Hospital -- One Leaves Scene but Is Caught | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/charles-n-daniels-song-writer-dead-composer-of-moonlight-and-roses.html | CHARLES N. DANIELS, SONG WRITER, DEAD; Composer of 'Moonlight and Roses,' 'Hiawatha' and 'Chloe' | True | Special to Tlm NW YORK TJS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/son-to-david-f-curriers.html | Son to David F. Curriers | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/joseph-j-reillys-literary-essays-of-books-and-men-by-joseph-j.html | Joseph J. Reilly's Literary Essays; OF BOOKS AND MEN. By Joseph J. Reilly. 273 pp. New York: Julian Messner. $2.75. | True | JOHN COURNOS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ct-knapp-made-youth-director.html | C.T. Knapp Made Youth Director | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/dartmouth-beats-yale-at-hockey-43-indians-withstand-late-rally-in.html | DARTMOUTH BEATS YALE AT HOCKEY, 4-3; Indians Withstand Late Rally in Their Pentagonal League Opener on Hanover Rink PRINCETON SIX TRIUMPHS Harrington Park A.C. Checked by 9-3 as Young Sets Pace -- 13 Penalties Called | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sweden-prepares-for-spring-events-possibility-of-a-russian-move-on.html | SWEDEN PREPARES FOR SPRING EVENTS; Possibility of a Russian Move on the Baltic and New Allied Campaigns Are Considered FINNS FACE ACUTE CRISIS | True | By George Axelssonwireless To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/congress-in-a-time-of-crisis-the-present-situation-emphasizes-the.html | CONGRESS IN A TIME OF CRISIS; The Present Situation Emphasizes the Need For Reforms in Its Organization THIS IS CONGRESS. By Roland Young. 267 pp. New York: Alfred A. Knopf. $2.75. Congressional Reorganization in a Time of Crisis | True | By Henry Hazlitt | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/delinquency-curb-put-up-to-schools-educators-ask-city-to-hire-more.html | DELINQUENCY CURB PUT UP TO SCHOOLS; Educators Ask City to Hire More Teachers and Reduce Size of the Classes 400 ATTEND DISCUSSION Dr. Lefkowitz Offers Program -- The Use of 'Permanent' Substitutes Assailed | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/british.html | British | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bridge-opening-twobid-responses.html | BRIDGE: OPENING TWO-BID RESPONSES | True | By Albert H. Morehead | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/strength-and-goodness-against-a-darkening-sky-by-janet-lewis-301-pp.html | Strength and Goodness; AGAINST A DARKENING SKY. By Janet Lewis. 301 pp. New York: Doubleday Doran & Co. $2.50. | True | ROSE FELD. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/british-planes-guns-pound-foe-in-burma-prome-and-donbaik-bombed.html | BRITISH PLANES, GUNS POUND FOE IN BURMA; Prome and Donbaik Bombed -- Latter Is Also Shelled | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/dancers-lose-injury-suit.html | Dancers Lose Injury Suit | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/rambler-riders-triumph-closter-also-victor-in-polo-tourney-at.html | RAMBLER RIDERS TRIUMPH; Closter Also Victor in Polo Tourney at Aylward Arena | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-dance-joint-recital-four-artists-appear-in-dance-observer.html | THE DANCE: JOINT RECITAL; Four Artists Appear in 'Dance Observer' Series -- Programs of the Week | True | By John Martin | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/romance-in-the-library.html | Romance in the Library | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/leafs-halt-hawks-on-appss-3-goals-take-second-place-with-53-victory.html | LEAFS HALT HAWKS ON APPSS 3 GOALS; Take Second Place With 5-3 Victory -- Taylor, Schriner Also Score for Toronto 51 SHOTS AT GARDINER Hamill Registers Twice for Chicago and Doug Bentley Once on Winners' Ice | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/11-stakes-carded-at-garden-state-50day-meet-starting-july-7.html | 11 STAKES CARDED AT GARDEN STATE; 50-Day Meet, Starting July 7, Includes Two New Fixtures -- Track Head Optimistic | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/moral-ideals-that-we-live-by-the-moral-ideals-of-our-civilization.html | Moral Ideals That We Live By; THE MORAL IDEALS OF OUR CIVILIZATION. By Radoslav A. Tsanoff. 655 pp. New York: E.P. Dutton & Co. $5. | True | By Clifford Barrett | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/s-k-sullivan-dead-jersey-bankbr-once-cashier-of-hamilton-bank-in.html | S. K. SULLIVAN DEAD, JERSEY BANKBR,; Once Cashier of Hamilton Bank in Weehawken -- Was U. S. Shipping Board Ex-Official HEADED LIGHTERAGE FIRM Formed New York and Albany Concern After Career as a Sailing Vessel Skipper | True | Special to T Iq'Ew YORX | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/soloiioi-block.html | SOLOIIOI BLOCK | True | special to THE iEW YORK TS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/nothing-can-rescue-me-by-elizabeth-daly-279-pp-new-york-farrar.html | NOTHING CAN RESCUE ME. By Elizabeth Daly. 279 pp. New York: Farrar & Rinehart. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-york-83897374.html | NEW YORK | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-uses-for-oilcloth.html | New Uses for Oilcloth | True | SUSAN SHERIDA N. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/review-1-no-title-michelangelo-a-renaissance-profile-by-leo-lerman.html | Review 1 -- No Title; MICHELANGELO: A Renaissance Profile. By Leo Lerman. With illustrations by Richard F. Hunter and from photographs. 438 xiii pp. New York: Alfred A. Knopf. S3. | True | By Ellen Lewis Buell | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/filibuster-opposed.html | Filibuster Opposed | True | EDWARD CHILDS CARPENTER | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/from-a-reviewews-notebook-brief-comment-on-some-of-the-recently.html | FROM A REVIEWEWS NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in Local Galleries -- Work by Everett Shinn -- Group Shows | True | By Howard Devree | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/army-men-write-band-musicians-state-position-favoring-formation-of.html | ARMY MEN WRITE; Band Musicians State Position Favoring Formation of an Orchestra | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/boy-killed-on-way-to-tell-of-job.html | Boy Killed on Way to Tell of Job | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/seaboardall-florida-bond-price.html | Seaboard-All Florida Bond Price | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/larchmont-sirens-start-phone-cycle-new-york-and-washington-wpb.html | LARCHMONT SIRENS START PHONE CYCLE; New York and Washington WPB Promise 'Immediate Action' | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/london-hails-leningrad-lord-mayor-congratulates-the-russians-on.html | LONDON HAILS LENINGRAD; Lord Mayor Congratulates the Russians on Liberation | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/advanced-by-savings-bank.html | Advanced by Savings Bank | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/british-submarine-missing.html | British Submarine Missing | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/spread-of-typhus-alarming-europe-league-of-nations-expert-sees.html | SPREAD OF TYPHUS ALARMING EUROPE; League of Nations Expert Sees Greater Peril in Epidemics if War Is Prolonged NEW OUTBREAKS IN REICH Rise of Spotted Disease Linked to Population Movements and Poorer Hygiene | True | By Telephone To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/plants-promote-women.html | PLANTS PROMOTE WOMEN | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sale-1-vqeil.html | SALE[ 1. VqEIL | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-useful-giant-mallows.html | THE USEFUL GIANT MALLOWS | True | By Lillian Meyferth | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/rittenhouse-hotel-is-swept-by-a-fire-guests-in-philadelphia-reach.html | RITTENHOUSE HOTEL IS SWEPT BY A FIRE; Guests in Philadelphia Reach Street by Ladder | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-womens-course-offered.html | NEW WOMEN'S COURSE OFFERED | True | By Clarence P. McClelland | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/what-corporations-mean-to-workers.html | WHAT CORPORATIONS MEAN TO WORKERS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/russia-applauds-british-hails-the-good-news-from-africa-peyrouton.html | RUSSIA APPLAUDS BRITISH; Hails the Good News From Africa -- Peyrouton Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-siege-and-fall-of-warsaw-a-witnesss-account-the-mermaid-and-the.html | The Siege and Fall of Warsaw A Witness's Account; THE MERMAID AND THE MESSERSCHMITT. By Rulka Langer. 372 pp. New York: Roy Slavonic Publications. $2.75. | True | By Marianne Hauser | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/opa-to-ask-inductees-for-rationing-books-surrender-on-entrance-into.html | OPA TO ASK INDUCTEES FOR RATIONING BOOKS; Surrender on Entrance Into the Armed Forces Sought | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/engineers-to-convene-1600-leaders-in-the-electrical-institute-meet.html | ENGINEERS TO CONVENE; 1,600 Leaders in the Electrical Institute Meet Tomorrow | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/more-of-the-cipher-diary-kept-by-william-byrd-another-secret-diary.html | More of the Cipher Diary Kept by William Byrd; ANOTHER SECRET DIARY OF WILLIAM BYRD OF WESTOVER. 1739-1741. With Letters and Literary Exercises, 1696-1726. Edited by Maude H. Woodfin. Translated and Collated by Marion Tinling. xlv 490 pp. Richmond: The Dietz Press, Inc. $5. Continuing the Cipher Diary of William Byrd of Westover | True | By H.i. Brock | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/cio-chiefs-hit-at-rickenbacker-flier-is-misinformed-in-his-attack.html | C.I.O. CHIEFS HIT AT RICKENBACKER; Flier Is Misinformed in His Attack on Absenteeism and Strikes, Murray Declares THOMAS JOINS IN ATTACK He Suggests That the Airman Has Gone Over to the Ranks of the Industrialists | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-negro-hearings-planned.html | New Negro Hearings Planned | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/dimouts-raise-bus-accidents.html | Dimouts Raise Bus Accidents | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/snead-adams.html | Snead -- Adams | True | Special to THE NZW YOK TES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-war-on-lies-owi-has-a-rumorscotching-bureau-it-has-analyzed.html | The War on Lies; OWI has a rumor-scotching bureau. It has analyzed 5,000 rumors and classified them. The War on Lies | True | By Sidney Shalettwashington. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bishop-norton.html | Bishop -- Norton | True | Special to T IW YORX TXXZS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/united-states.html | United States | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/big-transport-hit-in-raid-on-rabaul-japanese-ship-of-12000-tons-is.html | BIG TRANSPORT HIT ON RAID ON RABAUL; Japanese Ship of 12,000 Tons Is Seriously Damaged by Allied Heavy Bomber BASE FURIOUSLY BLASTED Explosions Are Visible for 75 Miles -- Convoy Sighted -- 117 Prisoners Taken in Papua | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/manuscripts-on-display-eleven-by-oneill-with-letters-on-view-at.html | MANUSCRIPTS ON DISPLAY; *Eleven by O'Neill With Letters on View at Princeton Library | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/mohammeds-favorite-aishah-the-beloved-of-mohammed-by-nabia-abbott.html | Mohammed's Favorite, AISHAH, THE BELOVED OF MOHAMMED. By Nabia Abbott. xi + 230 pp. Chicago: University of Chicago Press. $2.50. | True | ILSE LICHTENSTADTER. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/elected-by-hymn-society.html | Elected by Hymn Society | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/marjorie-strachstein-fiancee-i.html | Marjjorie Strachstein Fiancee I | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/march-of-dimes.html | MARCH OF DIMES' | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/daughter-to-j-h-lehmans-jr.html | Daughter to J. H. Lehmans Jr. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/roman-in-leonora-role-jagel-is-don-alvaro-in-verdis-la-forza-del.html | ROMAN IN LEONORA ROLE; Jagel Is Don Alvaro in Verdi's 'La Forza del Destino' at Opera | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-groups-plans-cheer-food-trade-industry-war-unit-lifts-hopes-as.html | NEW GROUP'S PLANS CHEER FOOD TRADE; Industry War Unit Lifts Hopes as It Gets Sanction of Secretary Wickard ROLE SEEN RECOGNIZED Leaders in Field Due to Be Named to Direct Committee at Chicago Sessions | True | By George A. Mooney | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bryan-gets-year-in-prison-trial-of-mrs-ursula-parrott-is-set-for.html | BRYAN GETS YEAR IN PRISON; Trial of Mrs. Ursula Parrott Is Set for Feb. 25 in Miami | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-nation.html | THE NATION | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/cotillion-to-open-preidiis-party-annual-birthday-ball-next-saturday.html | COTILLION TO OPEN PREIDII'S PARTY; Annual Birthday Ball Next Saturday at Waldorf to Have Nineteen 'Name' Bands SISTER KENNY TO BE GUEST Stairs of Stage and Screen and Varied Divertissements to Aid Infantile Paralysis Fund | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/voroshilovgrad-under-gunfire.html | Voroshilovgrad Under Gunfire | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/united-nations.html | United Nations | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/citizenship-pleas-of-doctors-pushed-immigration-commission-tells.html | CITIZENSHIP PLEAS OF DOCTORS PUSHED; Immigration Commission Tells National Refugee Service of Order to His Office REQUIREMENTS NOT EASED But Cases Are Expedited as Shortage of Physicians and Surgeons Is Stressed | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/penn-routs-yale-on-court-42-to-30-notches-seventh-victory-in-row.html | PENN ROUTS YALE ON COURT, 42 TO 30; Notches Seventh Victory in Row and Takes Undisputed Lead in Eastern Race ELIS SWIMMERS TRIUMPH Cant, Diver, Gains Only First Place for Philadelphians as They Bow, 63 to 12 | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/gay-color-for-the-border.html | GAY COLOR FOR THE BORDER | True | By Nancy Ruzicka Smith | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/rail-bonds-lead-security-dealings-average-highest-since-1937-shares.html | RAIL BONDS LEAD SECURITY DEALINGS; Average Highest Since 1937 -- Shares Drift; Change Little -- Grains, Cotton Ease | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/less-well-known-irises.html | LESS WELL KNOWN IRISES | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/pearl-buck-to-speak-here.html | Pearl Buck to Speak Here | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/liu-quintet-tops-soldier-team-6335-hertzberg-of-brooklyn-army-base.html | L.I.U. QUINTET TOPS SOLDIER TEAM, 63-35; Hertzberg of Brooklyn Army Base Is Game's High Scorer With 13 Points | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/curb-on-spread-of-bureaucracy-urged-by-bricker-in-speech-here-ohio.html | Curb on Spread of Bureaucracy Urged by Bricker in Speech Here; Ohio Governor Holds Our Federal System Is Endangered by Many Agencies That Make Their Own Rules | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/war-rehabilitation-law-urged.html | War Rehabilitation Law Urged | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/action-by-night-by-ernest-haycox-286-pp-boston-little-brown-co-2.html | ACTION BY NIGHT. By Ernest Haycox 286 pp. Boston: Little, Brown & Co. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/strange-doings-on-halfaday-creek-by-james-b-hendryx-269-pp-garden.html | STRANGE DOINGS ON HALFADAY CREEK. By James B. Hendry.x. 269 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | By G.w. Harris | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/filoffs-house-reported-blown-up.html | Filoff's House Reported Blown Up | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/round-about-aj-ii-the-garden.html | .ROUND ABOUT aJ ,,ii" ' ' '-THE .GARDEN | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/law-school-held-need-trained-minds-seen-as-essential-in-postwar.html | Law School Held Need; Trained Minds Seen as Essential in Post-War Period | True | HENRY A. SHINN. Dean, School of Law, University of Georgia | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/child-to-john-i-pearces.html | Child to John I. Pearces | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/house-gets-bust-of-reed-speaker-in-51st-54th-and-55th-congresses-is.html | HOUSE GETS BUST OF REED; Speaker in 51st, 54th and 55th Congresses Is Eulogized by Hale | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/duke-of-windsor-chosen.html | Duke of Windsor Chosen | True | By Tropical Radio To the New York Times. | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/corporate-antagonism-to-sec-rule-evaporates-at-chicken-luncheon.html | Corporate Antagonism to SEC Rule Evaporates at Chicken Luncheon; Unsponsored Comments on New Regulations for Proxies Issued as 'Background' -- Reminder 'Off the Record' CORPORATE FIGHT ON SEC IS DROPPED | True | By Burton Crane | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/once-upon-a-time.html | Once Upon a Time' | True | By Catherine MacKenzie | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/swedish-paper-banned-in-norway.html | Swedish Paper Banned in Norway | True | By Telephone To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/techniques-for-everyday-living-in-a-time-of-war-the-art-of-living.html | Techniques for Everyday Living in a Time of War; THE ART OF LIVING IN WARTIME. By Marjorie Barstow Greenbie. 266 pp. New York: Whittlesey House. McGraw-Hill Book Company. $2.50. | True | By Katherine Woods | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/indignant.html | Indignant | True | Mrs. A. HELFAND. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/furniture-makers-swamped-by-orders-many-manufacturers-accept.html | FURNITURE MAKERS SWAMPED BY ORDERS; Many Manufacturers Accept Bookings That They Will Be Unable to Fill | True | By Edwin F. Gahan | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/cosmetic-forecast.html | Cosmetic Forecast | True | By Martha Parker | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/another-day-toward-dying-by-melba-marlett-271-pp-new-york-published.html | ANOTHER DAY TOWARD DYING. By Melba Marlett. 271 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/138-navy-casualties-on-the-latest-list-all-but-10-are-reported.html | 138 NAVY CASUALTIES ON THE LATEST LIST; All but 10 Are Reported Missing Many From Here | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/18-jewish-centers-review-war-work-survey-issued-by-federations.html | 18 JEWISH CENTERS REVIEW WAR WORK; Survey Issued by Federations Tells of Varied Activities to Hasten Victory | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/man-of-102-gets-war-plant-job.html | Man of 102 Gets War Plant Job | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/search-on-for-catcher-gloom-spreaders-rapped-by-hornsby.html | Search On for Catcher; GLOOM SPREADERS RAPPED BY HORNSBY | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sidelights.html | SIDELIGHTS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/uruguay-may-drop-enmity-to-soviet-dr-guani-foreign-minister-of.html | URUGUAY MAY DROP ENMITY TO SOVIET; Dr. Guani, Foreign Minister of Former, Here on a Visit, to Review Relations LIKELY TO SEE LITVINOFF Latin-American Diplomat Will Also Go to Canada and Attend New York Tribute | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-word-bridge-into-the-past-a-history-of-historical-writing-by.html | The Word Bridge Into the Past; A HISTORY OF HISTORICAL WRITING. By James Westfall Thompson with the collaboration of Bernard J. Holm. Vol. I. From the Earliest Times to the End of the Seventeenth Century. Vol. II. The Eighteenth and Nineteenth Centuries. 674, 676 pp. New York: The Macmillan Company. $14 | True | By Daniel C. Knowlton | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/italians-stunned-by-loss-of-port-public-in-country-unprepared-for.html | ITALIANS STUNNED BY LOSS OF PORT; Public in Country Unprepared for Fall of Tripoli and End of African Domain BITTER TOWARD ROMMEL Rome Radio Mourns Blow and Attributes It to Foe's Arms and Numbers | True | Wireless to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/colonel-blimp-french-edition.html | COLONEL BLIMP, FRENCH EDITION | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/secrecy-assailed-at-captains-trial-maritime-union-sends-protest-to.html | SECRECY ASSAILED AT CAPTAIN'S TRIAL; Maritime Union Sends Protest to Vice Admiral Waesche Over Strand Case DEATH ON TRIP INVOLVED 28 in the Crew of the Harry Luckenbach Accused the Master of Negligence | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/miss-elise-t-van-siclen-becomes-bride-here-of-lt-william-a-boeger.html | Miss Elise t. van Siclen Becomes Bride Here Of Lt. William A. Boeger Jr., Naval Reserve | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/et-eao-fog___gg_eggeo-i-alumna-of-smith-college-to-bei-married-to.html | Et. EA.O.. FOG___GG_E.GGEO I; Alumna of Smith College to Bei Married to Carl S. Oidach I I | True | Special to TH lw 'oR Txs. J | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/gains-are-reported-for-maritime-union-50016-increase-in-income-is.html | GAINS ARE REPORTED FOR MARITIME UNION; $50,016 Increase in Income Is Noted for Six-Month Period | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/notes.html | Notes | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/events-of-interest-in-shipping-world-country-retreat-for-dutch.html | EVENTS OF INTEREST IN SHIPPING WORLD; ' Country Retreat' for Dutch Seamen to Be Opened on Estate at Northport HOUSE BEING RENOVATED Propeller Club Is to Publish Proceedings of Merchant Marine Conference | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/baedekers-for-our-fighters-so-youre-going-abroad-says-uncle-sam.html | Baedekers' for Our Fighters; So you're going abroad, says Uncle Sam. Here are facts about the land and people, and hints on how to behave. Baedekers' for Our Fighters | True | By Hal Borland | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/alexander-shift-seen-british-general-may-lead-the-next-allied.html | ALEXANDER SHIFT SEEN; British General May Lead the Next Allied Offensive | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/odd-and-strange-in-habit-and-in-their-pursuits-out-of-the-blue-is.html | Odd and Strange in Habit and in Their Pursuits; " Out of the Blue" Is Made of the Yarns of a Reporter With a Good Eye for the Unusual OUT OF THE BLUE. By Robert Wilder. Illustrated by Herbert Stein. 244 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Meyer Berger | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/heads-induction-heating-sales.html | Heads Induction Heating Sales | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/spy-memorandum-explained-by-us-envoy-to-argentina-says-data-were.html | SPY MEMORANDUM EXPLAINED BY U.S.; Envoy to Argentina Says Data Were Given to Committee in the Interests of Americas | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bolivia-deports-spy-suspect.html | Bolivia Deports Spy Suspect | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/armed-forces-get-cooked-foods-dehydrated-under-a-new-patent-men-in.html | Armed Forces Get Cooked Foods Dehydrated Under a New Patent; Men in Field Need Only to Moisten and Heat Meals -- Pickaback Glider Helps Lift Big Bomber Into Air NEWS OF PATENTS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/home-milk-delivery-feared-threatened-sheffield-farms-head.html | HOME MILK DELIVERY FEARED THREATENED; Sheffield Farms Head Criticizes the Wickard Program | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/15-buchmanites-appeal-claim-deferment-in-draft-for-evangelical-work.html | 15 BUCHMANITES APPEAL; Claim Deferment in Draft for Evangelical Work | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/alfred-havighurst.html | ALFRED . HAVIGHURST | True | Special to T,. /qEw YORK TnES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/young-republicans-meet-philip-mazzilli-chosen-to-head-westchester.html | YOUNG REPUBLICANS MEET; Philip Mazzilli Chosen to Head Westchester Organization | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/west-coast-hunt-continued.html | West Coast Hunt Continued | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/newell-to-receive-medal.html | Newell to Receive Medal | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/rogers-captures-state-swim-title-columbia-freshman-competing-for.html | ROGERS CAPTURES STATE SWIM TITLE; Columbia Freshman, Competing for N.Y.A.C., Annexes 220 Free-Style Crown SORMAN RETAINS LAURELS Repeats in Breast-Stroke Race -- Misses Shields and Ross Among Other Winners | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/whitney-metropolitan-merge-american-art-collections-eventually-to.html | WHITNEY, METROPOLITAN MERGE; American Art Collections Eventually to Be Combined in New Wing of Latter -- Pennsylvania Academy Annual -- Others | True | By Edward Alden Jewell | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/says-medical-care-must-be-rationed-dr-george-baehr-asserts-war-and.html | SAYS MEDICAL CARE MUST BE 'RATIONED'; Dr. George Baehr Asserts War and Post-War Demands Will Draw on the Doctors 'LUXURY' ATTENTIONS OUT OCD's Medical Chief Urges Accelerated Recruitment of Volunteer Helpers | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/russianamerican-film-relations-soviet-cinema-committee-sends.html | RUSSIAN-AMERICAN FILM RELATIONS; Soviet Cinema Committee Sends Emissary Here to Establish 'Cultural and Commercial' Ties With Our Studios | True | By Thomas M. Pryor | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/from-gardeners-for-gardeners.html | FROM GARDENERS FOR GARDENERS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/inudsens-daughter-engaged-to-be-wed-martha-ellen-knudsen-fiancee-of.html | INUDSEN'S DAUGHTER ENGAGED TO BE WED; Martha Ellen Knudsen Fiancee of Lieut. Paul M. M'Kenny | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/elizabeth-howes-betrothed.html | Elizabeth Howes Betrothed | True | Special to T il,w YORK . | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/minority-group-beneath-another-sun-by-ernst-lothar-420-pp-garden.html | Minority Group; BENEATH ANOTHER SUN. By Ernst Lothar. 420 pp. Garden City: Doubleday, Doran & Co. $2.75. | True | FRED T. MARSH. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/memorial-to-foxworth-hoover-and-other-fbi-heads-to-attend-church.html | MEMORIAL TO FOXWORTH; Hoover and Other F.B.I. Heads to Attend Church Services | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/h-i-caesar-to-speak-on-dogs-for-defense-womens-league-for-animals.html | H. I. CAESAR TO SPEAK ON DOGS FOR DEFENSE; Women's League for Animals Also to Hear Miss Carroll | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/tomorrow-fair-by-winifred-halsted-241-pp-new-york-dodd-mead-co-2.html | TOMORROW FAIR. By Winifred Halsted. 241 pp. New York: Dodd, Mead & Co. $2. | True | By Charlotte Dean | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/couple-of-matters-notes-on-the-mighty-ratings-a-show-that-looks-at.html | COUPLE OF MATTERS; Notes on the Mighty Ratings, a Show That Looks at Russia, and a Nostalgic Item | True | By John K. Hutchens | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bevin-counsels-indians-says-freedom-must-be-joined-with-technical.html | BEVIN COUNSELS INDIANS; Says Freedom Must Be Joined With Technical Advances | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/utica-rink-gains-final-brookline-curlers-also-reach-last-round-for.html | UTICA RINK GAINS FINAL; Brookline Curlers Also Reach Last Round for Dykes Cup | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/lukens-meeting-postponed.html | Lukens Meeting Postponed | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-home-in-wartime.html | The Home in Wartime | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/trucking-plan-approved-odt-to-allow-carriers-here-to-set-up.html | TRUCKING PLAN APPROVED; ODT to Allow Carriers Here to Set Up Clearing House | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/nazis-supply-need-outruns-taxed-industrys-capacity-nazis-supply.html | Nazis' Supply Need Outruns Taxed Industry's Capacity; NAZIS' SUPPLY NEED OUTRUNS CAPACITY | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/opera-and-concert-metropolitan-tour-diminished-longer-season-here.html | OPERA AND CONCERT; Metropolitan Tour Diminished -- Longer Season Here Deemed Possible | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/progress-in-fight-against-submarines-shown-by-reductions-in-war.html | Progress in Fight Against Submarines Shown by Reductions in War Risk Rates | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/poor-old-thesaurus.html | Poor Old Thesaurus | True | VIOLET ALLEYN STOREY | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/pratt-59-ny-aggies-24.html | Pratt 59, N.Y. Aggies 24 | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/quisling-builds-berchtesgaden-near-oslo-150-guards-man-guns-on.html | Quisling Builds 'Berchtesgaden' Near Oslo; 150 Guards Man Guns on Fortified Retreat | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/stick-to-the-music.html | STICK TO THE MUSIC!" | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/first-foothold-three-came-to-ville-marie-by-alan-sullivan-329-pp.html | First Foothold; THREE CAME TO VILLE MARIE. By Alan Sullivan. 329 pp. New York: Coward-McCann. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/theatre-benefit-for-relief-group.html | Theatre Benefit for Relief Group | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bermuda-auction-breaks-record.html | Bermuda Auction Breaks Record | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/right-in-der-fuehrers-face.html | RIGHT IN DER FUEHRER'S FACE" | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/without-language-troubles.html | WITHOUT LANGUAGE TROUBLES | True | By Martha Dreiblatt | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/chairman-of-eau-claire-wisi-union-bank-utility-exofficial-.html | Chairman; of Eau Claire, Wis.,I Union Bank Utility Ex-Official [ | True | Special to THE iN!EW YORK TIES. / | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/grigg-hails-tripolis-fall-war-secretary-acknowledges-ungrudging-us.html | GRIGG HAILS TRIPOLI'S FALL; War Secretary Acknowledges 'Ungrudging' U.S. Help in Push | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/wpb-and-nha-ease-war-housing-curbs-chief-changes-have-particular.html | WPB AND NHA EASE WAR HOUSING CURBS; Chief Changes Have Particular Effect in Private Building | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/how-the-sergeant-wrote-his-play.html | HOW THE SERGEANT WROTE HIS PLAY | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/head-of-merchant-marine-school-promoted-to-fourstripe-rank-george-m.html | Head of Merchant Marine School Promoted to Four-Stripe Rank; George M. Wauchope, Superintendent of the Sheepshead Bay Training Station, Is Veteran Shipping Man | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sees-labor-partnership-cripps-says-this-war-relation-with-employers.html | SEES LABOR PARTNERSHIP; Cripps Says This War Relation With Employers Is Here to Stay | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/fire-destroys-wine.html | Fire Destroys Wine | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sailor-found-frozen-in-river.html | Sailor Found Frozen in River | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/drama-mailbag.html | DRAMA MAILBAG | True | PYROPHOBE. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-winters-ice-a-note-or-two-on-miss-henie-and-her-hollywood-ice.html | THE WINTER'S ICE; A Note or Two on Miss Henie and Her 'Hollywood Ice Revue' | True | By Lewis Nichols | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/malta-will-repay-sicily-for-attacks-fall-of-tripoli-expected-to-let.html | MALTA WILL REPAY SICILY FOR ATTACKS; Fall of Tripoli Expected to Let Abundance of Ammunition and Fuel Reach Base INCREASE ALREADY NOTED Heavy Assaults Are Frequently Launched From Island So Often Foe's Target | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/biggest-army-group-is-motor-drivers-helpers.html | Biggest Army Group Is Motor Drivers, Helpers | True | By the United Press. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/william-h-chamberlain-exforeman-of-public-service-in-perth-amboy-32.html | WILLIAM H. CHAMBERLAIN; Ex-Foreman of Public Service in Perth Amboy, 32 Years in Post | True | Epeeis.1 to TtE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/haily-e-nvickha.html | HAII!%Y E. NVICKHA | True | Special to THE NEW YORK TES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/catholic-literature-from-the-douai-bible-to-chesterton-the-worlds.html | Catholic. Literature From the Douai Bible to Chesterton; THE WORLD'S GREAT CATHOLIC LITERATURE. Edited by George N. Shuster. With an Introduction by William Lyon Phelps. 441 pp. New York: The Macmillan Company. $3. | True | By Herbert Gorman | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/helen-martin-doyle-fiancee-of-sergeant-savannah-girl-to-be-bride-of.html | HELEN MARTIN DOYLE FIANCEE OF SERGEANT; Savannah Girl to Be Bride of Burke E_ Whitney of Army | True | Special to THE lqEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-mens-garden-club.html | NEW MEN'S GARDEN CLUB | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/frenchmen-in-algiers-work-out-their-destiny-behind-the-struggle-for.html | FRENCHMEN IN ALGIERS WORK OUT THEIR DESTINY; Behind the Struggle for Place, Start of A More Democratic Regime Is Seen | True | By Drew Middletonwireless To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/riohard-e-miller-painter-67-dies-dean-of-the-provincetown-art.html | RIOHARD E. MILLER, PAINTER, 67, DIES; Dean of the Provincetown Art' Colony Succumbs a Week After Reaching Florida WINNER OF MANY AWARDS He Began Study at Age of 10 at St. Louis Fine Arts School Was Honored by France | True | SDeclal to 'r' YORK rl:MS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bond-buyers-get-dinner-turkey-feast-given-by-the-cafe-savarin-to.html | BOND BUYERS GET DINNER; Turkey Feast Given by the Cafe Savarin to Each Purchaser | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/strategy-of-global-war.html | STRATEGY OF GLOBAL WAR | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/mexico-raises-taxes-to-balance-budget-levies-on-industrial-and-farm.html | MEXICO RAISES TAXES TO BALANCE BUDGET; Levies on Industrial and Farm Groups Most Important | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ross-will-recieve-awards-in-absentia-marine-officer-to-accept-neil.html | ROSS WILL RECIEVE AWARDS IN ABSENTIA; Marine Officer to Accept Neil Trophy on Barney's Behalf at Boxing Dinner Here ROSS WILL RECEIVE AWARD IN ABSENTIA | True | By James P. Dawson | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/horace-williams-an-alert-original-philosopher-a-vital-force-said.html | Horace Williams, an Alert, Original Philosopher; A Vital Force, Said Thomas Wolfe, Because He Supplied the Inspiration of a Questioning Intelligence HORACE WILLIAMS: Gadfly of Chapel Hill. By Robert Watson Winston. + 309 pp. Chapel Hill: The University of North Carolina Press. $3. | True | By Judge John J. Parker | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/final-list-issued-of-surplus-foods-stamp-plan-to-be-discontinued-on.html | FINAL LIST ISSUED OF SURPLUS FOODS; Stamp Plan to Be Discontinued on March 31 | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/lindsell-is-hailed-on-libya-supply-job-grigg-pays-tribute-to.html | LINDSELL IS HAILED ON LIBYA SUPPLY JOB; Grigg Pays Tribute to General -- Navy Role Also Stressed | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/weeds-of-speech.html | WEEDS OF SPEECH | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/limits-rhode-island-gov-mcgrath-restricts-fueloil-distribution-to.html | LIMITS RHODE ISLAND; Gov. McGrath Restricts Fuel-Oil Distribution to Two Classes | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/italian.html | Italian | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/leningrad-is-beflagged-city-celebrates-its-liberation-from-germans.html | LENINGRAD IS BEFLAGGED; City Celebrates Its Liberation From Germans' 17-Month Siege | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/way-cleared-to-use-cars-by-air-spotters-opa-sets-rules-for-dealers.html | WAY CLEARED TO USE CARS BY AIR SPOTTERS; OPA Sets Rules for Dealers and Owners of Passenger Autos | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/thomas-c-lowe-sales-engineer-for-gulf-oil-59-long-with-bethlehem.html | THOMAS C. LOWE; Sales Engineer for Gulf Oil, 59, Long With Bethlehem Steel | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/treasury-is-ready-to-rush-paygo-paul-answering-republicans-says.html | TREASURY IS READY TO RUSH PAY-AS-GO; Paul, Answering Republicans, Says Only Need Is Committee Bid to Present Views ENDORSES SEPARATE BILL Declares Morgenthau Urged Current-Pay Basis in 1941 -- Warns on March 15 | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/war-bond-t-flag-presented-to-ilion-city-is-first-in-state-and.html | WAR BOND 'T' FLAG PRESENTED TO ILION; City Is First in State and Second in Country to Win Honor | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/funeral-of-army-captain-service-for-dr-br-roman-to-be-held-in.html | FUNERAL OF ARMY CAPTAIN; Service for Dr. B.R. Roman to Be Held in Riverside Chapel | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/frank-m-hodge-head-of-maccabees-in-state-76-gloversvile-exalderman.html | FRANK M. HODGE; Head of Maccabees in State, 76, Gloversvi!le Ex-Alderman | True | Special to Tn!m NEW YoK T"xms. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hanley-restored-to-rank-lost-acting-captaincy-of-police-for-failure.html | HANLEY RESTORED TO RANK; Lost Acting Captaincy of Police for Failure to Arrest Lanza | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/rome-berlin-describe-loss.html | Rome, Berlin Describe Loss | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/advance-toward-black-sea.html | Advance Toward Black Sea | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/miscellany.html | Miscellany | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/killed-sharks-for-food.html | Killed Sharks for Food | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/both-pillars-are-needed.html | BOTH PILLARS ARE NEEDED | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/i-students-see-home-front-films-t.html | I Students See 'Home Front' Films t | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/abroad.html | ABROAD | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/armed-forces-get-75-of-sporting-goods-big-share-of-remainder-for.html | Armed Forces Get 75% of Sporting Goods; Big Share of Remainder for War Workers; SPORTING GOODS CUT FOR MOST CIVILIANS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/senate-gets-bill-to-curb-the-sec-new-proxy-regulations-bring.html | SENATE GETS BILL TO CURB THE SEC; New Proxy Regulations Bring Protests From Corporations and Gurney Acts MEASURE TO REACH HOUSE Boren of Oklahoma Preparing It -- Wadsworth and Taft Favor Revised Laws SENATE GETS BILL TO CURB THE SEC | True | By Sidney M. Shalettspecial To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/this-is-a-womans-war-too.html | THIS IS A WOMAN'S WAR TOO | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/skinnerbrainartl.html | SkinnerBrainartl | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-man-who-came-to-dinner.html | THE MAN WHO CAME TO DINNER | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bonds-to-be-sold-in-store.html | Bonds to Be Sold in Store | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hull-scorns-japanese-dismisses-comment-on-chiles-rupture-as-chatter.html | HULL SCORNS JAPANESE; Dismisses Comment on Chile's Rupture as Chatter | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/guadalcanal-mopup-continues-navy-says-vandegrift-puts-enemy-losses.html | GUADALCANAL MOP-UP CONTINUES, NAVY SAYS; Vandegrift Puts Enemy Losses in Solomons at 10 to 1 of Ours | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/great-industries-planned-for-china-vast-railroads-are-needed-first.html | GREAT INDUSTRIES PLANNED FOR CHINA; Vast Railroads Are Needed First for the Development of Northwest and Southwest WAR DELAYING PROGRESS Blockade Prevents Buying of Heavy Machinery and Other Items for Modernization | True | By. Brooks Atkinsonwireless To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/schoolrooms-and-the-new-internationalism-slaves-need-no-leaders-by.html | Schoolrooms and the New Internationalism; SLAVES NEED NO LEADERS. By Walter M. Kotschnig. New York: Oxford University Press. $2.75. | True | By George N. Shuster | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/columbia-retains-rule-on-freshmen-only-graduates-of-secondary.html | COLUMBIA RETAINS RULE ON FRESHMEN; Only Graduates of Secondary Schools to Be Admitted, Dean Hawkes Says PLANS FOR SPRING MADE 1,100 Students, Including 175 in the Entering Class, Are Expected in College | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/elwood-m-bayne.html | El,WOOD M. BAYNE | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/public-service.html | Public Service | True | KATHERINE E. LEWIS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/loudon-proposes-plan-to-keep-peace-would-set-up-international.html | LOUDON PROPOSES PLAN TO KEEP PEACE; Would Set Up International Machinery, Allotting Areas to Regional Units SPEAKS AT OPERA RALLY Dutch Envoy Recalls That Both World Wars Began Locally but Couldn't Be Nipped in Bud | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/notes-on-science-infrared-for-textiles-gas-from-wood-as-fuel-for.html | Notes on Science; Infra-Red for Textiles - - Gas From Wood as Fuel for Tractors | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/appointed-wpb-deputy-a-louis-oresman-chosen-as-aide-of-regional.html | APPOINTED WPB DEPUTY; A. Louis Oresman Chosen as Aide of Regional Director Here | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sir-percy-vincent74-exmayor-of-london-former-drapers-apprentice-in.html | SIR PERCY VINCENT,'74, EX-MAYOR OF LONDON; Former Draper's Apprentice, in Post '1935-36, Dies-in | True | Surrey ' Wireless to T oR Tms. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/nuptials-are-held-of-rita-kavalqagh-she-is-wed-in-the-lady-chapel.html | NUPTIALS ARE HELD OF RITA KAVAlqAGH; She Is Wed in the Lady Chapel of St. Patrick's Cathedral to Dr. Edward R. Kamen | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/carroll-who-wanted-a-new-country-a-new-liberty-ellen-hart-smith-has.html | Carroll, Who Wanted a New Country, a New Liberty; Ellen Hart Smith Has Written a Distinguished Biography of Charles Carroll of Carrollton CHARLES CARROLL OF CARROLLTON. By Ellen Hart Smith. Illustrated. 340 pp. Cambridge: Harvard University Press. $3.75. Charles Carroll of Carrollton | True | By Nathan G. Goodman | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/petrillo-case-taken-to-supreme-court-arnold-and-padway-press-issue.html | PETRILLO CASE TAKEN TO SUPREME COURT; Arnold and Padway Press Issue of Ban on Music Recording | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/japanese.html | Japanese | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/nuptials-in-jersey-for-miss-leinroth-she-is-married-in-st-james.html | NUPTIALS IN JERSEY FOR MISS LEINROTH; She is Married in St. James Church, Upper Montclair, to Lubin Palmer Jr. ESCORTED BY HER FATHER Miss Jane Sherman Serves as Maid of Honor -- Reception Held in Woman's Club | True | Specds] %0 T/z YO TIsns. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/on-architecture-and-architects-on-being-an-architect-by-william.html | On Architecture and Architects; ON BEING AN ARCHITECT. By William Lescaze. Illustrated. 287 pp. New York: G.P. Putnam's Sons. $3. | True | ROGER W. SHERMAN. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/fuel-is-assured-to-vital-vehicles-farmers-and-others-to-get.html | FUEL IS ASSURED TO VITAL VEHICLES; Farmers and Others to Get Temporary Rations if Cases Await Final Action OPA ACTS ON PLEA BY ODT War Certificate for the First Quarter Good in Second Without New Filing | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sad-tale-of-a-penitent-humorist.html | SAD TALE OF A PENITENT HUMORIST | True | By Theodore Strauss | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hot-potatoes-in-demand-put-on-sale-in-london-station-to-further.html | HOT POTATOES IN DEMAND; Put on Sale in London Station to Further Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/army-post-has-its-garden.html | ARMY POST HAS ITS GARDEN | True | By Private Harry Mann | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/frederick-m-houghton-long-was-active-in-banking-in-stamford-dies.html | FREDERICK M. HOUGHTON; Long Was Active in Banking in Stamford -- Dies There at 67 | True | Sleeial to TE Nsw Yoa TLUZS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/f-f-d-de.html | f; f d de | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/liu-opposes-west-texas-state-in-twin-bill-at-garden-thursday-st.html | L.I.U. Opposes West Texas State In Twin Bill at Garden Thursday; St. Francis and La Salle of Philadelphia Others on Basketball Card -- Manhattan and St. John's Face Hard Contests | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/cnarls-edwi-paine.html | CnARL',S EDWI PAINE | True | Special to 'm NW YoR 'ms. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-way-he-wants-it.html | The Way He Wants It | True | JAMES G. MCDONALD. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/dodger-baseballs-to-soldiers.html | Dodger Baseballs to Soldiers | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/dead-end-kids-in-signal-corps.html | Dead End Kids' in Signal Corps | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/youthful-rebellion-but-that-was-yesterday-by-june-wetherell-278-pp.html | Youthful Rebellion; BUT THAT WAS YESTERDAY. By June Wetherell. 278 pp. New York: E.P. Dutton & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/margot-e-phalen-becomes-ehgaged-marriage-to-lieut-john-m-lacey-u-s.html | MARGOT E. PHALEN BECOMES EHGAGED; Marriage to Lieut. John M. Lacey, U. S. N. R., Will Take Place Saturday in Florida | True | Special to THs N,w YORK TreSS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/court-suggests-change-in-us-informers-act.html | Court Suggests Change In U.S. 'Informers Act' | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/submarine-chief-missing-on-plane-admiral-english-is-among-10-navy.html | SUBMARINE CHIEF MISSING ON PLANE; Admiral English Is Among 10 Navy Officers, 9 in Crew on Craft Astray in Pacific Admiral, Submarine Chief, Missing Among 19 on Navy Plane in Pacific | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/germans-buying-in-venezuela.html | Germans Buying in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/bankhead-eases-manpower-studyi-he-drops-plan-for-inquiry-by.html | BANKHEAD EASES MANPOWER STUDYI; He Drops Plan for Inquiry by Appropriations Group, but Says It Will Act, Anyway SEEKS TO AVOID WRANGLE House Military Committee Aims to Begin a Full Investigation of the Problem Tuesday | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/opa-gives-canners-new-price-method-formula-determines-ceiling-when.html | OPA GIVES CANNERS NEW PRICE METHOD; Formula Determines Ceiling When the Nature or Size of Container Is Changed NEW CURB ON STEEL USE WPB Bans Alloy Type in Road-Building Equipment -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/with-the-marines-on-guadalcanal-details-of-the-action-on-the-ground.html | With the Marines On Guadalcanal; Details of the Action on the Ground That the Japanese Call "Death Island" GUADALCANAL DIARY. By Richard Tregaski. Illustrated. 265 pp. New York: Random House. $2.50. On Guadalcanal With the Marines | True | By R.l. Duffus | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/men-of-the-corvettes-hm-corvette-by-nicholas-monsarrat-lieutenant.html | Men of the Corvettes; H.M. CORVETTE. By Nicholas Monsarrat, lieutenant, R.N.V.R. 169 pp. Philadelphia and New York: J.B. Lippincott Company. $1.75. | True | FRANK S. ADAMS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/eagles-and-the-hawks.html | EAGLES AND THE HAWKS | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/correspondent-on-the-spot-tells-of-military-and-civilian-anger-at.html | Correspondent on the Spot Tells of Military and Civilian Anger at Unexpected Settlement -- Ambassador Grew's Warning Held Warranted | True | STANLEY WASHBURN | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/fordham-quartet-beats-mile-mark-keeps-aau-title-3217-set-on-outdoor.html | FORDHAM QUARTET BEATS MILE MARK, KEEPS A.A.U. TITLE; 3:21.7 Set on Outdoor Boards Raises Issue of Acceptance as Indoor Meet Record DIXON FIRST AT 3 MILES Sickinger, Conwell, Halliburton, Mayer, Vessie Also Win in Metropolitan Games FORDHAM QUARTET CLIPS MILE MARK | True | By John Rendel | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/-miss-betty-guy-brideelect-i.html | ! Miss Betty Guy Bride-Elect I | True | Special.to T. NgW YOR TrT.S. I | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/art-teachers-role-in-war-is-discussed-told-we-should-use-powerful.html | Art Teachers' Role in War Is Discussed; Told We Should Use 'Powerful Weapon' | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/extols-beveridge-report-head-of-british-mines-group-sees-chance-for.html | EXTOLS BEVERIDGE REPORT; Head of British Mines Group Sees Chance for Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-fine-art-of-camouflage-deception-and-concealment-are-now.html | The Fine Art of Camouflage; Deception and concealment are now applied to all phases of war. Even the keen eye of the aerial camera is baffled. | True | By William Mck. Spierer. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/joan-elmendorf-wed-to-r-w-mcandluss-wears-white-satin-gown-at-her.html | JOAN ELMENDORF WED TO R. W. M'CANDLuSS; Wears White Satin Gown at Her Marriage in Bronxvi!le Church | True | Special to TTM N.W YORK TnES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/war-closes-medina-plant-material-and-market-for-soil-pipe-product.html | WAR CLOSES MEDINA PLANT; Material and Market for Soil Pipe Product Are Lacking | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/industrial-pace-continues-brisk-no-letup-in-december-and-first-part.html | INDUSTRIAL PACE CONTINUES BRISK; No Let-Up in December and First Part of January Is Noted by Reserve Board OUTPUT OF MUNITIONS UP Steel Put at 97% of Capacity -- Nondurable Goods Show Only 4% Increase | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/arabs-swing-toward-allies-iraqs-declaration-of-war-sign-of-new.html | ARABS SWING TOWARD ALLIES; Iraq's Declaration of War Sign of New Trend In Vast Reaches of the Moslem World | True | By Ray Brockspecial Cable To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/henry-kaiser-shows-his-ships-the-shipbuilder-takes-a-visitor-around.html | Henry Kaiser Shows His Ships; The shipbuilder takes a visitor around one of his yards and tells him how he does the job quickly. Henry Kaiser Shows His Ships | True | By Lawrence E. Daviessan Francisco. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/-write-dont-telephone-opa-chief-here-pleads.html | ' Write, Don't Telephone,' OPA Chief Here Pleads | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/georgetown-five-trips-army-5435-pmc-tops-cadet-poloists-65-west.html | GEORGETOWN FIVE TRIPS ARMY, 54-35 ; P.M.C. Tops Cadet Poloists, 6-5 -- West Point Riflemen Eclipse Range Record GEORGETOWN FIVE TRIPS ARMY, 54-35 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/800-to-be-graduated-by-maritime-school-class-to-get-tickets.html | 800 TO BE GRADUATED BY MARITIME SCHOOL; Class to Get Tickets Thursday as Mates, Assistant Engineers | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/charles-wuensch-pharmacist-dead-cofounder-of-jersey-collegei-of.html | CHARLES WUENSCH, PHARMACIST, DEAD; Co-Founder of Jersey Collegei of Pharmacy in 1892 Was Rutgers University Trustee t LONG A NEWARK DRI3GGIST His Store Was Landmark in 'Hill' Section of City for 51 YearsRetired in 1937 | True | Special to TL i%dIE{7 YOR TnZS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-living-jefferson.html | THE LIVING JEFFERSON | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/florida-legislature-is-likely-to-receive-plan-for-spring-and-early.html | Florida Legislature Is Likely to Receive Plan for Spring and Early Summer Racing NEW FLORIDA PLAN FOR RACING LIKELY | True | By Bryan Field | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/norway-stamp-series.html | NORWAY STAMP SERIES | True | By Kent B. Stiles | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/van-paassen-quits-post-chairman-of-committee-for-a-jewish-army.html | VAN PAASSEN QUITS POST; Chairman of Committee for a Jewish Army Resigns | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hearing-on-flynn-comes-to-an-end-report-wednesday-appointee-says-he.html | HEARING ON FLYNN COMES TO AN END; REPORT WEDNESDAY; Appointee Says He Would Not Have Permitted Nomination if He Had Been Dishonest BLAME IS PUT ON FOREMAN Former Commissioner Testifies on 'Paving Blocks' Episode -- Mayor Disqualifies Himself HEARING ON FLYNN COMES TO AN END | True | By W.h. Lawrencespecial To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/marcella-heron-bride-wed-in-pittsburgh-to-lieut-c-mittendorf-of.html | MARCELLA HERON BRIDE; Wed in Pittsburgh to Lieut. C, Mittendorf of Naval Reserve | True | SDecial tO TH NEW YOK TI2ES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/theatrefete-feb-6-to-aid-boie-brae-farm-for-boys-in-millington-i-n.html | THEATREFETE FEB. 6 TO AID BOIE BRAE; Farm for Bo'ys in Millington, I N. J.', Will Gain by Matinee Here of 'Without Love' SEVERAL PARTIES PLANNED Harry'V, Osborne, President of Home, and Mrs, Manton B. Metcalf' Head Committee | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/on-canadas-ski-runs-taschereau-derby-at-mont-tremblant-in.html | ON CANADA'S SKI RUNS; Taschereau Derby at Mont Tremblant in Laurentians -- Rodeo at Tucson, Ariz. | True | By Diana Rice | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/frank-a-hunter-sr.html | FRANK A. HUNTER SR. | True | special to THE NEW YORK TLIES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/navy-plans-for-inductees-single-centers-to-furnish-men-beginning-on.html | NAVY PLANS FOR INDUCTEES; Single Centers to Furnish Men, Beginning on Feb. 1 | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/a-report-on-canadas-booming-book-trade-north-of-the-border-more-and.html | A Report on Canada's Booming Book Trade; North of the Border More and Better Books Are Being Bought Than at Any Previous Time Canada's Booming Book Trade | True | By William Colgate | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/woman-beaten-in-hotel-attacked-in-her-room-by-man-in-uniform-of-a.html | WOMAN BEATEN IN HOTEL; Attacked in Her Room by Man in Uniform of a Sailor | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/foe-pushed-back-in-central-tunisi-germans-lose-ground-on-pont-du.html | FOE PUSHED BACK IN CENTRAL TUNISI; Germans Lose Ground on Pont du Fahs-Robaa Road, but Hold Elsewhere PARACHUTISTS ROUNDED UP American Planes Make Three Raids on Tunis Airdrome and Aid Land Troops | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/troth-of-miss-jean-dreher.html | Troth of Miss Jean Dreher | True | Special to THE NEW YORK TZmES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ishirley-huber-will-be-marriedi.html | IShirley Huber Will Be MarriedI | True | Special to T Niaw' YoaxTs. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/miss-beatrice-gould-south-orange-bride-she-is-attended-by-four-at.html | MISS BEATRICE GOULD SOUTH ORANGE BRIDE; She Is Attended by Four at Her Marriage to Rob_ ert__Orchard | True | Special to T,m NEW Yo T.uas. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/local-initiative-in-wartime-urged-rabbi-israel-goldstein-calls-on.html | LOCAL INITIATIVE IN WARTIME URGED; Rabbi Israel Goldstein Calls on Communities to Solve the Civilian Front Problems SOVIET ADVANCES HAILED Indomitable Spirit Termed Indispensable for Success in World Conflict | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/long-season-for-lilacs-newer-hybrids-offer-a-sequence-of-large-and.html | LONG SEASON FOR LILACS; Newer Hybrids Offer a Sequence of Large And Fragrant Blossoms in Many Colors | True | By Fleeta Brownell Woodroffe | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/us-cutter-natsek-is-reported-lost-coast-guard-vessel-several-weeks.html | U.S. CUTTER NATSEK IS REPORTED LOST; Coast Guard Vessel Several Weeks Overdue in Atlantic, With Crew of 30 Aboard TABLE TURNED ON SHARKS Survivors of Merchant Ship Torpedoed in Caribbean Catch Big Fish and Eat Them | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/plan-cantee___nn-luncheon-i-special-event-to-be-held-tuesday-at.html | PLAN CANTEE___NN LUNCHEON; I Special Event to Be Held Tuesday at Soldiers and Sailors Club I | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-york.html | New York | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/pay-stabilization-opened-to-review-director-byrness-amendment.html | PAY STABILIZATION OPENED TO REVIEW; Director Byrnes's Amendment Provides for Determination of Validity of Orders AGENCIES ADMINISTRATIVE Actions of NWLB and Internal Revenue Commissioner Still Final in That Sphere | True | By Godfrey N. Nelson | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/woman-on-relief-died-leaving-18456-86-she-lived-alone-in-a-room-in.html | WOMAN ON RELIEF DIED LEAVING $18,456 86,; She Lived Alone in a Room in Brooklyn Building | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/la-salle-checks-rider.html | La Salle Checks Rider | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/rhythm-on-ice.html | Rhythm on Ice | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/stores-watch-plan-to-widen-ocs-role-see-gains-in-proposal-to-make.html | STORES WATCH PLAN TO WIDEN OCS ROLE; See Gains in Proposal to Make It Separate Consumer Unit With 'Positive' Aims WOULD BALANCE SUPPLIES Retailers Urge Administrator Be Named to Rule on Best Use of Available Goods | True | By Thomas F. Conroy | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/mi-an-aenen-rqiarried-in-horde-south-orange-girl-become-bride-of.html | MI AN AENEN rqIARRIED IN HOrdE; South Orange Girl Become, Bride of Ensign Win. Mason Hoyt Jr. of Naval Reserve GOWNED IN WHITE SATIN Mrs. Gerald S. White Matrom of Honor -- Margot A. Hickey Serves as Flower Girl | True | Special to TH Nw YonK Ts. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/allied-assaults.html | Allied Assaults | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/blind-mans-bluff-by-baynard-kendrick-282-pp-boston-little-brown-co.html | BLIND MAN'S BLUFF. By Baynard Kendrick. 282 pp. Boston: Little, Brown & Co. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ensigns-wife-slain-in-pullman-berth-marine-sees-dark-husky-man-flee.html | ENSIGN'S WIFE SLAIN IN PULLMAN BERTH; Marine Sees Dark, Husky Man Flee as Body Falls in Aisle on Limited in Oregon HER MONEY IS UNTOUCHED With Her Husband, on a Train Ahead, She Was on Her Way to a New Assignment | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/pinehurst-field-trials.html | PINEHURST FIELD TRIALS | True | Special to THE NEW YORK TIMES. | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/southern-selling-weakens-cotton-list-of-active-contracts-ends-a.html | SOUTHERN SELLING WEAKENS COTTON; List of Active Contracts Ends a Very Quiet Session With Losses of 6 to 7 Points OCTOBER IS HEAVILY SOLD Chicago Interests Join New Orleans Wire Houses in the Liquidating Movement | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-homes-urged-for-postwar-era-new-zealand-minister-asserts.html | NEW HOMES URGED FOR POST-WAR ERA; New Zealand Minister Asserts Building Should Be One of Chief Operations | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/a-horse-of-his-own-bridlewise-by-alden-hatch-with-illustrations-by.html | A Horse of His Own; BRIDLE-WISE. By Alden Hatch. With illustrations by Diana Thorne and A.G. Peck. 156 pp. New York: Julian Messner. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/violators-of-pleasure-driving-ban-may-face-neighbors-at-hearings.html | Violators of Pleasure Driving Ban May Face Neighbors at Hearings; Cases to Be Heard in Public by the Local Rationing Boards Beginning on Tuesday -- Ten Drivers Are Penalized | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/along-radio-row-the-three-suns-mr-blade-and-organists-m-downey-and.html | ALONG RADIO ROW; The Three Suns, Mr. Blade and Organists -- M. Downey and W. Winchell Return | True | By Jack Gould | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/miss-obrien-brideelect-millburn-girl-is-fiancee-of-air-cadet.html | !MISS O'BRIEN BRIDE-ELECT; Millburn Girl Is Fiancee of Air Cadet Danforth Geer 3d | True | Special to TErn mw' YORK 'I',S. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/terranova-stops-rival-knocks-out-st-angelo-in-fifth-round-at.html | TERRANOVA STOPS RIVAL; Knocks Out St. Angelo in Fifth Round at Ridgewood Grove | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/planning-for-the-future-hollywood-trains-diplomatexecutives-for-for.html | PLANNING FOR THE FUTURE; Hollywood Trains 'Diplomat-Executives' For Foreign Duty -- OWI African Report | True | By Fred Stanleyhollywood. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ride-the-man-down-by-luke-short-279-pp-garden-city-ny-doubleday.html | RIDE THE MAN DOWN. By Luke Short. 279 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/irs-henry-r-brigttam.html | IRS. HENRY R. BRIGttAM | True | Special to Tr Nw Yo Trs. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/memorial-c0nc_____eert-feb-5i-juilliard-event-arranged-in-aid-j-of-.html | MEMORIAL C0NC_____EERT FEB. 5I; Juilliard Event Arranged in Aid j of United Hospitals Fund / | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/russian.html | Russian | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/owi-chief-attacked-again-by-antonini-labor-leader-says-davis-seeks.html | OWI CHIEF ATTACKED AGAIN BY ANTONINI; Labor Leader Says Davis Seeks to 'Whitewash' Aides | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/shortages-curtail-wholesale-trade-lines-are-withdrawn-in-some-cases.html | SHORTAGES CURTAIL WHOLESALE TRADE; Lines Are Withdrawn in Some Cases as Manufacturers Await Fabrics | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/anderson-going-to-africa-seeks-more-material-for-play-about-our.html | ANDERSON GOING TO AFRICA; Seeks More Material for Play About Our Negro Soldiers | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/business-asks-tax-cut-british-federation-stresses-need-for-postwar.html | BUSINESS ASKS TAX CUT; British Federation Stresses Need for Post-War Resources | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/a-talk-with-the-president-an-intimate-portrait-of-mr-roosevelt-on.html | A Talk With the President; An intimate portrait of Mr. Roosevelt on the eve of his 61st birthday. He talks informally about himself and the way he handles his heavy task. A Talk With the President | True | By S.j. Woolfwashihgton. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/seton-hall-shows-way-late-rally-tops-the-scranton-five-by-5049.html | SETON HALL SHOWS WAY; Late Rally Tops the Scranton Five by 50-49 Score | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/echo-of-a-bomb-by-van-siller-280-pp-new-york-published-for-the.html | ECHO OF A BOMB. By Van Siller. 280 pp. New York: Published for The Crime Club, Inc., by Doubleday. Doran & Co. $2. | True | By Isaac Anderson | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/messersmith-in-washington.html | Messersmith in Washington | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/selma-agar-wed-to-corporal-i.html | Selma Agar Wed to Corporal I | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/missing-airliner-reported-in-crash-six-americans-aboard-craft.html | MISSING AIRLINER REPORTED IN CRASH; Six Americans Aboard Craft Feared Lost in Peru | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/tonelli-prisoner-of-japs.html | Tonelli Prisoner of Japs | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/judge-goldstein-honored-grand-street-boys-give-dinner-for-their.html | JUDGE GOLDSTEIN HONORED; Grand Street Boys Give Dinner for Their President | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/uprofwcarruth-of-mton-dead-held-samuel-f-pratt-chair-of-mathematics.html | uPROF..W..CARRUTH' OF MTON DEAD; Held' Samuel F. Pratt' Chair of Mathematics 26 Years -- On the Faculty Since 1907 TAUGHT IN PHILIPPINES ' One of First Teachers There After-Spanish War -- Head of College Study Planning | True | Special to TIacE lqEW YOP.E Tl2d:ES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/martin-advocates-one-air-committee-house-minority-backing-of-plan.html | MARTIN ADVOCATES ONE AIR COMMITTEE; House Minority Backing of Plan to Consider Post-War Needs Stirs Opposition | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/fortresses-pound-brest-and-lorient-us-bombers-at-cost-of-five-smash.html | FORTRESSES POUND BREST AND LORIENT; U.S. Bombers at Cost of Five Smash at U-Boat Bases in Big Air Offensive NAZI RAIL TRAFFIC HIT British and Allied Planes Out Over France and Germany After Another Ruhr Raid | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/seeds-for-victory.html | Seeds for Victory' | True | By L.h. Robbins | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/state-police-scan-dewey-candidates-report-to-governor-on-social-and.html | STATE POLICE SCAN DEWEY CANDIDATES; Report to Governor on Social and Financial Status of His Prospective Appointees SOME DISLIKE PRACTICE But Others Hold It Better to Be Investigated Before Taking Office Than Afterward | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/hull-acclaims-tripolis-fall.html | Hull Acclaims Tripoli's Fall | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/who-are-the-real-rulers-of-britain-professor-laski-offers-an-answer.html | Who Are the Real Rulers of Britain?; Professor Laski offers an answer to the question. He holds that the propertied class, not the masses, actually rule. Who Are the Real Rulers of Britain? | True | By Harold J. Laskilondon. (BY WIRELESS) | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/french.html | French | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/16-waacs-named-to-staff-school.html | 16 Waacs Named to Staff School | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/named-to-new-zealand-mission.html | Named to New Zealand Mission | True | Wireless to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/state-bar-fearful-of-bootleg-law-so-many-of-its-members-in-service.html | STATE BAR FEARFUL OF 'BOOTLEG' LAW; So Many of Its Members in Service Encroachment by Laymen Is Seen CUT IN STUDENTS IS CITED Annual Meeting Is Told That Women and Disabled Men Are Chief Undergraduates | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/a-f-demer-79-dies-troy-newspaper-man-associate-exeditor-of-record.html | A. F. DEMERS, 79, DIES; TROY NEWSPAPER MAN; !Associate Ex-Editor Of Record Group, Alumnus of R. P. 1.,'86 | True | SDeCts/to THE IEW YORK TIMS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/russians-told-of-our-aid-pravda-gives-public-the-first-details.html | RUSSIANS TOLD OF OUR AID; Pravda Gives Public the First Details Showing Great Bulk | True | Wireless to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/dickinsonto-honor-dr-marsh.html | Dickinsonto Honor Dr. Marsh | True | Specia.l to TE 1,E9' JOR 8. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/despite-all-russias-ballet-goes-on-war-has-not-changed-an.html | Despite All, Russia's Ballet Goes On; War has not changed an institution that deeply marks Russian life. State schools constantly train new artists for the Ballet. Despite All, Russia's Ballet Goes On | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/postwar-reserve-covers-scrapping-more-companies-plan-funds-to-take.html | POST-WAR RESERVE COVERS SCRAPPING; More Companies Plan Funds to Take Care of Their Excess Capacity in Transition DOUBTS ADEQUATE SALES Industry Reported Skeptical on Nation's Ability to Absorb Vastly Bigger Output POST-WAR RESERVE COVERS SCRAPPING | True | By Willam J. Enright | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/giants-keep-pay-at-level-of-1942-terms-sent-to-35-bondy-says-none.html | GIANTS KEEP PAY AT LEVEL OF 1942; TERMS SENT TO 35; Bondy Says None Will Receive More Than Last Year's Top or Less Than Minimum TRAINING ADVICE MAILED Squad to Meet Here Before Going to Lakewood -- Other Clubs Await Salary Rule GIANTS KEEP PAY AT LEVEL OF 1942 | True | By John Drebinger | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/a-e-600derham-exdistilleg-dies-i-former-director-began-with.html | A: E. 600DERHAM, EX-DISTILLEg, DIES; I Former .Director Began With !' Gooderham & Worts in 1909 as Assistant to Father INSURANCE FIELD LEADER Royal Grenadier Officer Aided Munitions Board in Making of Acetone in 1916 | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/ifarn-a-duns.html | ifARN A. DUNS | True | Special to TH NrW YORK TJS. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/high-officials-striving-to-unsnarl-production-farm-labor-shortage.html | HIGH OFFICIALS STRIVING TO UNSNARL PRODUCTION; Farm Labor Shortage, 'Czar' System With Its Rivalries, and Politics Are Put Among Retarding Factors ONE-MAN RULE STILL SOUGHT | True | By Arthur Krock | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/action-deferred-by-kennel-groups-few-applications-for-dates-during.html | ACTION DEFERRED BY KENNEL GROUPS; Few Applications for Dates During Outdoor Dog-Show Season Reported Here REVIEW OF PLANS URGED Meeting of Fanciers in This Area Proposed for Study of Wartime Problems | True | By Henry R. Ilsley | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/us-british-fliers-trade-tricks-of-uboat-hunting.html | U.S., British Fliers Trade Tricks of U-Boat Hunting | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/insurance-gains-shown-fidelity-and-guaranty-fire-of-baltimore.html | INSURANCE GAINS SHOWN; Fidelity and Guaranty Fire of Baltimore Reports | True | | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sailor-dies-in-boat-blast.html | Sailor Dies in Boat Blast | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/nazi-uboat-warfare-tough-allied-problem-germany-is-expected-to.html | NAZI U-BOAT WARFARE TOUGH ALLIED PROBLEM; Germany Is Expected to Intensify Her Undersea Campaign to Compensate Defeats in Military Fields DAMAGED SHIPS LARGE FACTOR | True | By Edwin L. James | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/vveslen-j-niebergatt.html | VVESLEN J. NIEBERGAT.T. | True | Special to THE .IEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/marjorie-b-goodwiiv-is-wed-in-glen-ridge-she-becomes-bride-of.html | MARJORIE B. GOODWIIV IS WED IN GLEN RIDGE; She Becomes Bride of Herbert Amerman in Church Nuptials | True | Special to TH NW YORK TIDIES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/childrens-long-trip-to-mother-is-ended-separated-in-china-by-war.html | CHILDREN'S LONG TRIP TO MOTHER IS ENDED; Separated in China by War, They Are Flown Here Year Later | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/fireside-reading.html | FIRESIDE READING | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/soviets-mettle-proved-at-leningrad-lifting-of-siege-called-triumph.html | SOVIET'S METTLE PROVED AT LENINGRAD; Lifting of Siege Called Triumph of Russians' Resolute Spirit | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/canadian-explains-fight-on-inflation-finance-minister-asserts-that.html | CANADIAN EXPLAINS FIGHT ON INFLATION; Finance Minister Asserts That Ruml-like Plan Leaves Payers Only 2/3 of Year Behind WAR BOND ISSUE UNHURT Ilsley Holds That Adoption of Program in 1939 Would Have Simplified Transition | | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/riding-at-asbury-park.html | RIDING AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/arsenal-subdues-brentford-by-10-downs-english-league-soccer-foe-for.html | ARSENAL SUBDUES BRENTFORD BY 1-0; Downs English League Soccer Foe for First Time Since 1940 as 23,000 Watch COVENTRY WINS CUP TEST Manchester City Team Also Triumphs and Shares Lead in Qualifying Series | | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/to-lecture-on-church-literature.html | To Lecture on Church Literature | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/three-hurt-as-truck-ends-haywagon-ride-horsedrawn-vehicle-was-to.html | THREE HURT AS TRUCK ENDS HAY-WAGON RIDE; Horse-Drawn Vehicle Was to Pick Up Dinner Party Guests | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/edward-h-gurk.html | EDWARD H. GURK | True | S!oedal to T Nw YoRx TES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/german.html | German | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/new-nazi-envoy-calls-on-franco.html | New Nazi Envoy Calls on Franco | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/indiana-routs-iowa-7155-wins-11th-in-row-with-record-big-ten-score.html | INDIANA ROUTS IOWA, 71-55; Wins 11th in Row With Record Big Ten Score - - Goal Mark Set | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/grateful-for-china-aid-mme-sun-yatsen-sends-letter-to-fur-union.html | GRATEFUL FOR CHINA AID; Mme. Sun Yat-sen Sends Letter to Fur Union Head | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/us-convoys-equip-allies-in-pacific-senior-commander-reports-he.html | U.S. CONVOYS EQUIP ALLIES IN PACIFIC; Senior Commander Reports He 'Never Lost a Ship' Since Solomons Offensive Aug 7 FEARS TORPEDOES MOST Capt. R.B. Coffman Outlines Manoeuvres to Elude Foe -- Sees Our Gains Maintained | True | By Robert Trumbullby Telephone To the New York Times. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/easts-oil-coupon-to-stay-unchanged-cuts-in-kentucky-and-midwest.html | EAST'S OIL COUPON TO STAY UNCHANGED; Cuts in Kentucky and Midwest Help Ease Situation | True | By the United Press. | C1B 571722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/sports-of-the-times-the-mexican-skullcrusher.html | Sports of the Times; The Mexican Skull-Crusher | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/childbirth-pain-banished-by-continuous-analgesia.html | Childbirth Pain Banished By 'Continuous Analgesia' | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/twentyfour-hours-leave-by-renee-shann-271-pp-new-york-random-house.html | TWENTY-FOUR HOURS' LEAVE. By Renee Shann. 271 pp. New York: Random House. $2. | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/yale-gridiron-aide-quits-hirshberg-seeks-commission-in-the-marine.html | YALE GRIDIRON AIDE QUITS; Hirshberg Seeks Commission in the Marine Corps | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/jean-e-thornton-betrothed.html | Jean E. Thornton Betrothed | True | Special to T lz ORIC TrES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/this-is-a-wholly-different-view.html | This Is a Wholly Different View | True | WILLIAM INGLIS | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/rail-lines-in-reich-attacked.html | Rail Lines in Reich Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/mary-b-moore-fiancee-1-georgia-girls-engagement-toi.html | MARY B. MOORE .FIANCEE; 1 Georgia Girl's Engagement toI | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/tries-out-big-units-for-urban-transit-odt-develops-unconventional.html | TRIES OUT BIG UNITS FOR URBAN TRANSIT; ODT Develops 'Unconventional' Types of Tire Vehicles for War Workers SEVEN SYSTEMS PLANNED Four Are Already in Service, Using Haulaway Trucks and Trailer Bodies | True | Special to THE NEW YORK TIMES. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/antiques-and-auctions.html | ANTIQUES AND AUCTIONS | True | By Walter Rendell Storey | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/the-drip-has-become-a-downpour.html | THE DRIP HAS BECOME A DOWNPOUR | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/athletics-list-14-games-cut-preseason-dates-from-42-series-of-5.html | ATHLETICS LIST 14 GAMES; Cut Pre-Season Dates From 42 -- Series of 5 With Phils | True | | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/high-power-from-supergasoline-new-processes-produce-a-fuel-which.html | High Power From Super-Gasoline; New Processes Produce a Fuel Which Will give to Planes And Autos a Range Far Surpassing That Now Known | True | By Waldemar Kaempffert | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/gertrude-b-shaw-married-in-boston-becomes-the-bride-of-lieut.html | GERTRUDE B. SHAW MARRIED IN BOSTON; Becomes the Bride of Lieut. Gazaway Lamar Crittenden of the Naval Reserve | True | Special to T NEW YORK Tnms. | C1B 571722 |
| 1943-01-24 | 1943-01-24 | https://www.nytimes.com/1943/01/24/archives/progress-in-the-air-young-americans-aviation-annual-194243-edited.html | Progress in the Air; YOUNG AMERICAN'S AVIATION ANNUAL, 1942-43. Edited by Frederick P. Graham and Reginald M. Cleveland. Foreword by Gill Robb Wilson. Illustrated from photographs. 254 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 571722 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/abroad-looking-back-and-forward-from-tripoli.html | Abroad; Looking Back and Forward from Tripoli | True | By Anne O'Hare McCormick | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/new-life-insurance-in-42-off-to-7804701000.html | New Life Insurance in '42 Off to $7,804,701,000 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/mayors-knives-dull-opa-heeds-this-not-he-tells-how-the-breadslicing.html | MAYOR'S KNIVES DULL, OPA HEEDS THIS NOT; He Tells How the Bread-Slicing Problem Came Home to Him | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/raf-adds-blows-on-uboat-center-night-bombers-blast-lorient-docks-in.html | R.A.F. ADDS BLOWS ON U-BOAT CENTER; Night Bombers Blast Lorient Docks in Follow-Up to the Fortresses' Daylight Raid HEAVY ATTACK IN REICH Double Offensive of Britain's Biggest Planes, Taking In Ruhr Industries, at Cost of 3 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/finns-visit-stockholm-cabinet-ministers-and-social-democratic.html | FINNS VISIT STOCKHOLM; Cabinet Ministers and Social Democratic Chiefs on Trip | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/four-seized-in-mugging-boy-15-among-gang-accused-of-stabbing-a-man.html | FOUR SEIZED IN MUGGING; Boy, 15, Among Gang Accused of Stabbing a Man in Harlem | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/levels-anthracite-pay-web-extends-sixthday-scale-to-nonunion.html | LEVELS ANTHRACITE PAY; WEB Extends Sixth-Day Scale to Non-Union Employes | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/state-council-offers-set-of-exercises-to-toughen-up-women-for-war.html | State Council Offers Set of Exercises To Toughen Up Women for War Work | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/queens-tunnel-to-close-six-hours-a-night-to-conserve-electricity.html | Queens Tunnel to Close Six Hours a Night To Conserve Electricity and Manpower | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/yves-chatel-leaves-algeria.html | Yves Chatel Leaves Algeria | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/the-naval-contribution.html | THE NAVAL CONTRIBUTION | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/army-leases-hospital-it-takes-over-the-winchester-to-serve.html | ARMY LEASES HOSPITAL; It Takes Over the Winchester to Serve Personnel at Yale | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/home-in-flushing-sold-stapleton-estate-disposes-of-kissena-blvd.html | HOME IN FLUSHING SOLD; Stapleton Estate Disposes of Kissena Blvd. Property | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/120-american-airmen-honored-in-england-general-tops-list-that.html | 120 AMERICAN AIRMEN HONORED IN ENGLAND; General Tops List That Contains Several New Yorkers | True | Wireless to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/crash-kills-4-war-workers.html | Crash Kills 4 War Workers | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/basic-steel-wage-offered-by-canada-terms-to-settle-strike-in-3.html | BASIC STEEL WAGE OFFERED BY CANADA; Terms to Settle Strike in 3 Plants Provide for 55-Cent-an-Hour Minimum PRESENT BONUS INCLUDED Increase Is Made Retroactive to Nov. 1 -- Local Unions Voting on Acceptance | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/188-brought-from-lisbon-safeconduct-ship-to-dock-today-at.html | 188 BROUGHT FROM LISBON; Safe-Conduct Ship to Dock Today at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/service-men-seek-irons-card-tables-chairs-radios-and-books-also.html | SERVICE MEN SEEK IRONS; Card Tables, Chairs, Radios and Books Also Requested | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/smith-obrien.html | Smith -- O'Brien | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/indians-quintet-wins-4743.html | Indians Quintet Wins, 47-43 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/priest-tests-new-arctic-suit.html | Priest Tests New Arctic Suit | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/gloom-spread-in-germany-by-first-truth-on-russia-gloom-is-spread-by.html | Gloom Spread in Germany By First Truth on Russia; GLOOM IS SPREAD BY GERMAN PAPERS | True | By Guido Enderisby Telephone To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/rev-francis-underhill-bishop-of-bath-and-wells-author-of.html | REV. FRANCIS UNDERHILL; Bishop of Bath and Wells, Author of Theological Works, Was 64 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/french.html | French | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/annapolis-to-get-1864-naval-relic-oar-handle-from-confederate.html | ANNAPOLIS TO GET 1864 NAVAL RELIC; Oar Handle From Confederate Privateer Alabama Coming to Academy From Britain CHANNEL FIGHT RECALLED Bit of Wood and a Shell Only Known Mementos of Union Ship Kearsarge's Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/overwork-fells-orson-welles.html | Overwork Fells Orson Welles | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/new-submarine-launched-baruchs-daughter-is-the-sponsor-of-craft-at.html | NEW SUBMARINE LAUNCHED; Baruch's Daughter Is the Sponsor of Craft at Groton | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/launching-of-last-stage-of-drive-for-tripoli-hidden-in-cloud-of.html | Launching of Last Stage of Drive For Tripoli Hidden in Cloud of Dust; Prelude of Enemy Bombers Was Broken Off by Ground Fire — Tanks Began Big Push, Which Guns and Infantry Carried On | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/dr-clara-e-craig-i-u-s-educator-pioneer-in-use-ofi.html | DR. CLARA E. CRAIG I; U. S. Educator Pioneer in Use ofI | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/united-nations.html | United Nations | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/cale-young-rice-70-found-dead-of-shot-poets-wife-who-died-last-year.html | CALE YOUNG RICE, 70, FOUND DEAD OF SHOT; Poet's Wife, Who Died Last Year, Wrote 'Mrs. Wiggs' | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/mehl-will-run-feb-6-distance-star-now-ensign-sends-entry-for.html | MEHL WILL RUN FEB. 6; Distance Star, Now Ensign, Sends Entry for Wanamaker Mile | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/zionists-here-back-all-war-projects-approve-plans-for-an-intensive.html | ZIONISTS HERE BACK ALL WAR PROJECTS; Approve Plans for an Intensive Membership Drive | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/will-teach-crafts-to-soldiers-on-mend-red-cross-to-send-artists-to.html | WILL TEACH CRAFTS TO SOLDIERS ON MEND; Red Cross to Send Artists to Service Hospitals | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/postal-promotes-buell.html | Postal Promotes Buell | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/congress-is-not-concerned-lowering-of-the-voting-age-is-solely-a.html | Congress Is Not Concerned; Lowering of the Voting Age Is Solely a Matter for State Action | True | WILLIAM S. BENNET | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/millionth-axis-ton-sunk-british-admiral-extols-feat-of.html | MILLIONTH AXIS TON SUNK; British Admiral Extols Feat of Mediterranean Submarine | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/many-face-oil-loss-after-tomorrow-failed-to-convert-deadline-for.html | MANY FACE OIL LOSS AFTER TOMORROW; FAILED TO CONVERT; Deadline for Change-Over to Coal Heat or Giving Good Excuse Poses Problem UP TO THE LOCAL BOARDS Fear Expressed That Strict Enforcement Would Cut Off Fuel to Innocent Persons MANY FACE OIL LOSS AFTER TOMORROW | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/political-timeservers-hurt-war-program-says-ayer-deploring-lack-of.html | Political Time-Servers Hurt War Program, Says Ayer, Deploring Lack of Statesmen | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/commodity-index-rises-british-prices-up-to-1132-on-jan-12-london.html | COMMODITY INDEX RISES; British Prices Up to 113.2 on Jan. 12, London Economist Finds | True | Wireless to THE NEW YORK TIMES. | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/munda-is-blasted-4-times-in-one-day-our-bombers-start-fires-and.html | MUNDA IS BLASTED 4 TIMES IN ONE DAY; Our Bombers Start Fires and Silence Anti-Aircraft Guns in Solomons Air Duel FOE BOMBS GUADALCANAL U.S. Troops Kill 145 More Japanese -- Enemy Planes Hit New Hebrides Again | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/murray-describes-war-output-rule-he-says-army-chiefs-and-big.html | MURRAY DESCRIBES WAR OUTPUT RULE; He Says Army Chiefs and Big Business Have 'Almost Complete Control' NOT 'A NEW-DEAL SHOW' Procurement Has No Politics, C.I.O. Leader Tells Trade Unionists in Ontario | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/class-night-dropped-at-hunter-college-festivities-for-550-seniors.html | CLASS NIGHT DROPPED AT HUNTER COLLEGE; Festivities for 550 Seniors Open Today at Theatre Party | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/rains-flood-sussex-kent-broadcast-says-jan-13-storm-also-dislocated.html | RAINS FLOOD SUSSEX, KENT; Broadcast Says Jan. 13 Storm Also Dislocated Railways | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/to-buy-railroad-bonds.html | To Buy Railroad Bonds | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/jay-p-0ffat-t6-envoy-to-cahada-u-s-minister-at-ottawa-dies-while.html | JAY P. 0FFAT, t6, ENVOY TO CAHADA; U. S. Minister at Ottawa Dies .While Apparently Recovering From an Operation ,A DIPLOMAT FOR 25 YEARS I Head of State Department'sI I European Division When He ] Was Named to Last Post I I I | True | 8pecfa.1 to T. NZw Y0a. a. I | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/macaskills-found-dead-exofficial-of-international-nickel-and-wife.html | MACASKILLS FOUND DEAD; Ex-Official of International Nickel and Wife Are Shot | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/art-group-pledges-itself-to-the-war-deep-belief-in-human-rights-is.html | ART GROUP PLEDGES ITSELF TO THE WAR; ' Deep Belief in Human Rights' Is Stressed in Resolution as Teachers End Parley ART NOT CULTURAL FRILL Organization Is Dedicated to Creative Spirit of Our Young Citizens | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/jersey-lawyers-working-in-war-factories-half-of-bergen-bar-group-on.html | Jersey Lawyers Working in War Factories; Half of Bergen Bar Group on Night Shifts | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/susan-bardens-nuptials-she-is-wed-to-elias-hunter-jr-in-charleston.html | SUSAN BARDEN'S NUPTIALS; She Is Wed to Elias Hunter Jr. in Charleston, S. C., Church | True | Speclal to TH IIW YOK. TSS. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/ernest-neal.html | ERNEST NEAL | True | Special to T NEVr YORX TS. ' | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/paterson-flier-killed-in-crash.html | Paterson Flier Killed in Crash | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/japanese.html | Japanese | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/more-coffee-available-wholesalers-may-now-bring-their-inventories.html | MORE COFFEE AVAILABLE; Wholesalers May Now Bring Their Inventories Up to Date | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/son-to-herman-l-emmets.html | Son to Herman L. Emmets | True | Specl to N YoRx T'r's. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/home-gets-30000-gift-amelia-s-ehrmann-fund-aids-ward-manor-red-hook.html | HOME GETS $30,000 GIFT; Amelia S. Ehrmann Fund Aids Ward Manor, Red Hook, N.Y. | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/patricia-bennett-to-be-bride.html | Patricia Bennett to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/armynavy-e-award-is-won-by-45-plants-emblem-is-conferred-for-war.html | ARMY-NAVY 'E' AWARD IS WON BY 45 PLANTS; Emblem Is Conferred for War Production Records | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/defer-woollcott-rites-arrangements-to-be-determined-after-brothers.html | DEFER WOOLLCOTT RITES; Arrangements to Be Determined After Brother's Arrival | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/fighting-french-near-tripoli.html | Fighting French Near Tripoli | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/millertlanretta.html | Millertlanretta | True | Special to TH NZW YORK T[S. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/alabamas-dry-area-spreads.html | Alabama's Dry Area Spreads | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/nazis-list-reversals-high-command-stresses-serious-plight-at.html | NAZIS LIST REVERSALS; High Command Stresses Serious Plight at Stalingrad | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/to-delist-9-securities-stock-exchange-here-gets-sec-approval-on.html | TO DE-LIST 9 SECURITIES; Stock Exchange Here Gets SEC Approval on Wabash Issues | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/credit-improved-in-latin-america-bureau-notes-wide-disparity-in-42.html | CREDIT IMPROVED IN LATIN AMERICA; Bureau Notes Wide Disparity in '42 Volume Retained by U.S. Private Traders SALES TERMS MAINTAINED Nearly All Exporters Keep Customary Dating Despite Wartime Conditions | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/indias-task-cited-by-madras-leader-rajagopalachari-voices-view.html | INDIA'S TASK CITED BY MADRAS LEADER; Rajagopalachari Voices View Country Will Overcome Its Spokesmen's Failures Now HE IS DUBIOUS OF GANDHI Former Congress Premier of Big Province Asserts Moslems' Program Would Work | True | By Herbert L. Matthewswireless To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/british-planes-raid-foes-field-in-burma-fighters-bomb-and-strafe.html | BRITISH PLANES RAID FOE'S FIELD IN BURMA; Fighters Bomb and Strafe Seven Vessels Off Arakan | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/backs-victory-book-drive-stimson-promises-gifts-will-reach-troops.html | BACKS VICTORY BOOK DRIVE; Stimson Promises Gifts Will Reach Troops in Foreign Lands | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/front-page-2-no-title-wallace-sees-all-in-a-middle-class.html | Front Page 2 -- No Title; WALLACE SEES ALL IN A MIDDLE CLASS | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/must-apply-for-gas-this-week.html | Must Apply for 'Gas' This week | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/screen-news-here-and-in-hollywood-jane-withers-gets-dramatic-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jane Withers Gets Dramatic Role in 'The North Star' -- Part for Simone Simon TWO FILMS DUE THIS WEEK ' Truck Busters' at Palace on Thursday -- Mexican Drama at World on Friday | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/mary-draper-betrothed-alumna-of-vassar-college-will-be-bride-of-max.html | MARY DRAPER BETROTHED; Alumna of Vassar College Will Be Bride of Max Berking Jr. | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/lets-hospital-pay-rise-to-keep-help-wlb-allows-action-without-its.html | LETS HOSPITAL PAY RISE TO KEEP HELP; WLB Allows Action Without Its Approval if New Wages Don't Exceed Area Scale FIRST EXEMPTION OF KIND Board Can Void Increase but Not Retroactively -- Loss of Employes Is Serious | True | Special to THE NEW YORK TIMES. | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/masked-nazi-ship-caught-scuttled-blockade-runner-disguised-as.html | MASKED NAZI SHIP CAUGHT, SCUTTLED; Blockade Runner, Disguised as Norwegian, Is Found by U.S. Navy in Atlantic BOARDED WHILE SINKING Americans Risk Explosions to Check the Cargo -- German Crew Is Picked Up | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/prof-boorse-to-do-war-work.html | Prof. Boorse to Do War Work | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/one-bomber-crashed-after-bombing-tokyo-flier-reveals-mishap-in-fog.html | ONE BOMBER CRASHED AFTER BOMBING TOKYO; Flier Reveals Mishap in Fog -- Coolies Rescued All Aboard | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/tinkers-dam-tickets-today.html | Tinker's Dam' Tickets Today | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/fellowship-held-basis-for-church-manning-tells-of-its-purpose-at.html | FELLOWSHIP HELD BASIS FOR CHURCH; Manning Tells of Its Purpose at Negro Mission of the Advent in 128th St. | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/whitney-warr-architect-78-dis-designer-of-the-grand-central.html | WHITNEY WARR, ARCHITECT, 78, DIS; Designer of the Grand Central Terminal and Rebuilding of Louvain Library, Belgium HAD PRACTICAL APPROACH Specialized With His Partner, C. D. Wetmore. in Railroad Structures, Hotels, Offices | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/raw-steel-output-at-100-of-capacity-better-furnace-repairs-and.html | RAW STEEL OUTPUT AT 100% OF CAPACITY; Better Furnace Repairs and Improved Scrap Situation Credited With Gain RAW STEEL OUTPUT AT 100% OF CAPACITY | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/to-keep-up-the-offensive.html | TO KEEP UP THE OFFENSIVE | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/italian.html | Italian | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/sees-history-repeated-palen-says-christian-church-grows-with.html | SEES HISTORY REPEATED; Palen Says Christian Church Grows With Persecution | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/london-hospitals-teaching-cooking-demonstrators-show-how-to-make.html | LONDON HOSPITALS TEACHING COOKING; Demonstrators Show How to Make the Best of Food Now Available to Housewives CLASSES MEET AT CLINICS Women Prove Eager Pupils in Day of Severe Rationing -- Plan to Be Expanded | True | By Tania Longspecial Cable To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/john-n-fort-j.html | JOHN N. FORT J. | True | Special to TH N YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/palestine-land-buying-urged.html | Palestine Land Buying Urged | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/rhoda-kurz-married-to-corporal-in-army-brooklyn-girl-has-2.html | RHODA KURZ MARRIED TO CORPORAL IN ARMY; Brooklyn Girl Has 2 Attendants at Wedding to Marvin Bloom | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/orange-county-farms-sold.html | Orange County Farms Sold | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/finnish.html | Finnish | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/nyac-five-wins-5954.html | N.Y.A.C. Five Wins, 59-54 | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/airraid-alarm-in-sofia-reported.html | Air-Raid Alarm in Sofia Reported | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/romes-spokesmen-try-to-spur-italy-broadcasting-on-tripoli-loss.html | ROME'S SPOKESMEN TRY TO SPUR ITALY; Broadcasting on Tripoli Loss, Propaganda Minister Calls Axis Strong in Tunisia GAYDA 'EXPLAINS' POINT People Not Told of Retreat, Says Fascist Editor, in Order to Hide It From Allies | True | By Telephone To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/mrs-george-k-coley.html | MRS. GEORGE K. COLEY | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/soft-coal-users-warned-by-mayor-la-guardia-says-city-ban-will-be.html | SOFT COAL USERS WARNED BY MAYOR; La Guardia Says City Ban Will Be Enforced Now That the Anthracite Strike Is Over MILITARY TO LEND AID Coordinator to Correlate the Army and Navy Oil Needs May Be Appointed Today | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/the-financial-week-stock-and-bond-prices-at-years-highest-grain.html | THE FINANCIAL WEEK; Stock and Bond Prices at Year's Highest -- Grain Markets Move Uncertainly | True | By Alexander D. Noyes | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/2-films-on-north-africa-halted-by-coast-studios.html | 2 Films on North Africa Halted by Coast Studios | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/wins-national-newsstory-test.html | Wins National News-Story Test | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/beekman-hospital-reviews-war-work-despite-difficulties-standards.html | BEEKMAN HOSPITAL REVIEWS WAR WORK; Despite Difficulties, Standards Have Been Met, Report Says | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | By Arthur Daley | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/jewelers-warned-by-opa-avoid-black-market-for-supplies-retailers.html | JEWELERS WARNED BY OPA; Avoid Black Market for Supplies, Retailers Here Are Told | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/louis-j-keimig-elizabeth-architect-had-drawn-plans-for-lowcost.html | LOUIS J. KEIMIG; Elizabeth Architect Had Drawn Plans for Low-Cost Housing .f . . . | True | Special to T Ngvr Yo Tztgs. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/2-more-ships-launched-employes-celebrate-at-2-yards-in-los-angeles.html | 2 MORE SHIPS LAUNCHED; Employes Celebrate at 2 Yards in Los Angeles Area | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/storm-seen-brewing-on-beveridge-report-union-leaders-and-shinwell.html | STORM SEEN BREWING ON BEVERIDGE REPORT; Union Leaders and Shinwell Warn of Trouble Ahead | True | Special Cable to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/miss-louise-ossip-married.html | Miss Louise Ossip Married | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/miss-anita-l-willis-a-prospective-bride-smith-college-graduate-will.html | MISS ANITA L. WILLIS A PROSPECTIVE BRIDE; Smith College Graduate Will Be Wed to Lieut. L. L. Vivan Jr. | True | Special to Nw YORK TS. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/no-immunity-in-religion-but-it-enables-us-to-triumph-over-perils.html | NO IMMUNITY IN RELIGION; But it Enables Us to Triumph Over Perils, Bonnell Says | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/opa-forbids-price-rises-warns-sellers-not-to-increase-ceilings.html | OPA FORBIDS PRICE RISES; Warns Sellers Not to Increase Ceilings Without Approval | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/cotton-irregular-for-second-week-price-variations-and-volume-slight.html | COTTON IRREGULAR FOR SECOND WEEK; Price Variations and Volume Slight as Congressional Moves Are Awaited LIST UP 7 POINTS, DOWN 6 Improvement in Period Laid to Federal Official's View on Rise for Growers | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/peru-marks-axis-break-celebrating-anniversary-president-prado.html | PERU MARKS AXIS BREAK; Celebrating Anniversary, President Prado Praises U.S. at War | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/hanauer-gains-in-chess-beats-finkelstein-in-tourney-at-the-marshall.html | HANAUER GAINS IN CHESS; Beats Finkelstein in Tourney at the Marshall Club | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/rhoda-lawner-becomes-bride.html | Rhoda Lawner Becomes Bride | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/hits-seen-on-uboat-base-docks.html | Hits Seen on U-Boat Base Docks | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/hispanos-on-top-by-43-subdue-brookhattans-to-gain-semifinals-in-cup.html | HISPANOS ON TOP BY 4-3; Subdue Brookhattans to Gain Semi-Finals in Cup Soccer | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/delaware-hudson-has-net-of-6592365-road-shows-sharp-increase-in.html | DELAWARE & HUDSON HAS NET OF $6,592,365; Road Shows Sharp Increase in Income Over 1941 Figure | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/to-train-lifeguards-park-department-plans-course-seeing.html | TO TRAIN LIFEGUARDS; Park Department Plans Course, Seeing Difficulties Ahead | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/evelyn-kelley-engaged-student-at-columbia-to-become-bride-of-walter.html | EVELYN KELLEY ENGAGED; Student at Columbia to Become Bride of Walter M. Isbrandtsen | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/the-town-crier.html | THE TOWN CRIER | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/britain-will-send-wheat-to-aid-india-heavy-shipments-promised-to-be.html | BRITAIN WILL SEND WHEAT TO AID INDIA; Heavy Shipments Promised, to Be Sold at Low Prices | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/german.html | German | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/reports-freight-record-odt-comments-on-railroad-loadings-in.html | REPORTS FREIGHT RECORD; ODT Comments on Railroad Loadings in November | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/city-churches-join-in-tribute-to-navy-devotion-to-religious-ideals.html | CITY CHURCHES JOIN IN TRIBUTE TO NAVY; Devotion to Religious Ideals as Expressed Through Work of Chaplains Is Stressed ALL FAITHS REMEMBERED Captain R.D. Workman, Chief of Corps, Discusses Men's Spirit of Tolerance | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/tax-bureau-requires-report-on-annuities-levy-is-applicable-to.html | TAX BUREAU REQUIRES REPORT ON ANNUITIES; Levy Is Applicable to Interest on Cost of Policy | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/hugh-p-skelly.html | HUGH P. SKELLY | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/ration-banking-mastered-quickly-opa-reports-that-all-involved-in.html | RATION BANKING MASTERED QUICKLY; OPA Reports That All Involved in Test Area Handle Their Accounts Efficiently TIME AND LABOR ARE SAVED Bank Tellers Singularly Adept at Spotting Errors -- Nation Gets Plan on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/lehann-is-heard-in-schumann-songs-soprano-is-assisted-by-paul.html | LEHANN IS HEARD IN SCHUMANN SONGS; Soprano Is Assisted by Paul Ulanowsky at the Piano in Program at Town Hall TWO CYCLES ARE OFFERED Frauenliebe und Leben and Dichterliebe Works Follow the National Anthem | True | By Olin Downes | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/george-h-duncan-author-of-sparks-column-in-the-chief-for-46-years.html | GEORGE H. DUNCAN; Author of 'Sparks' Column in The Chief for 46 Years Was 77 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/chile-plans-parade-to-mark-axis-break-event-set-for-wednesday.html | CHILE PLANS PARADE TO MARK AXIS BREAK; Event Set for Wednesday -- Japanese Is Arrested | True | Special Cable to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/court-scolds-policemen-wants-force-to-use-mules-not-autos-in-card.html | COURT SCOLDS POLICEMEN; Wants Force to Use Mules, Not Autos, in Card Game Raids | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/dies-as-he-leaves-pulpit.html | Dies as He Leaves Pulpit | True | Specfal to Tm IL'W YoaK Tiaras. | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/move-to-establish-jewish-assembly-representatives-of-32-groups.html | MOVE TO ESTABLISH JEWISH ASSEMBLY; Representatives of 32 Groups Envisage It as Forum for Expression of opinions 500 DELEGATES PROPOSED First Meeting in June if the Pittsburgh Plan Is Ratified by the Various Bodies | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/latinamerican-writers-here.html | Latin-American Writers Here | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/big-army-needed-patterson-warns-we-require-superiority-over-axis.html | BIG ARMY NEEDED, PATTERSON WARNS; We Require Superiority Over Axis Hordes, Must Train for a Long War, He Says STATES RIGHTS ISSUE UP O'Conor, Also Speaking at Baltimore Parley, Says All Powers Must Be Regained | True | By Russell B. Porterspecial To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/100000-poles-in-iran-to-aid-allied-force-transfer-of-prisoners-of.html | 100,000 POLES IN IRAN TO AID ALLIED FORCE; Transfer of Prisoners of War From Russia Is Completed | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/broadway-stars-in-actors-benefit-funds-61st-annual-benefit-at.html | BROADWAY STARS IN ACTORS' BENEFIT; Fund's 61st Annual Benefit at Shubert Theatre Attended by a Capacity Audience COHAN MEMORY HONORED Scenes From 'By Jupiter' and 'Rosalinda' and Skits by the Lambs Club Presented | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/young-composers-heard-at-concert-works-of-four-now-in-service-are.html | YOUNG COMPOSERS HEARD AT CONCERT; Works of Four Now in Service Are Given by League at the New York Public Library 5TH CANDIDATE FOR ARMY Compositions Vary From Ten to Twelve Minutes Each -- Lehman Piano Sonata | True | P,.. P | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/credit-men-to-hear-arnold.html | Credit Men to Hear Arnold | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/manhattan-finds-a-new-court-star-skowronski-helped-jaspers-regain.html | MANHATTAN FINDS A NEW COURT STAR; Skowronski Helped Jaspers Regain Prestige in Second Victory Over Niagara Five TEXANS' LOSS DISCOUNTED Two Players Ill While Team Bowed to Canisius -- Penn Dark Horse in League | True | By Louis Effrat | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/pavla-frijshs-recital-danish-soprano-delights-large-audience-at.html | PAVLA FRIJSH'S RECITAL; Danish Soprano Delights Large Audience at Town Hall | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/news-of-food-nutritionist-says-fats-may-be-obtained-from-eggs-milk.html | News of Food; Nutritionist Says Fats May Be Obtained From Eggs, Milk, Lean Meat, Other Sources | True | By Jane Holt | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/brookline-curlers-win-utica-rink-takes-trophy-in-junior-competition.html | BROOKLINE CURLERS WIN; Utica Rink Takes Trophy in Junior Competition | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/robert-b-corson.html | ROBERT B. CORSON | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/china-famine-toll-high-hundreds-of-thousands-reported-to-be.html | CHINA FAMINE TOLL HIGH; Hundreds of Thousands Reported to Be Perishing in Cold | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/empires-50th-birthday-cast-of-life-with-father-will-present-plaque.html | EMPIRE'S 50TH BIRTHDAY; Cast of 'Life With Father' Will Present Plaque at Theatre | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/mrs-eichelberger-in-new-post.html | Mrs. Eichelberger in New Post | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/civilians-warned-by-admiral-brady-retired-chaplain-speaking-at-navy.html | CIVILIANS WARNED BY ADMIRAL BRADY; Retired Chaplain, Speaking at Navy Mass in St. Patrick's, Calls for Alert Home Front 500 OFFICERS AT SERVICE Spellman Presides, With Lieut. Comdr. McNally Celebrant -- Martinelli Is Soloist | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/to-redeem-2000-preferred.html | To Redeem 2,000 Preferred | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/moral-rearmament-approved.html | Moral Rearmament Approved | True | DENIS FOSS | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/lendlease-and-unfavorable-weather-cut-supplies-of-hogs-for-civilian.html | Lend-Lease and Unfavorable Weather Cut Supplies of Hogs for Civilian Uses | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/foreign-exchange-rates-week-ended-jakquay-23-193.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAkqUA%Y 23, 19&3 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/dwelling-is-bought-in-bay-ridge-section-sales-by-the-holc-are-among.html | DWELLING IS BOUGHT IN BAY RIDGE SECTION; Sales by the HOLC Are Among Other Brooklyn Deals | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/restaurant-men-meet-today.html | Restaurant Men Meet Today | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/uso-club-at-temple-marks-1st-birthday-sailor-147000th-guest-cuts.html | USO CLUB AT TEMPLE MARKS 1ST BIRTHDAY; Sailor, 147,000th Guest, Cuts Cake and Receives Gifts | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/anne-c-easta-lq-to-become-bride-graduate-of-miss-hewitts-will-be.html | ANNE C. EASTA. lq TO BECOME BRIDE; Graduate of Miss Hewitt's Will Be Married to J. C. Schaffer Duke University Alumnus | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/peak-for-season-in-south-cotton-prices-up-on-speculative-support.html | PEAK FOR SEASON IN SOUTH; Cotton Prices Up on Speculative Support and Trade Buying | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/18-germans-reported-executed-in-norway-victims-sentenced-for-aiding.html | 18 GERMANS REPORTED EXECUTED IN NORWAY; Victims Sentenced for Aiding Enemy, Trying to Flee | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/traders-now-fear-ceiling-on-wheat-action-on-corn-puts-damper-on.html | TRADERS NOW FEAR CEILING ON WHEAT; Action on Corn Puts Damper on Speculation in Other Grains in Chicago | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/equality-demanded-for-service-women-federation-draws-up-tenpoint.html | EQUALITY DEMANDED FOR SERVICE WOMEN; Federation Draws Up Ten-Point Federal Legislation Program | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/funeral-hymns-on-radio.html | Funeral Hymns on Radio | True | By Telephone To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/will-of-god-a-blueprint-but-building-must-be-done-by-mankind-says.html | WILL OF GOD A BLUEPRINT; But Building Must Be Done by Mankind, Says Shoemaker | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/russians-denounce-german-imperialism-speaker-and-writer-express-a.html | RUSSIANS DENOUNCE 'GERMAN IMPERIALISM'; Speaker and Writer Express a Widely Held Opinion | True | Special Cable to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/british.html | British | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/mary-l-lord-wed-toc-p-stesoni-wears-gown-j-w-ite-tulle-at-marriage.html | MARY L. LORD WED TO'C. P. STESONI; Wears Gown J W -- ite Tulle at Marriage in Colony Club to Ensign in Naval Reserve ESCORTEDBYHERBROTHER Mrs. Alexander Irving 2d, Anne Gay and Grace Elsie S!oane Serve as Attendants | True | | C1B 571721 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/weekly-service-dances-exclusive-use-of-big-ballroom-arranged-for.html | WEEKLY SERVICE DANCES; Exclusive Use of Big Ballroom Arranged for Monday Nights | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/bett-vitae.html | BET.T'.. VItaE | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/special-rationing-plan-for-vegetarians-studied.html | Special Rationing Plan For Vegetarians Studied | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/german-disaster-indicated.html | German Disaster Indicated | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/strength-shown-by-oats-canada-curbs-exportation-owing-to-car.html | STRENGTH SHOWN BY OATS; Canada Curbs Exportation Owing to Car Shortage TRADERS NOW CEILING ON WHEAT | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/unity-in-war-aims.html | UNITY IN WAR AIMS | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/cotton-ginnings-increase-total-of-12100262-bales-to-jan-16-reported.html | COTTON GINNINGS INCREASE; Total of 12,100,262 Bales to Jan. 16 Reported | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/thurstonmoore.html | ThurstonMoore | True | gpecal to Tue lq!W YORX Trg. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/will-reduce-debentures-federal-home-loan-bank-of-chicago-to-repay.html | WILL REDUCE DEBENTURES; Federal Home Loan Bank of Chicago to Repay $7,000,000 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/heavy-hungarian-losses-in-russia-are-admitted.html | Heavy Hungarian Losses In Russia Are Admitted | True | By the United Press. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/walden-moore-commissioned.html | Walden Moore Commissioned | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/inez-lauritano-in-recital-young-violinist-plays-sonata-by-beethoven.html | INEZ LAURITANO IN RECITAL; Young Violinist Plays Sonata by Beethoven at Town Hall | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/reynolds-co-opens-branch.html | Reynolds & Co. Opens Branch | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/burns-a-worker-once-in-cilqet-x-honest-john-first-britisher-so.html | BURNS, A WORKER, ONCE IN CIIqET 'x; ' Honest John,' First Britisher So Honored, Who Arrived Via Soapbox, !s Dead at 84 CHAMPION OF FREE SPEECH Also Espoused Cause of the Unemployed -- Was Elected to Parliament Back in '93 | True | Special to T Iw Yox Tni, | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/manhattan-class-of-51-is-graduated-archbishop-presides-as-fc-walker.html | MANHATTAN CLASS OF 51 IS GRADUATED; Archbishop Presides as F.C. Walker Gets Honorary Doctor of Laws Degree JUSTICE WALSH SPEAKS This War Is Only a Phase of a World Revolution Now in Progress, He Warns | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/allied-unity-on-43-strategy-presages-momentous-moves-russia-and.html | Allied Unity on '43 Strategy Presages Momentous Moves; Russia and China Are Linked With U.S. and Britain in Global Events -- Formula for North African Accord Is Sighted ALLIED UNITY HINTS AT MAJOR MOVES | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/lower-east-side-tenements-sold-houses-in-stanton-suffolk-and-cherry.html | LOWER EAST SIDE TENEMENTS SOLD; Houses in Stanton, Suffolk and Cherry Streets Are Purchased From Bank LOFTS IN NEW OWNERSHIP Eight-Story Building at West Broadway and 3d St. Was Held at $60,000 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/allies-continuing-air-war-in-pacific-macarthurs-bombers-strike.html | ALLIES CONTINUING AIR WAR IN PACIFIC; MacArthur's Bombers Strike Again at Rabaul, Salamaua, Lae and Other Bases GREAT FIRES ARE STARTED Flames From Rabaul Airdrome Visible for 75 Miles -- Enemy Planes Are Shot Down | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/odell-boat-first-at-larchmont-yc-tops-point-scoring-as-lack-of-wind.html | ODELL BOAT FIRST AT LARCHMONT Y.C.; Tops Point Scoring as Lack of Wind Mars Regatta | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/vfw-auxiliary-to-dine.html | V.F.W. Auxiliary to Dine | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/marthur-visions-air-war-on-japan-rejecting-islandtoisland-hopping.html | M'ARTHUR VISIONS AIR WAR ON JAPAN; Rejecting Island-to-Island Hopping, He Looks to Great Blows by Air-Borne Army M'ARTHUR VISIONS AIR WAR ON JAPAN | True | By the United Press. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/jersey-red-cross-luncheon.html | Jersey Red Cross Luncheon | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/tributes-to-moffat-secretary-hull-and-canadas-prime-minister-mourn.html | TRIBUTES TO MOFFAT; Secretary Hull and Canada's Prime Minister Mourn His Death | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/margaret-doar-brideelect.html | Margaret Doar Bride-Elect | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/idaho-drier-only-quart-a-day.html | Idaho Drier -- Only Quart a Day | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/resident-offices-report-on-trade-all-lines-are-bought-heavily-in.html | RESIDENT OFFICES REPORT ON TRADE; All Lines Are Bought Heavily in Week -- Bookings in Many Cases Exceed Capacity DRESSES COVERED AHEAD Ordering as Far Forward as Easter Noted -- Furniture Makers Oversold | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/theosophists-active-on-behalf-of-india-president-at-madras.html | THEOSOPHISTS ACTIVE ON BEHALF OF INDIA; President at Madras Describes How Besant Tradition Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/gillon-tweelings.html | Gillon -- Tweelings | True | Special to Tm NEW YOR TIMgS. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/rev-a-tbed-eb.html | REV. A T.BED EB | True | Specia to T NE YORE TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/stirrup-pumps-due-in-stores-in-week-will-be-sold-at-cost-by-many.html | STIRRUP PUMPS DUE IN STORES IN WEEK; Will Be Sold at Cost by Many Retailers, Mayor Reveals in His Broadcast REFORMS DRINKING SAILOR Youth, Who Had Complained of Not Being Able to Buy Liquor, Stops Wanting It | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/insurance-credit-in-state-tax-asked-by-governor-today-premiums-up.html | INSURANCE CREDIT IN STATE TAX ASKED BY GOVERNOR TODAY; Premiums Up to $150 Would Be Deductible, Also Medical Costs Above 5% of Income BILLS TO THE LEGISLATURE Dewey Proposals Would Let Mortgage Moratorium Run, Allow Post-18 Dependency | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/bertram-b-conrad.html | BERTRAM B. CONRAD | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/british-drive-on-west-of-tripoli-eighth-army-only-300-miles-from.html | BRITISH DRIVE ON WEST OF TRIPOLI; Eighth Army Only 300 Miles From Tunis in Pursuit of Fleeing Africa Corps NO MAJOR STAND IS SEEN Rear-Guard Actions Expected as Rommel Hurries for Cover of Mareth Line | True | Special Cable to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/bank-elects-woman-official.html | Bank Elects Woman Official | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/dance-to-aid-belgians-refugees-in-britain-will-gain-by-a-fete-on.html | DANCE TO AID BELGIANS; Refugees in Britain Will Gain by a Fete on Feb. 6 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/women-in-reich-rail-jobs.html | Women in Reich Rail Jobs | True | By Telephone To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/og-judd-is-named-solicitor-general-brooklyn-man-36-selected-for.html | O.G. JUDD IS NAMED SOLICITOR GENERAL; Brooklyn Man, 36, Selected for State Post by Attorney General Goldstein | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/manhattan-salients.html | Manhattan Salients | True | ELIOT WHITE | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/corn-ceiling-halts-speculative-trend-traders-say-opa-has-caused.html | CORN CEILING HALTS SPECULATIVE TREND; Traders Say OPA Has Caused Confusion and Criticize Fairness of Order CASH SELLERS ARE HURT Brokers Say Government Has Ignored Many Factors of Normal Trading | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/wickard-rules-farm-labor-mcnutt-unifies-functions-of-job-service.html | WICKARD RULES FARM LABOR; McNutt Unifies Functions of Job Service and Department | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/fighting-french.html | Fighting French | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/dr-john-cla1lk-fari.html | DR. JOHN CLA1LK- FARI | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/snow-blankets-grain-crop-alternate-cold-and-thawing-weather-is.html | SNOW BLANKETS GRAIN CROP; Alternate Cold and Thawing Weather Is Discounted | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/farm-milk-checks-rise-16-in-a-year-output-9-lower-in-december-than.html | FARM MILK CHECKS RISE 16% IN A YEAR; Output 9% Lower in December Than in Same Month of 1941 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/commodity-average-a-fraction-higher-farm-products-up-foodstuffs-and.html | COMMODITY AVERAGE A FRACTION HIGHER; Farm Products Up, Foodstuffs and Fuel Down | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/margin-for-error-with-joan-bennett-and-milton-berle-opens-at-globe.html | ' Margin for Error,' With Joan Bennett and Milton Berle, Opens at Globe -- 'Lucky Jordan' at Rialto | True | T.S. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/united-states.html | United States | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/brehm-resigns-offices.html | Brehm Resigns Offices | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/bettymae-scranton-to-be-wed.html | Betty-Mae Scranton to Be Wed | True | Special to T Ilw Yoa Wnl. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/100-dutch-airmen-fly-to-coast.html | 100 Dutch Airmen Fly to Coast | True | Special to THE NEW YORK TIMES. | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/naval-men-commended-two-new-york-state-residents-are-honored-for.html | NAVAL MEN COMMENDED; Two New York State Residents Are Honored for Services | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/financial-newss-index-british-industrial-stock-gauge-up-to-new-peak.html | FINANCIAL NEWSS INDEX; British Industrial Stock Gauge Up to New Peak for War | True | Wireless to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/a-sergeant-of-15-dropped-by-army-its-a-lousy-trick-declares-angry.html | A SERGEANT OF 15 DROPPED BY ARMY; It's 'a Lousy Trick,' Declares Angry Milwaukee Lad Who Did Some Fibbing | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/church-buys-holc-home-seventh-day-adventists-purchase-house-in.html | CHURCH BUYS HOLC HOME; Seventh Day Adventists Purchase House in Jersey City | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/je-brice-promoted.html | J.E. Brice Promoted | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/duncan-clinch-heywa_d.html | DUNCAN CLINCH HEYWA_D | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/gives-hope-to-graduates-brooks-at-john-marshall-says-lawyers-may.html | GIVES HOPE TO GRADUATES; Brooks at John Marshall Says Lawyers May Get to Senate | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/miss-shields-gains-junior-swim-title-triumphs-easily-in-100yard.html | MISS SHIELDS GAINS JUNIOR SWIM TITLE; Triumphs Easily in 100-Yard Metropolitan Back-Stroke in London Terrace Pool AIDS IN RELAY VICTORY Helps Team to Annex Senior 400 Free-Style Laurels -- Miss Yodice Wins | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/religion-is-called-a-basis-for-peace-dr-speers-bids-world-start-now.html | RELIGION IS CALLED A BASIS FOR PEACE; Dr. Speers Bids World Start Now to Weigh the Problems of Post-War Period | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/passenger-auto-quota-is-cut.html | Passenger Auto Quota is Cut | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/eleanor-grant-bride-of-army-lieutenant-married-in-south-orange.html | ELEANOR GRANT BRIDE OF ARMY LIEUTENANT; Married in South Orange Church to Herbert Johnson Condit 3d | True | Special to T lw Yo Ts. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/wrecked-airliner-in-peru-is-spotted-observers-from-plane-believe.html | WRECKED AIRLINER IN PERU IS SPOTTED; Observers From Plane Believe Some of 15 Aboard Are Alive | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/us-inquiry-asked-in-tresca-murder-biddle-is-urged-to-intervene-in.html | U.S. INQUIRY ASKED IN TRESCA MURDER; Biddle Is Urged to Intervene in Resolution Adopted by Social Democratic Group | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/mackenzie-kings-message.html | Mackenzie King's Message | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/war-needs-shaping-canadian-economy-1943-output-of-material-is-put.html | WAR NEEDS SHAPING CANADIAN ECONOMY; 1943 Output of Material Is Put at $3,700,000,000 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/retail-sales-levy-is-supported-in-a-brookings-institution-study-10.html | Retail Sales Levy Is Supported In a Brookings Institution Study; 10% Tax, Excluding Only Housing, Medical Care and Education, Would Bring In $5,000,000,000, Its Sponsors Say | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/british-get-most-of-venezuela-oil-80-pc-if-not-all-of-output-is.html | BRITISH GET MOST OF VENEZUELA OIL; 80 P.C., if Not All, of Output Is Reported to Be Sold to the United Kingdom POLICY WINS HIGH PRAISE London Magazine Pays Tribute to Aid Given to Allies by Latin-American Nation | True | By Air Mail To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/front-page-3-no-title-us-canada-act-n-the-northwest.html | Front Page 3 -- No Title; U.S. CANADA ACT N THE NORTHWEST | True | By the Canadian Press. | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/associated-press-upheld-by-gerard-exambassador-defends-the-agency.html | ASSOCIATED PRESS UPHELD BY GERARD; Ex-Ambassador Defends the Agency Against Federal Government's Monopoly Charge | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/warns-on-looking-backward.html | Warns on Looking Backward | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/dr-beavan-dead-head-of-seminary-baptist-clergyman-president-of-the.html | DR. BEAVAN DEAD; HEAD OF SEMINARY; Baptist Clergyman, President of the Colgate-Rochester School, Stricken at 60 34 YEARS IN THE MINISTRY Served as Presiding Officer of Churches of Christ in America From '32 to '34 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/retrieves-golden-cross-greekamerican-swims-off-the-battery-in.html | RETRIEVES GOLDEN CROSS; Greek-American Swims Off the Battery in Church Ceremonial | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/pitt-gridiron-setup-tempts-shaughnessy-maryland-coach-will-decide.html | PITT GRIDIRON SET-UP TEMPTS SHAUGHNESSY; Maryland Coach Will Decide in Few Days on Offer | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/butler-bids-us-get-a-world-viewpoint-because-of-isolation-our-men.html | BUTLER BIDS U.S. GET A WORLD VIEWPOINT; Because of Isolation Our Men Now Fight Instead of Trading Abroad, He Declares WANTS PEACE SAFEGUARD A 'Well-Policed Organization' Must Enforce It, He Says in Annual Report | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/patricia-hunter-engaged-to-wed-alumna-of-sarah-lawrence-class-of.html | PATRICIA HUNTER ENGAGED TO WED; Alumna of Sarah Lawrence, Class of 1942, Will Become Bride of Kip Soldwedel SHE ATTENDED WESTOVER She Made Her Debut in 1940 -Fiance Was Graduated From St. George's and Yale | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/field-is-named-for-dead-hero.html | Field Is Named for Dead Hero | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/macys-aids-red-cross-information-booth-to-be-opened-in-store-by.html | MACY'S AIDS RED CROSS; Information Booth to Be Opened in Store by General Davis | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/ann-smith-theology-exstudent-fiancee-of-the-rev-samuel-h-garvin-of.html | Ann Smith, Theology Ex-Student, Fiancee Of the Rev. Samuel H. Garvin of Louisville | True | Special to Tm NIW NOP.K TI[XS. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/35-axis-planes-toll-of-one-raid.html | 35 Axis Planes Toll of One Raid | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/brewer-to-assist-yates.html | Brewer to Assist Yates | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/donelli-seeks-navy-job-duquesnes-coach-to-quit-but-school-retains.html | DONELLI SEEKS NAVY JOB; Duquesne's Coach to Quit, but School Retains Football | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/grain-prices-up-122-in-britain-board-of-trade-review-gives.html | GRAIN PRICES UP 12.2% IN BRITAIN; Board of Trade Review Gives Movements for Past Year Despite Confusing Factors WARTIME INCREASE, 124.4 Extension of Controls, Rebates and Subsidies Important in Estimating Situation | True | Wireless to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/confusion-of-terms-is-seen-criticism-of-north-african-policy-is.html | Confusion of Terms Is Seen; Criticism of North African Policy Is Laid to Misunderstanding | True | PAUL FULLER Jr. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/budget-school-planned-dewey-will-continue-the-custom-of-answering.html | BUDGET SCHOOL' PLANNED; Dewey Will Continue the Custom of Answering Press Queries | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/chicago-team-rallies.html | Chicago Team Rallies | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/va-j-carter.html | VA J. CARTER | True | Special to THE NEW YO TX2,S. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/news-of-the-stage-forrest-booked-for-sailor-beware-revival-week-of.html | NEWS OF THE STAGE; Forrest Booked for 'Sailor, Beware' Revival Week of Feb. 8 -- Elia Kazan Directs 'Harriet' | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/st-james-celebrates-its-133d-anniversary-bishops-freeman-and-abbott.html | ST. JAMES CELEBRATES ITS 133D ANNIVERSARY; Bishops Freeman and Abbott Take Part in Services | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/virginia-bolen-in-lets-face-it.html | Virginia Bolen in 'Let's Face It' | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/curb-palestine-terror-british-act-to-prevent-use-of-force-to-get.html | CURB PALESTINE TERROR; British Act to Prevent Use of Force to Get Recruits | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/bridge-tea-to-aid-day-nurseryi.html | Bridge Tea to Aid. Day NurseryI | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/new-yorker-killed-in-crash.html | New Yorker Killed in Crash | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/russian.html | Russian | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/enters-drug-field-with-consumer-line-standard-brands-reorganizes.html | ENTERS DRUG FIELD WITH CONSUMER LINE; Standard Brands Reorganizes Its Pharmaceutical Division | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/columbus-quintet-triumphs.html | Columbus Quintet Triumphs | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/miss-leonora-sollud-wed.html | Miss Leonora Sollud Wed | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/killing-not-dying-called-armys-aim-first-duty-of-a-soldier-is-to.html | KILLING, NOT DYING, CALLED ARMY'S AIM; First Duty of a Soldier Is to Make an Enemy Yield Life, Gen. Drum Tells Parents GETS LL.D. FROM RUTGERS Head of University Asks for Leadership With Principle Above Expediency | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/japanese-are-using-river-boats-on-ocean-refugee-from-shanghai-says.html | JAPANESE ARE USING RIVER BOATS ON OCEAN; Refugee From Shanghai Says Enemy Shipping Is Hard Hit | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/to-aid-scholarship-fund.html | To Aid Scholarship Fund | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/gahagher-brown.html | GaHagher -- Brown | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/lady-in-dark-a-hit-in-chicago.html | Lady in Dark' a Hit in Chicago | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/lease-is-extended-in-greenwich-st-daggett-ramsdell-add-five-years.html | LEASE IS EXTENDED IN GREENWICH ST.; Daggett & Ramsdell Add Five Years to Term for Warehouse Near Charles Street CLOTHIERS GET QUARTERS Other Leasing Deals Made by Bundles for Britain and an Auto Concern | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/26-missioners-leave-for-latin-america-most-of-maryknoll-priests.html | 26 MISSIONERS LEAVE FOR LATIN AMERICA; Most of Maryknoll Priests Were Japanese Prisoners Recently | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/gas-masks-arriving-311877-are-being-distributed-in-threestate-area.html | GAS MASKS ARRIVING; 311,877 Are Being Distributed in Three-State Area | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/markets-in-london-retain-confidence-business-is-light-but-firm.html | MARKETS IN LONDON RETAIN CONFIDENCE; Business Is Light, but Firm Belief in Victory Inspires Strength in Securities INVESTMENT FUNDS LARGE Taking Over of South African and Indian Issues to Make Selections More Difficult | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/child-delinquents-studied-by-women-city-club-finds-need-for-more.html | CHILD DELINQUENTS STUDIED BY WOMEN; City Club Finds Need for More Aides in Agencies to Prevent Rise in Maladjustments 7 RECOMMENDATIONS MADE Mayor's Committee Told That a Chief Probation Officer Should Be Appointed | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/thomas-j-martin-doorman-at-grand-central-for-30-years-dies-at-mass.html | THOMAS J. MARTIN; Doorman at Grand Central for 30 Years Dies at Mass | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/john-j-sullivan.html | JOHN J. SULLIVAN | True | Special to THE IEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/pt-boats-3-months-in-solomons-smash-250000-enemy-ship-tons-pt-boats.html | PT Boats, 3 Months in Solomons, Smash 250,000 Enemy Ship Tons; PT BOATS IN PACIFIC TAKE BIG SHIP TOLL | True | By the United Press. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/hunt-for-missing-plane-pushed.html | Hunt for Missing Plane Pushed | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/stricter-rationing-forecast-by-wickard-in-food-outlook-secretary.html | Stricter Rationing Forecast By Wickard in Food Outlook; Secretary Cites Year's War Needs and Farm Labor Lack as 1% Rise in Output Is Asked in 1943 With Victory Crops Stressed WICKARD PREDICTS RATIONING SPREAD | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/arsenal-of-germans-sabotage-in-belgium-patriots-wreck-machines-and.html | ARSENAL OF GERMANS SABOTAGE IN BELGIUM; Patriots Wreck Machines and Steal Ammunition | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/miss-aylsworth-fiancee-alumna-of-wheaton-brideelect-of-ensign.html | MISS AYLSWORTH FIANCEE; Alumna of Wheaton Bride-Elect of Ensign William S. Whitney | True | Special to T NEW YORtC TS. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/corigliano-is-soloist-plays-dvorak-concerto-with.html | CORIGLIANO IS SOLOIST; Plays Dvorak Concerto With Philharmonic-Symphony | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/jo-j-fnrn.html | Jo J. FnrN | True | Special to NW YoR | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/miss-mcguire-leaving-claudia.html | Miss McGuire Leaving 'Claudia' | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/machinery-profit-rises-18-manufacturers-report-net-of-28000000-in.html | MACHINERY PROFIT RISES; 18 Manufacturers Report Net of $28,000,000 in 1941 | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/janet-m-walker-a-bride-wed-to-lieut-w-r-strickland-in-church-of.html | JANET M. WALKER A BRIDE; Wed to Lieut. W. R. Strickland in Church of Heavenly Rest | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/jane-a-dickie-affianced-waves-member-will-become-the-bride-of-gt.html | JANE A. DICKIE AFFIANCED; Waves Member Will Become the Bride of gt, John H. Ware Jr. | True | Special to T N' YORK TS. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/shirley-huntbrideelect-darien-conn-girl-betrothed-to-sgt-wallace-a.html | SHIRLEY HUNTBRIDE-ELECT; Darien (Conn.) Girl Betrothed to Sgt. Wallace A. Moyle Jr. | True | Special %o TI lw YORK TITEg | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/simulated-straw-yarn.html | SIMULATED STRAW YARN | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/cio-body-asks-pay-revision.html | C.I.O. Body Asks Pay Revision | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/six-banks-liquidated.html | Six Banks Liquidated | True | Special to THE NEW YORK TIMES. | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/manpower-grows-as-congress-issue-various-committees-to-act-with.html | MANPOWER GROWS AS CONGRESS ISSUE; Various Committees to Act, With Army Asked Just How Many Men it Wants 'CEILING' MOVE POSSIBLE Consideration Scheduled on Pay-as-You-Go Tax and Separate Air Group | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/berne-gets-overdue-mail-letter-sent-from-new-york-on-sept.29.html | BERNE GETS OVERDUE MAIL; Letter Sent From New York on Sept. 29 Arrives at Last | True | By Telephone To the New York Times. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/prof-cc-brigham-of-princeton-dies-teacher-of-psychology-joined.html | PROF. C.C. BRIGHAM OF PRINCETON DIES; Teacher of Psychology Joined University Faculty in 1916-Army Officer in Last War | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/filibuster-opposed.html | Filibuster Opposed | True | RUTH WHITMAN | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/official-washington-at-eve-of-st-mark-mrs-roosevelt-in-the-audience.html | OFFICIAL WASHINGTON AT 'EVE OF ST. MARK'; Mrs. Roosevelt in the Audience Aiding Paralysis Fund | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/uso-in-the-war-plants.html | U.S.O. IN THE WAR PLANTS | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/books-authors.html | Books -- Authors | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/two-bronx-houses-sold-apartments-on-concourse-bring-cash-over.html | TWO BRONX HOUSES SOLD; Apartments on Concourse Bring Cash Over $300,000 Mortgage | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/strategy-board-urged-by-willkie-he-voices-hope-over-reports-united.html | STRATEGY BOARD URGED BY WILLKIE; He Voices Hope Over Reports United Nations Are Setting Up Grand Council BROAD RANGE SUGGESTED Our Collaboration With Vichy Element in North Africa Again Held Damaging | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/ring-board-permits-collections-from-fans-for-paralysis-fight-models.html | Ring Board Permits Collections From Fans for Paralysis Fight; Models Will Accept Donations at Three Club Shows Here This Week -- 10% of Net Gate for Fund Other Sports Aid | True | By James P. Dawson | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/la-guardia-checks-on-meat-situation-holds-a-conference-at-city-hall.html | LA GUARDIA CHECKS ON MEAT SITUATION; Holds a Conference at City Hall With OPA Officials, Promises Remedial Plan Soon HE FINDS PRICES TOO HIGH Says It May Be Possible to Reduce Them Under a New System of Ceilings | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/general-sales-tax-urged-in-congress-disney-ways-and-means-says-all.html | GENERAL SALES TAX URGED IN CONGRESS; Disney, Ways and Means, Says 'All Roads' Lead to Adoption to Get Needed Revenue CONSIDERATION THIS WEEK Collection at the Source, Rise in Debt Limit, Income Curb Will Be Examined | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/marion-parker-who-made-her-debut-in-40-betrothed-to-rein-van-a.html | Marion Parker, Who Made Her Debut in '40, Betrothed to Rein Van A. Myers, a Lawyer | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/kearny-celtics-triumph-21.html | Kearny Celtics Triumph, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/nazis-talk-of-russians-pushing-them-into-spain.html | Nazis Talk of Russians Pushing Them Into Spain | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/offers-lehigh-coal-plan-kelleher-would-sell-rail-holdings-to.html | OFFERS LEHIGH COAL PLAN; Kelleher Would Sell Rail Holdings to Central of Jersey | True | | C1B 571723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/martinelli-tosing-in-il-trovatore-he-will-make-first-appearance-of.html | MARTINELLI TO.SING IN 'IL TROVATORE'; He Will Make First Appearance of Season Feb. 5 in 11th Week of the Metropolitan Opera BONELLI ALSO TO RETURN Will Be Heard in 'Carmen' -- Rene Maison Set for Debut Here as Tannhaeuser | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/maltese-scorn-foe-in-joy-over-tripoli-african-port-linked-with.html | MALTESE SCORN FOE IN JOY OVER TRIPOLI; African Port Linked With Island in History and Sentiment | True | Special Cable to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/investing-group-revises-holdings-tricontinental-and-affiliates-sell.html | INVESTING GROUP REVISES HOLDINGS; Tri-Continental and Affiliates Sell War Stocks and Buy Food, Radio, Other Shares ASSET VALUES SHOW GAIN Reports Reveal Increase in Unit Value of Five of the Six Trusts | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/bettie-b-horgans-plans-she-will-be-married-on-feb-11-to-william-a-p.html | BETTIE B. HORGAN'S PLANS; She Will Be Married on Feb. 11 to William A. P. Phipps Jr. | True | Special to Tn NEW NoaK Wrrs. | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/paralysis-fund-lists-grants-in-this-state-nine-institutions-share.html | PARALYSIS FUND LISTS GRANTS IN THIS STATE; Nine Institutions Share $83,180 for Fight on the Disease | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/new-type-submarine-announced-by-nazis-compressed-oxygen-operates.html | NEW TYPE SUBMARINE ANNOUNCED BY NAZIS; Compressed Oxygen Operates Diesels Beneath Surface | True | | C1B 571723 |
| 1943-01-25 | 1943-01-25 | https://www.nytimes.com/1943/01/25/archives/philadelphia-americans-win-51.html | Philadelphia Americans Win, 5-1 | True | Special to THE NEW YORK TIMES. | C1B 571723 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/berlin-report-leaders-parley.html | Berlin Report Leaders' Parley | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/constitutions-restored-fighting-french-will-act-in-syria-and.html | CONSTITUTIONS RESTORED; Fighting French Will Act in Syria and Lebanon | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/celebrates-his-100th-birthday.html | Celebrates His 100th Birthday | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/chinese-envoy-goes-to-post-at-vatican-former-minister-to.html | CHINESE ENVOY GOES TO POST AT VATICAN; Former Minister to Switzerland Leaves Swiss Capital | True | By Telephone To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/joe-choynski-dead-famous-as-fighter-gained-draw-with-jeffries-and.html | JOE CHOYNSKI DEAD; FAMOUS AS FIGHTER; Gained Draw With Jeffries and Taught Johnson in Jail | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/asks-new-inquiry-by-house-into-ap-harness-of-indiana-calls-for.html | ASKS NEW INQUIRY BY HOUSE INTO AP; Harness of Indiana Calls for Sifting Charge That Suit Threatens Press Freedom BENEFICIARIES ALLEGED Republican Sponsor Demands Scrutiny of 'Publishers Who Support Administration' | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/aviation-jobs-for-waves-navy-to-open-schools-to-train-enlisted.html | AVIATION JOBS FOR WAVES; Navy to Open Schools to Train Enlisted Women | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/lrajol-tlrndsley-beac.html | lrAJOl T.lrN-DSLEY BEAC | True | H | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/manton-case-figure-dead-william-j-fallon-bag-man-is-victim-of-heart.html | MANTON CASE FIGURE DEAD; William J. Fallon, 'Bag Man,' Is Victim of Heart Attack | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/quits-five-house-committees.html | Quits Five House Committees | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/5-axis-ships-sunk-in-mediterranean-4-merchantmen-escort-craft-are.html | 5 AXIS SHIPS SUNK IN MEDITERRANEAN; 4 Merchantmen, Escort Craft Are Destroyed in Forays by British Submarines BIG VESSEL IS TORPEDOED Canadian Corvette Pounds U-Boat With Depth Charges and Gunfire, Then Rams It | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/0ward-dl-iayo.html | ][0WARD DL IAYO- | True | D | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mining-company-cited-brougher-divide-annual-report-not-filed-sec.html | MINING COMPANY CITED; Brougher Divide Annual Report Not Filed, SEC Charges | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/named-vice-president-by-advertising-agency.html | Named Vice President By Advertising Agency | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/wiss-company-names-bostwick.html | Wiss Company Names Bostwick | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/germans-ordered-to-have-gas-masks-always-at-hand.html | Germans Ordered to Have Gas Masks Always at Hand | True | By the United Press. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/navy-casualties-increased-by-46-latest-list-includes-three-dead-two.html | NAVY CASUALTIES INCREASED BY 46; Latest List Includes Three Dead, Two Wounded and Forty-one Missing | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/state-power-rate-attacked-in-court-niagara-falls-company-asks.html | STATE POWER RATE ATTACKED IN COURT; Niagara Falls Company Asks Setting Aside of Order by Public Service Board FEDERAL RULE IN CONFLICT Loss of $1,000,000 a Year Is Said to Be Incurred Through Jurisdictional Clash | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/theatre-party-feb-3-will-help-infirmary-st-timothy-league-takes.html | THEATRE PARTY FEB. 3 WILL HELP INFIRMARY; St. Timothy League Takes Over 'Patriots' for Eye, Ear Hospital | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/international-pioneering.html | INTERNATIONAL PIONEERING | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/captain-of-cruiser-saved-his-steward-kitts-of-the-northampton-wins.html | CAPTAIN OF CRUISER SAVED HIS STEWARD; Kitts of the Northampton Wins Special Commendation | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/notes.html | Notes | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/exred-loses-job-plea-court-denies-order-for-teaching-license-in.html | EX-RED LOSES JOB PLEA; Court Denies Order for Teaching License in City Schools | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/canadian-broadcaster-killed.html | Canadian Broadcaster Killed | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bond-and-share-plan-approved-by-the-sec-foreign-servicing-shifted.html | BOND AND SHARE PLAN APPROVED BY THE SEC; Foreign Servicing Shifted to American and Foreign Power | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/heads-realty-committee-of-industrial-savings.html | Heads Realty Committee Of Industrial Savings | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/1-halbn-d1es-a-leather-expert-manufacturer-retired-after-48-years.html | 1 HALBN D1ES; A LEATHER' EXPERT; Manufacturer, Retired After 48 Years in Field, Stricken in* Buck Hill Falls, Pa, HEADED COMPANY HERE Aided Government Agencies in 'Last War--Was a Graduate of Haverford College | True | Speeia to w Yo Tzcm. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/amendments-adopted-on-utility-cost-data-ruling-on-balance-sheets-is.html | AMENDMENTS ADOPTED ON UTILITY COST DATA; Ruling on Balance Sheets Is Announced by the SEC | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/creavy-golfer-in-hospital.html | Creavy, Golfer, in Hospital | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/aen-_-ee_-fiacee-elmhurst-girl-s-betrothed-to1-lt-stanley-j-batrul.html | A...EN .._ .E.E._. FIA.CEE; Elmhurst Girl !s Betrothed to1 Lt. Stanley J. Batrul/ Jr. I | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/5472884-earned-by-motor-concern-continental-net-for-year-is-182-a.html | $5,472,884 EARNED BY MOTOR CONCERN; Continental Net for Year Is $1.82 a Share as Against $1.07 in Preceding Period $5,472,884 EARNED BY MOTOR CONCERN | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/junior-leaguers-advised-to-work-associations-president-urges-young.html | JUNIOR LEAGUERS ADVISED TO WORK; Association's President Urges Young Women to 'Step Out of the Leisure Class' OPENS FOUR-DAY MEETING International Board Here to Consider War Program and Related Activities | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/report-sets-back-horsemens-hopes-attorney-back-from-capital-says.html | REPORT SETS BACK HORSEMEN'S HOPES; Attorney, Back From Capital, Says 'Gas' Stringency Bars Florida Racing Renewal | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/peyrouton-warns-against-divisions-pledges-active-aid-to-allies-and.html | PEYROUTON WARNS AGAINST DIVISIONS; Pledges Active Aid to Allies and Unity of Populace | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mitchel-field-winner-6828.html | Mitchel Field Winner, 68-28 | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/new-honor-for-mcarthy-yankees-manager-will-be-made-admiral-by.html | NEW HONOR FOR M'CARTHY; Yankees' Manager Will Be Made 'Admiral' by Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/pravda-hails-tripoli-fall-editorial-and-cartoon-mark-loss-of.html | PRAVDA HAILS TRIPOLI FALL; Editorial and Cartoon Mark Loss of Italian Empire | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/plan-for-eliminating-draft-delinquents-beginning-feb-1-set-up-by.html | Plan for Eliminating Draft Delinquents Beginning Feb. 1 Set Up by Gen. Brown | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/german.html | German | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/suspects-cattlemen-aid-nazis.html | Suspects Cattlemen Aid Nazis | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/dewey-proclaims-poliomyelitis-week-says-health-of-the-young-is.html | DEWEY PROCLAIMS POLIOMYELITIS WEEK; Says Health of the Young Is Vital Factor in Victory | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/germans-ordered-home.html | Germans Ordered Home | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/wool-supplies-here-greatest-in-history-wardlaw-says-only-a-disaster.html | WOOL SUPPLIES HERE GREATEST IN HISTORY; Wardlaw Says Only a Disaster Will Cut Civilian Needs | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/red-cross-booth-opened-registration-center-operates-in-macys-drug.html | RED CROSS BOOTH OPENED; Registration Center Operates in Macy's Drug Department | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/uboat-sinks-vessel-and-seizes-captain-survivors-of-british-ship.html | U-BOAT SINKS VESSEL AND SEIZES CAPTAIN; Survivors of British Ship Tell of Capture After Torpedoing | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/we-need-a-tax-plan-now.html | WE NEED A TAX PLAN NOW | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/nasally-appleton-ls.html | NASally APPLETON lS | True | Special to T N YORK T9. | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/ruffin-in-ring-tonight-meets-green-in-charity-bout-dusekkrauser-on.html | RUFFIN IN RING TONIGHT; Meets Green in Charity Bout -- Dusek-Krauser on Mat | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/gloomy-nazis-see-need-for-more-aid-officials-call-for-mobilization.html | GLOOMY NAZIS SEE NEED FOR MORE AID; Officials Call for Mobilization of Last Civilian Reserves to Meet Crisis in Russia DRAFT OF WOMEN LIKELY Drastic Measures That Will End 'Peaceful Home Life' Predicted by Party Newspaper | True | By Guido Enderisby Telephone To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/south-africas-aid-in-war-described-minister-close-says-200000-of.html | SOUTH AFRICA'S AID IN WAR DESCRIBED; Minister Close Says 200,000 of Her Troops Are Fighting With United Nations ASKS POST-WAR REFORMS Carveth Wells Terms Liberia and Nigeria Best Potential Rubber Sources | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/yeggs-here-steal-40471-gas-book-break-open-safe-in-opa-office-and.html | YEGGS HERE STEAL 40,471 'GAS' BOOK; Break Open Safe in OPA Office and Take Coupons Totaling 11,467,392 Gallons SERIAL NUMBERS LISTED Authorities See Professional Bootleggers Starting Work in Rationing Field | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/louis-p-haubennestel.html | LOUIS P. HAUBENNESTEL | True | Specla to T IEW YORK TIMS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/60000000-loan-appr0ved-bell-aircraft-directors-give-sanction-to.html | $60,000,000 LOAN APPR0VED; Bell Aircraft Directors Give Sanction to Proposal | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mme-plessix-and-josephi-share-honors-at-saks-fifth-avenue-show.html | Mme. Plessix and Josephi Share Honors at Saks Fifth Avenue Show -- Large and Small Brims Are Features | True | By Virginia Pope | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/traffic-accidents-decline-in-the-city-130-fewer-here-last-week-than.html | TRAFFIC ACCIDENTS DECLINE IN THE CITY; 130 Fewer Here Last Week Than in 1942 -- 13 Were Killed | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/us-landings-reported-germans-locale-them-in-india-aden-and-tip-of.html | U.S. LANDINGS REPORTED; Germans Locale Them in India, Aden and Tip of Persian Gulf | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/cossacks-sweep-on-in-kuban.html | Cossacks Sweep On in Kuban | True | By Ralph Parkerwireless To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/edison-league-formed.html | Edison League Formed | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/tuffy-joins-fi-du-pont.html | Tuffy Joins F.I. Du Pont | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/rye-prices-climb-to-seasonal-peaks-gain-2-18-to-2-14-cents-under.html | RYE PRICES CLIMB TO SEASONAL PEAKS; Gain 2 1/8 to 2 1/4 Cents Under Commission House Demand With Close at the Top WHEAT ALSO GOES HIGHER Hedging From Northwest Checks Advance in Oat Futures but They Show Gains | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/palese-sentence-is-upheld.html | Palese Sentence Is Upheld | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/pension-plan-adopted-bausch-lomb-arranges-for-life-payments-on.html | PENSION PLAN ADOPTED; Bausch & Lomb Arranges for Life Payments on Retirements | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/ap-considerations-on-membership-cited-news-agency-gives-reasons-for.html | A.P. CONSIDERATIONS ON MEMBERSHIP CITED; News Agency Gives Reasons for Denying Twelve Applications | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mountain-traffic-curbed-swiss-to-bar-civilians-unless-they-have.html | MOUNTAIN TRAFFIC CURBED; Swiss to Bar Civilians Unless They Have Special Permits | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/more-air-cadets-sought-new-zealand-training-corps-ready-for.html | MORE AIR CADETS SOUGHT; New Zealand Training Corps Ready for Recruits | True | Wireless to THE NEW YORK TIMES. | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/son-to-the-william-e-wards.html | Son to the William E. Wards | True | SpeclGl to T N YOR r8. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/elected-to-directorate-of-boston-albany-rr.html | Elected to Directorate Of Boston & Albany R.R. | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/dr-fleming-marks-10-years-at-trinity-bishop-manning-pays-tribute-at.html | DR. FLEMING MARKS 10 YEARS AT TRINITY; Bishop Manning Pays Tribute at Special Service | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/son-to-the-van-boetzelaers.html | Son to the van Boetzelaers | True | Special to TH INIW YORK TIfES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/curb-gets-girl-pages.html | Curb Gets Girl Pages | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/benefit-plan-pairs-champion-quintets-arrangements-under-way-to.html | BENEFIT PLAN PAIRS CHAMPION QUINTETS; Arrangements Under Way to Match Winners of N.C.A.A and invitation Play PROCEEDS TO RED CROSS Contest Is Proposed Late in March for Garden -- 3-Game Program on Thursday | True | By Louis Effrat | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/food-wholesalers-face-frill-curbs-crowder-says-restrictions-have.html | FOOD WHOLESALERS FACE 'FRILL' CURBS; Crowder Says Restrictions Have Been Suggested by Members of the Trade FOOD WHOLESALERS FACE 'FRILL' CURBS | True | By George A. Mooneyspecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/egypt-condemns-looting-by-axis.html | Egypt Condemns Looting by Axis | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/edison-selections-held-up-in-jersey-senate-committee-fails-to.html | EDISON SELECTIONS HELD UP IN JERSEY; Senate Committee Fails to Report on Controversial New Appointments | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/12685641-was-left-by-mrs-marcus-daly-widow-of-copper-man-gave-away.html | $12,685,641 WAS LEFT BY MRS. MARCUS DALY; Widow of Copper Man Gave Away Total of $3,800,000 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/turks-visit-khyber-pass-press-delegates-remark-upon-strength-of.html | TURKS VISIT KHYBER PASS; Press Delegates Remark Upon Strength of Fortifications | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/steel-output-scheduled-at-986-of-capacity.html | Steel Output Scheduled At 98.6% of Capacity | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/hutcheson-at-canteen-concert-pianist-plays-for-400-service-men.html | HUTCHESON AT CANTEEN; Concert Pianist Plays for 400 Service Men | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/japanese.html | Japanese | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/three-new-yorkers-killed.html | Three New Yorkers Killed | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/cleared-of-pistol-charge.html | Cleared of Pistol Charge | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/treasury-to-call-bonds-454000000-of-3-38s-to-be-paid-off-on-june-15.html | TREASURY TO CALL BONDS; $454,000,000 of 3 3/8s to Be Paid Off on June 15 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/profwjt-mijrray-of-dartmouth-65-teacher-ofmodern-languages-ryn-t.html | PROF.WJt. MIJRRAY OF DARTMOUTH; 65; :-TeACher of'Modern Languages .. 'rYn ' .T. uc.A. School Stricken .on Way to His Class' oN STAFF FOUR DECADES Formerly Acting Dean of the College's:' Departient of Business-Administration | True | Special to T lsw YoaK Ts. | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/412-12-dividend-voted-pittsburgh-steel-directors-to-pay-on-one.html | $4.12 1/2 DIVIDEND VOTED; Pittsburgh Steel Directors to Pay on One Series Preferred | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/move-linked-to-axis-defeats-fight-in-french-port-marseille-french.html | Move Linked to Axis Defeats; FIGHT IN FRENCH PORT MARSEILLE FRENCH FIGHTING GERMANS | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/united-states.html | United States | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/schools-survivors-meet-bombed-london-pupils-sent-to-three-other.html | SCHOOL'S SURVIVORS MEET; Bombed London Pupils Sent to Three Other Institutions | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/queens-judge-sworn-in-joseph-m-conroy-takes-office-in-county-court.html | QUEENS JUDGE SWORN IN; Joseph M. Conroy Takes Office in County Court | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/wants-bingo-legalized-law-committee-of-legion-favors-changing.html | WANTS BINGO LEGALIZED; Law Committee of Legion Favors Changing Lottery Act | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/housing-authority-seeking-2750000-agency-here-to-make-award-of.html | HOUSING AUTHORITY SEEKING $2,750,000; Agency Here to Make Award of Temporary Loan Notes Earl Next Month FINANCING BY SYRACUSE General Refunding Bond Issue of $1,100,000 Will Go on Market on Thursday | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/childto-robert-ll-barbours.html | Child'to Robert LL Barbours | True | Special to T IW YORu' 'TS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/muriee-vanderbilt-troth-pmbroke-college-girl-fiancee-of-ensign-chas.html | MURIEE VANDERBILT TROTH; Pmbroke College Girl Fiancee of Ensign Chas. M. Kenyon | True | Special to T lKw YoR TrEs. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/rayon-yarn-bupply-faces-further-cut-fragmentationbomb-chute-needs.html | RAYON YARN BUPPLY FACES FURTHER CUT; Fragmentation-Bomb 'Chute' Needs Cause Bottleneck, Curtailing Civilian Uses MUST FILL PRIOR ORDERS About 35,000,000 Yards Are Needed to Complete Recent U.S. Demand | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/axis-libyan-army-is-now-in-tunisia-greater-part-over-border-and.html | AXIS LIBYAN ARMY IS NOW IN TUNISIA; Greater Part Over Border and Behind Mareth Line, Say Dispatches From Front BRITISH PRESS PURSUIT Allied Planes Open Up Wide Attacks on Axis Bases in Mediterranean Area | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/banks-to-finance-war-plant.html | Banks to Finance War Plant | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/investment-trusts-issue-1942-reports-us-and-foreign-assets-put-at.html | INVESTMENT TRUSTS ISSUE 1942 REPORTS; U.S. and Foreign Assets Put at $25,252,289 at Year End | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/jeffers-assails-factory-loafers-from-army-navy-he-declares-officers.html | JEFFERS ASSAILS FACTORY 'LOAFERS' FROM ARMY, NAVY; He Declares Officers Serving as 'Expediters' Impede the Rubber and Other Plans TALK CRITICIZED BY OWI Not Cleared, It Says, but He Retorts That He Was Telling Facts 'to Get Job Done' JEFFERS ASSAILS FACTORY 'LOAFERS' | True | By Russell B. Porterspecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/grand-central-record-set.html | Grand Central Record Set | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/senate-body-moves-to-run-manpower-committee-on-appropriations.html | SENATE BODY MOVES TO RUN MANPOWER; Committee on Appropriations Decides to Weigh Civilian as Against Military Needs CONTROL THROUGH PURSE Meantime, McNarney Talks to Military Committee on Army Expansion Plans | True | Special to THE NEW YORK TIMES. | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/tom-mclon.html | TOM MclON | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mrs-schurman-a-juror-jurists-wife-chosen-foreman-for-perjury-trial.html | MRS. SCHURMAN A JUROR; Jurist's Wife Chosen Foreman for Perjury Trial | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/britain-simplifies-sterling-accounts-three-types-that-may-now-be.html | BRITAIN SIMPLIFIES STERLING ACCOUNTS; Three Types That May Now Be Held by Americans to Be Merged Into One Kind SYSTEM EFFECTIVE FEB. 2 Convertibility at the Rate of $4.025 to the Pound Is Guaranteed | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/s-charters-actor-i-dies-in-hollywood-monoxide-fumes-from-his-car.html | S. CHARTERS, ACTOR, I DIES IN HOLLYWOOD[; Monoxide Fumes From His Car | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/cuban-congress-opens-session.html | Cuban Congress Opens Session | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/jewish-welfare-boarduso-adopts-camps-filling-every-reasonable.html | Jewish Welfare Board-USO Adopts Camps, Filling Every 'Reasonable' Request for Gifts | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/strikes-in-luxembourg-thousands-of-steel-workers-are-reported-in.html | STRIKES IN LUXEMBOURG; Thousands of Steel Workers Are Reported in Protests | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/indiana-takes-first-place.html | Indiana Takes First Place | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/service-mens-dance-makes-big-hit-here-2000-attend-first-of-monday.html | SERVICE MEN'S DANCE MAKES BIG HIT HERE; 2,000 Attend First of Monday Night Hops at Ballroom | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/captain-holt-dies-from-war-wounds-head-of-import-concern-here-in.html | CAPTAIN HOLT DIES FROM WAR WOUNDS; Head of Import Concern Here in Action in Pacific Area | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/dr-kenney-sees-need-of-health-insurance-more-efficient-system-asked.html | DR. KENNEY SEES NEED OF HEALTH INSURANCE; More Efficient System Asked by Head of County Society | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/john-s-weavf.html | JOHN S. WEAVF | True | Special to T NEW YORr TS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/cards-will-pitch-camp-in-cairo-ill-place-in-heart-of-little-egypt.html | CARDS WILL PITCH CAMP IN CAIRO, ILL.; Place in Heart of 'Little Egypt' Made Famous by Grant and Mark Twain ISLAND IN SPRING FLOODS Mississippi Steamboat Rides and Movies Diversions for Now Affluent Champions | True | By the United Press. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/war-agencies-start-carsharing-drive.html | War Agencies Start Car-Sharing Drive | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/furniture-demand-put-at-1940-level-shaughnessy-places-buying-at.html | FURNITURE DEMAND PUT AT 1940 LEVEL; Shaughnessy Places Buying at About the Volume of That Year's Sales EARLY HESITATION SEEN March Income Taxes Believed Affecting Families Which Pay for First Time | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/military-attache-weds-i-lt-katsainos-u-a-takes-miss-passayanni-as.html | MILITARY ATTACHE WEDS; I Lt. Katsainos, U.- A., Takes Miss Passayanni as Brldein Berne | True | By Telephone To Tdo Irw Norx Tzjs. , | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/rangoon-attacked-by-us-air-force-bombers-from-a-base-in-india-blast.html | RANGOON ATTACKED BY U.S. AIR FORCE; Bombers From a Base in India Blast a Merchant Vessel and Docks in Burma | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/kettledrum-party-for-samaritan-home-event-to-be-held-on-feb-8-in.html | KETTLEDRUM PARTY FOR SAMARITAN HOME; Event to Be Held on Feb. 8 in Colony Club Ballroom | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/judge-henry-shute-real-boys-diarist-on-exeter-n-h-bench-43.html | JUDGE HENRY SHUTE, 'REAL BOY'S' DIARIST; On Exeter, N. H., Bench 43 YearsgBegan WritIng at48 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/moss-is-a-witness-on-tip-sheet-ban-license-commissioner-says-he.html | MOSS IS A WITNESS ON 'TIP SHEET' BAN; License Commissioner Says He Barred Certain Publications on Newsstands in 1938 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/columbia-promotes-barbano.html | Columbia Promotes Barbano | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/guadalcanal-drive-takes-enemy-base-us-troops-seize-kokumbona-west.html | GUADALCANAL DRIVE TAKES ENEMY BASE; U.S. Troops Seize Kokumbona, West of Airfield, Kill 201 -- Big Enemy Destroyer Hit GUADALCANAL PUSH TAKES ENEMY BASE | True | By Charles Hurdspecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/fighting-french.html | Fighting French | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/axis-crisis-in-russia-raises-issues-threat-of-real-german-disaster.html | Axis Crisis in Russia Raises Issues; Threat of Real German Disaster in East Renews Allies' Need for Second Front in Europe as Part of Offensive Strategy | True | By Hanson W. Baldwin | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/books-authors.html | Books -- Authors | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/elected-by-coffee-bureau.html | Elected by Coffee Bureau | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/long-island-hero-wins-medal.html | Long Island Hero Wins Medal | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/general-hayashi-iii-says-tokyo.html | General Hayashi III, Says Tokyo | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/walsh-quits-as-rumson-pro.html | Walsh Quits as Rumson Pro | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/radio-error-starts-a-shower-of-pennies-that-turns-to-mail-deluge-in.html | Radio Error Starts a Shower of Pennies That Turns to Mail Deluge in Staten Island | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/paul-sco.html | PAUL SCO | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/50-unions-demand-end-of-kaiser-case-afl-groups-speaking-for-300000.html | 50 UNIONS DEMAND END OF KAISER CASE; A.F.L. Groups, Speaking for 300,000 Workers, Threaten to Drop 'No Strike' Pledge SCORE NLRB COMPLAINT Letters Sent to President and to Members of Congress Asking Relief From Menace | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/london-hints-at-statement.html | London Hints at Statement | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/breadslicing-ban-extended-further-bakeries-and-delicatessens-are.html | BREAD-SLICING BAN EXTENDED FURTHER; Bakeries and Delicatessens Are Ordered to Discontinue Use of Their Machines NO PASTRY IS RETURNABLE Conaboy Says He Is Ready to Take Stern Measures Against Violators of Regulations | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/barrow-finds-yanks-strong-enough-now-to-make-successful-pennant.html | Barrow Finds Yanks Strong Enough Now to Make Successful Pennant Defense; CRONIN PREDICTION IS DISPUTED HERE Barrow, Asserting Yankees Can Close No More Deals, Holds Them Good Enough to Win LINDELL MAY TRY NEW JOB Outfield and First-Base Tests Planned -- Landis to Speak at Writers' Dinner | True | By James P. Dawson | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/10-20-and-30-bus-and-taxi-mileage-cuts-are-ordered-prepared-for.html | 10, 20 and 30% Bus and Taxi Mileage Cuts Are Ordered Prepared for Emergency Use | True | Special to THE NEW YORK TIMES. | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/son-born-to-william-parsons.html | Son Born to William Parsons | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/still-hunt-missing-navy-plane.html | Still Hunt Missing Navy Plane | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/lvfator-robert-l-laren.html | IVfA.TOR ROBERT L. LAREN | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/club-closing-stirs-memories.html | Club Closing Stirs Memories | True | ARTHUR KROCK | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/talk-not-cleared-says-owi.html | Talk Not "Cleared," Says OWI | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/lendlease-aid-tops-8-14-billions-stettinius-reports-one-plane-or.html | LEND-LEASE AID TOPS 8 1/4 BILLIONS; Stettinius Reports One Plane or Tank in Every Three We Make Goes to Allies SOVIET SHIPMENTS RISE Great Need of Food in Russia and as Europe Is Liberated Is Cited to Farmers | True | By W.h. Lawrencespecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/400-fuel-appeals-filed-here-in-day-new-emergency-committee-finds.html | 400 FUEL APPEALS FILED HERE IN DAY; New Emergency Committee Finds 369 Are Bona Fide Cases of Cold Homes STAFF OF 7 IS KEPT BUSY Brooklyn and Queens Provide 75% of Calls, With 10 Dealers Out of Oil | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/former-bund-leader-refuses-to-testify-against-my-interests-says.html | FORMER BUND LEADER REFUSES TO TESTIFY; 'Against My Interests,' Says Ex-Head of Bronx Unit | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/shapiro-defeats-parker-triumphs-in-eightrounder-at-st-nicholas.html | SHAPIRO DEFEATS PARKER; Triumphs in Eight-Rounder at St. Nicholas Palace | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/japanese-decide-to-make-their-propaganda-brisk.html | Japanese Decide to Make Their Propaganda 'Brisk' | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/jeffers-firm-in-his-stand.html | Jeffers Firm in His Stand | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/slain-girls-funeral-friends-pay-for-services-and-flowers-for-west.html | SLAIN GIRL'S FUNERAL; Friends Pay for Services and Flowers for West Side Child | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/nurses-set-hat-style-johnny-jeep-worn-in-new-guinea-costs-only-27.html | NURSES SET HAT STYLE; 'Johnny Jeep,' Worn in New Guinea, Costs Only 27 Cents | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/stock-broker-acquitted-ml-saunders-is-discharged-after-trial.html | STOCK BROKER ACQUITTED; M.L. Saunders Is Discharged After Trial -- Indictment Ended | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/danvtl-x-1vic_i.html | DANVTL X. 1VfC_I | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/673-at-princeton-in-line.html | 673 at Princeton in Line | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/ski-slopes-and-trials.html | SKI SLOPES AND TRIALS | True | By Frank Elkins | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/leonard-enti1nk.html | LEONARD ENTI1NK | True | Special to THE iE Yo TES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/two-more-ships-hit-in-allied-rabaul-raid-2000ton-vessel-probably.html | TWO MORE SHIPS HIT IN ALLIED RABAUL RAID; 2,000-Ton Vessel, Probably Carrying Munitions, Explodes | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/miss-wilmoth-c-gibson-will-be-lglarried-to-ensign-erwin-h.html | Miss Wilmoth C. Gibson Will Be lglarried To Ensign Erwin H. Uellendahl, U. S. iV. R. | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/sports-of-the-times-frisch-liszt-and-confusion.html | Sports of the Times; Frisch, Liszt and Confusion | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/australians-waiting-impatient-to-attack-envoy-in-first-talk-here.html | AUSTRALIANS WAITING, IMPATIENT TO ATTACK; Envoy, in First Talk Here, Says This Should Not Surprise | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/gianna-bernhard-heard-czech-soprano-in-debut-here-offers-schubert.html | GIANNA BERNHARD HEARD; Czech Soprano in Debut Here Offers Schubert at Town Hall | True | R.P. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/la-meri-dances-tomorrow.html | La Meri Dances Tomorrow | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/brooklyn-sailor-is-killed.html | Brooklyn Sailor Is Killed | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/500-are-going-from-yale.html | 500 Are Going From Yale | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/fascists-holiday-presented.html | 'Fascist's Holiday' Presented | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/helen-t-stephensoiv-a-prospective-bride-descendant-of-asa-packer-to.html | HELEN T. STEPHENSOIV A PROSPECTIVE BRIDE; Descendant of Asa Packer to Be Wed to Ensign J. F. Magee Jr. | True | Special to T Nw NoR Trs. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/carter-and-grant-box-draw.html | Carter and Grant Box Draw | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/miss-clarissa-hager-i-engaged-to-be-wed-columbia-student-fiancee-of.html | MISS CLARISSA HAGER I ENGAGED TO BE WED; Columbia Student Fiancee of Lt. John C. Beatty Jr., U.S.A. | True | Specia! to THS .W YOR TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/young-women-form-committee-to-aid-republican-clubs-annual-dance-feb.html | Young Women Form Committee to Aid Republican Club's Annual Dance Feb. 10 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/trading-in-cotton-marked-by-caution-uncertainty-about-parity-price.html | TRADING IN COTTON MARKED BY CAUTION; Uncertainty About Parity Price Increase Leads to a Dull Session on Exchange ACTIVE CONTRACTS GAIN Close 4 to 10 Points Higher Than Saturday -- New Crop Months Are in Demand | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/deweys-budget-to-set-up-reserve-governor-plans-cushion-for-state.html | DEWEY'S BUDGET TO SET UP RESERVE; Governor Plans Cushion for State Finances to Offset Possible Revenue Drop TAX BILLS INTRODUCED Measures Provide for Deductions for Insurance, Medical Costs, Student Dependency | True | By Warren Moscowspecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mutualization-nears-for-the-prudential-jersey-legislature-gets.html | MUTUALIZATION NEARS FOR THE PRUDENTIAL; Jersey Legislature Gets Bills Removing Final Obstacles | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/pacific-strategy.html | PACIFIC STRATEGY | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/only-nazi-purchase-japans-1c-rubber-offered-at-1-cent-it-is-stored.html | ONLY NAZI PURCHASE JAPAN'S 1C RUBBER; Offered at 1 Cent, It Is Stored in Far East Because of the Blockades WPB PLANS QUININE POOL 58,000 Pharmacists Are Urged to Contribute Extra Stocks -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/low-price-cigar-sales-up-consumer-demand-is-running-ahead-of-output.html | LOW PRICE CIGAR SALES UP; Consumer Demand Is Running Ahead of Output by 25% | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/lightweight-plan-offered-by-nba-would-have-beau-jack-meet-angott.html | LIGHTWEIGHT PLAN OFFERED BY N.B.A.; Would Have Beau Jack Meet Angott for Title, Share of Gate Going to War Relief EQUAL CUT FOR RIVALS Champion's Manager Cool to Idea -- Col. Miller Named to Accept Trophy for Ross | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/davis-loses-to-wills.html | Davis Loses to Wills | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/to-reopen-petrillo-ban-chicago-judge-will-consider-new-petition-by.html | TO REOPEN PETRILLO BAN; Chicago Judge Will Consider New Petition by Government | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/freedoms-not-granted.html | Freedoms Not Granted | True | J.C. BOYLE | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/italian.html | Italian | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bulgaria-worries-axis-swiss-paper-recalls-balkan-collapse-in-191418.html | BULGARIA WORRIES AXIS; Swiss Paper Recalls Balkan Collapse in 1914-18 War | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/us-capital-spurs-palestine-effort-50000000-investment-held-big.html | U.S. CAPITAL SPURS PALESTINE EFFORT; $50,000,000 Investment Held Big Contribution to Building Up Potent Supply Base | True | By Julian Louis Meltzerwireless To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/one-of-15-survives-air-crash-in-peru-14-others-including-4.html | ONE OF 15 SURVIVES AIR CRASH IN PERU; 14 Others, Including 4 Americans, Found Burned to Death | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/biddle-rules-against-closed-rail-shop-as-operating-unions-renew.html | Biddle Rules Against Closed Rail Shop As Operating Unions Renew Wage Demand | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/child-care-center-opened-by-mayor-worst-mother-is-better-than-best.html | CHILD CARE CENTER OPENED BY MAYOR; Worst Mother Is Better Than Best Institution, He Says at Harlem Ceremony SCORES SOME PROPOSALS Does Not Believe in Making the State 'Father and Mother' of Children, He Asserts | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/french.html | French | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/hope-brutschy-affianced-smith-college-alumna-to-be-wed-to-wyman-r.html | HOPE BRUTSCHY AFFIANCED; Smith College Alumna to Be Wed to Wyman R. Vaughan | True | Speetal to IT 'ORK TS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/begins-flynns-defense-former-seaman-on-screen-stars-yacht-says-he.html | BEGINS FLYNN'S DEFENSE; Former Seaman on Screen Star's Yacht Says He Heard No Outery | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/corsi-asks-editors-to-fight-bigotry-foreignlanguage-papers-aid-in.html | CORSI ASKS EDITORS TO FIGHT BIGOTRY; Foreign-Language Papers' Aid in Promoting Tolerance Is Urged at Luncheon RED CROSS WORK HAILED City, at Ceremony Today, Will Make 'Pledge to the Armed Forces' to Raise Quota | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/jay-pierrepont-moffat.html | JAY PIERREPONT MOFFAT | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/new-georgia-regents-named.html | New Georgia Regents Named | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/otterson-resigns-presidency.html | Otterson Resigns Presidency | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/general-with-rifle-battled-23-zeros-ef-hardings-exploit-in-new.html | GENERAL WITH RIFLE BATTLED 23 ZEROS; E.F. Harding's Exploit in New Guinea Wins Silver Star | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/held-on-customs-law-charge.html | Held on Customs Law Charge | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/miss-a-e-bramley-wed-westfield-girl-bride-of-lieut-daniel-h-noonan.html | MISS A. E. BRAMLEY WED; Westfield Girl Bride of Lieut. Daniel H. Noonan of the Army | True | Special to N YOP T. [LS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/jesse-c-robinson.html | JESSE C. ROBINSON | True | Special to ,I'- lv YoR Fras. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/republican-legislators-offer-state-water-power-safeguard-bill-asked.html | Republican Legislators Offer State Water Power Safeguard; Bill Asked by Dewey Would Assure Licensing Control and Fair Rental — One Company Would Have to Quadruple Payment | True | By Warren Moscowspecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/1200-transit-men-get-an-8cent-rise-boland-award-in-fifth-avenue.html | 1,200 TRANSIT MEN GET AN 8-CENT RISE; Boland Award in Fifth Avenue Coach Case Sets Mechanics' Scale at $1.10 an Hour M'MAHON ASSAILS CITY T.W.U. Leader Calls It 'Sweat Shop Employer' -- Asks 'Little Steel' Formula for Union | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/georgia-senate-for-time-change.html | Georgia Senate for Time Change | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/1000-students-affected-here.html | 1,000 Students Affected Here | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/memorial-exhibit-of-whitrey-works-sculptures-by-mrs-gertrude.html | MEMORIAL EXHIBIT OF WHITREY WORKS; Sculptures by Mrs. Gertrude Vanderbilt. Whitney Shown in Eighth St. Museum CO/ERS ENTIRE CAREER 'Boy With Parrot,' Done in '05, I to 'Spirit of Flight 'and 'Wo- ] man and Child' Included | True | By Edward Alden Ffewell I | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bruce-smith-to-aid-mcnutt.html | Bruce Smith to Aid McNutt | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/lehigh-plan-opposed.html | Lehigh Plan Opposed | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/british.html | British | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/draft-in-reverse-armys-job-plan-patterson-pledges-postwar-system-to.html | DRAFT 'IN REVERSE' ARMY'S JOB PLAN; Patterson Pledges Post-War System to See That No Man Is Sent Into Breadline PRODUCTION 'ONLY BEGUN' Under-Secretary, in Speech at Chicago, Gives Figures on Output and Cost Cuts | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/package-carrying-urged-odt-official-warns-shoppers-on-delivery.html | PACKAGE CARRYING URGED; ODT Official Warns Shoppers on Delivery Service | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/arraigned-in-jersey.html | Arraigned in Jersey | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/50th-year-marked-by-empire-theatre-maude-adams-who-acted-peter-pan.html | 50TH YEAR MARKED BY EMPIRE THEATRE; Maude Adams, Who Acted 'Peter Pan' There, Sends Greetings to Party NOTABLES ATTEND EVENT Stars Crowd Stage Where They Became Famous -- Players Present Bronze Plaque | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/chicago-writer-is-wounded.html | Chicago Writer Is Wounded | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/icc-official-urges-10cent-jersey-fare-ignoring-opa-plea-against.html | I.C.C. Official Urges 10-Cent Jersey Fare, Ignoring OPA Plea Against Rise for Tube | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/tribute-to-an-able-editor-morris-lewis-although-not-a-soldier-died.html | Tribute to an Able Editor; Morris Lewis, Although Not a Soldier, Died a Soldier's Death | True | HENRY F. PRINGLE | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/calder-taken-ill-at-hockey-meeting-national-league-session-is.html | CALDER TAKEN ILL AT HOCKEY MEETING; National League Session Is Adjourned When President Suffers Heart Attack ENTERS TORONTO HOSPITAL Play-Offs Pair the First-Third, Second-Fourth Place Teams -- All Series Best of 7 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/og.html | OG | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/foxwortit-service-held-la-guardia-drum-and-hooverl-among-1000-at.html | FOXWORTit SERVICE HELD; La Guardia, Drum and Hooverl Among 1,000 at Church { | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/dr-guani-urges-alert-americas-foreign-minister-of-uruguay-warns.html | DR. GUANI URGES ALERT AMERICAS; Foreign Minister of Uruguay Warns Hemisphere Defense Board of Spies, Traitors HE DENOUNCES AXIS 'LIES Calls for 'Thorough Exposé' -- Espinosa Formally Announces Chile's Break in Relations | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/national-investors-value-up.html | National Investors Value Up | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/reppert-sisters-engaied-troths-announced_of-eleanor-j-and-mary-v-of.html | REPPERT SISTERS ENGAIED; Troths Announced_of Eleanor J. and Mary V. of Plainfield | True | Special to NEw YORK TXmCS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/news-of-the-stage-russian-people-vacates-guild-theatre-on-saturday.html | NEWS OF THE STAGE; 'Russian People' Vacates Guild Theatre on Saturday Night -'Ask My Friend, Sandy' Due at the Biltmore on Feb. 4 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/kolombangura-a-volcanic-island.html | Kolombangara, a Volcanic Island | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/new-rockefeller-gift-50000-more-aids-restoration-of-philipse-castle.html | NEW ROCKEFELLER GIFT; $50,000 More Aids Restoration of Philipse Castle on Hudson | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/canadian-corvette-sinks-uboat.html | Canadian Corvette Sinks U-Boat | True | Wireless to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/louise-is-repeated-grace-moore-sings-title-role-in-2d-performance.html | 'LOUISE 'IS REPEATED; Grace Moore Sings Title Role in 2d Performance of Opera | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/canadian-women-confer-at-capital-delegation-seeks-to-promote-better.html | CANADIAN WOMEN CONFER AT CAPITAL; Delegation Seeks to Promote Better Understanding of Mutual Problems VISIT THE WHITE HOUSE Mrs. Roosevelt Advises Closer Relations With Workers in Homes and Industries | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/united-nations.html | United Nations | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/chinese-attack-enemy-three-assaults-in-various-areas-are-reported.html | CHINESE ATTACK ENEMY; Three Assaults in Various Areas Are Reported | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/ef-ick-loiia1n.html | EF, ICK LOII',A.1N | True | Special to Tt ',IEw? Zol. TIMES.. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/libraries-without-books.html | LIBRARIES WITHOUT BOOKS | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/a_-b-fairba_nks.html | A_- B. FAIRBA_NKS | True | Special to TB NW Yo TS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/war-goods-bids-sought-state-division-of-commerce-lists-recent.html | WAR GOODS BIDS SOUGHT; State Division of Commerce Lists Recent Invitations | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/3500-stay-out-in-nova-scotia.html | 3,500 Stay Out in Nova Scotia | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/hitlers-mirage-of-oil.html | HITLER'S MIRAGE OF OIL | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/to-pay-incentives-for-protein-crops-government-provides-subsidy-of.html | TO PAY 'INCENTIVES' FOR PROTEIN CROPS; Government Provides Subsidy of $100,000,000 for Greater Acreages Without Price Rises AS MEAT AND DAIRY SPURS Plan Covers Sweet Potatoes, Soy Beans, Grain Sorghums, Peanuts, Flax, Dried Peas | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/german-minimizes-defeat.html | German Minimizes Defeat | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/stoppage-of-85000-in-dress-industry-will-begin-today-negotiations.html | STOPPAGE OF 85,000 IN DRESS INDUSTRY WILL BEGIN TODAY; Negotiations Began 4 Months Ago Over the Union's Pay Demands Break Down WLB IS PREPARED TO ACT Workers Contend They Cannot Live on Present Wages -- The Employers Cite OPA Prices 85,000 DUE TO QUIT IN DRESS INDUSTRY | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/daughter-to-rawson-l-woods.html | Daughter to Rawson L. Woods | True | Special to THE iE' YOR TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/americans-sortie-in-tunisia-answers-dare-of-germans-united-nations.html | Americans' Sortie in Tunisia Answers Dare of Germans; UNITED NATIONS HIT OUT AT AXIS IN TUNISIA REGION AMERICANS' SORTIE RETORTS TO DARE | True | By Drew Middletonwireless To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/utility-files-plan-on-recapitalizing-peoples-light-and-power-co.html | UTILITY FILES PLAN ON RECAPITALIZING; Peoples Light and Power Co. Suggests to SEC 3 Ways of Effecting Change MERGER OFFER INCLUDED Preferred Stockholders to Get 95% of Voting Power if Approval Is Granted | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bill-raises-debt-to-210-billion-top-treasury-offers-measure-in.html | BILL RAISES DEBT TO 210 BILLION TOP; Treasury Offers Measure in Senate and House for Rise of 85 Billions BILL RAISES DEBT TO 210 BILLION TOP | True | By Charles P. Trussellspecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/decision-on-irish-eyes-song-copyright-is-expected-from-supreme.html | Decision on 'Irish Eyes' Song Copyright Is Expected From Supreme Court Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/queries-on-africa-waiting-for-eden-foreign-secretary-may-leave.html | QUERIES ON AFRICA WAITING FOR EDEN; Foreign Secretary May Leave Explanations to Statement by Prime Minister QUERIES ON AFRICA WAITING FOR EDEN | True | By Raymond Danielwireless To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mrs-robert-love-tin-foil-lady-gathered-60-tons-of-metal-to-aid.html | MRS. ROBERT LOVE; 'Tin Foil Lady' Gath'ered 60 Tons of Metal to Aid Lepers | True | Special to Tm NEW YOR Ts. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/senators-recruit-in-navy.html | Senators' Recruit in Navy | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/marthur-is-63-today-his-birthday-coincides-with-155th-australian.html | M'ARTHUR IS 63 TODAY; His Birthday Coincides With 155th Australian Anniversary | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/service-for-woollcott-memorial-to-be-held-thursday-at-the-mcmiiin.html | SERVICE FOR WOOLLCOTT.; Memorial to Be Held Thursday at the McMi!iin Theatre | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/units-reported-over-border.html | Units Reported Over Border | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/allied-planes-in-wide-attacks.html | Allied Planes in Wide Attacks | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/news-of-food-stores-to-offer-more-vegetables-today-increased.html | News of Food; Stores to Offer More Vegetables Today -- Increased Supplies Have Cut Prices | True | By Jane Holt | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/12-die-in-colombian-flood.html | 12 Die in Colombian Flood | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/frank-arnold-urner-former-advertising-manager-of-the-umerbarry-co.html | FRANK ARNOLD URNER; Former Advertising Manager of the Umer-Barry Co. | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/ccc-sugar-bid-scored-offer-of-374-for-puerto-rican-crop-termed.html | CCC SUGAR BID SCORED; Offer of $3.74 for Puerto Rican Crop Termed 'Absurd' | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/trade-cautioned-on-coal-outlets-ickes-asks-care-in-distribution-as.html | TRADE CAUTIONED ON COAL OUTLETS; Ickes Asks Care in Distribution as Aide Warns Against Stampede for Anthracite FUEL OIL CEILINGS RAISED Price Increase of 5 to 8% in Southwest Is Designed to Free Tank Cars for East | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/americas-in-new-prison-14-women-shifted-from-norway-to-camp-in.html | AMERICAS IN NEW PRISON; 14 Women Shifted From Norway to Camp in Germany | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/parley-is-seeking-yugoslavs-unity-russia-and-government-in-exile.html | PARLEY IS SEEKING YUGOSLAVS' UNITY; Russia and Government in Exile Said to Be Trying to End Civil War With Allies' Aid | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/engel-bert-hells-educator-dies-70-professor-emeritus-of-drafting-at.html | ENGEL. BERT HELLS, EDUCATOR, DIES, 70; Professor Emeritus of Drafting at City College, Where He Taught' .for 40 Years HEADED THE DEPARTMENT Held Degrees From Columbia and. Institution Where He Had His Career | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/grand-central-sets-a-passengerrecord.html | Grand Central Sets A Passenger-Record | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/global-merchandising-is-forecast-after-war.html | 'Global' Merchandising Is Forecast After War | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/nazi-decree-in-yugoslavia.html | Nazi Decree in Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/in-the-nation-two-sides-of-the-discussion-of-the-armys-size.html | In The Nation; Two Sides of the Discussion of the Army's Size | True | By Arthur Krock | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/gen-drum-opens-art-show.html | Gen. Drum Opens Art Show | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/garment-makers-plan-united-front-outer-apparel-industries-say-that.html | GARMENT MAKERS PLAN UNITED FRONT; Outer Apparel Industries Say That OPA Order MPR 287 Is Unworkable LEGISLATORS PROMISE AID Trade Association Heads Meet Today to Unify Action Against the Order | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/directors-urge-aircraft-merger-consolidated-and-vultee-officials.html | DIRECTORS URGE AIRCRAFT MERGER; Consolidated and Vultee Officials Agree to Submit Plan to Shareholders Mar. 17 DIRECTORS URGE AIRCRAFT MERGER | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/sisp2t-mln.html | SISP2t MIN | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/commandos-foiled-in-north-nazis-say-radio-reports-repulse-at-lervik.html | COMMANDOS FOILED IN NORTH, NAZIS SAY; Radio Reports Repulse at Lervik, Near Bergen -- Lists 2 of 7 Landing Craft Lost ROUTINE EVENT TO LONDON Combined Operations Refuses Comment -- German Fears of Invasion Said to Mount | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/basora-outpoints-alker-puerto-rican-wins-in-10-rounds-hutchinson.html | BASORA OUTPOINTS ALKER; Puerto Rican Wins in 10 Rounds -- Hutchinson Stops Belloise | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/wlvl-j-fgllilq-of-air-folltes-7-army-inspector-at-the-wright.html | WLVL. J. FgIll1lq OF AIR FOlltES, 7; Army Inspector at the Wright Corporation Dies in Home After a Heart Attack RECENTLY MADE COLONEL Had Been Flying Instructor at1 Newark Airport---Served in I Mexico During - 1916 [ | True | '' Special to Tm NEW Yoa TS. [ | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/question-train-cook-in-lower-13-slaying-california-police-quote.html | QUESTION TRAIN COOK IN 'LOWER 13' SLAYING; California Police Quote Negro as Saying He Was Drinking | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/statecity-fiscal-affairs-member-of-council-defends-handling-of.html | State-City Fiscal Affairs; Member of Council Defends Handling of Municipal Finances | True | GERTRUDE WEIL KLEIN | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/leclerc-troops-near-sea.html | Leclerc Troops Near Sea | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mrs-el_-as-s_urut-widow-of-wool-merchant-aidedi-many-jewish.html | MRS. EL!_AS S_URUT -]; Widow of Wool Merchant AidedI Many Jewish Organizations I | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/jim-herbert-heads-field-in-600-feb-6-millrose-meet-list-includes.html | JIM HERBERT HEADS FIELD IN '600' FEB. 6; Millrose Meet List Includes Short, Ufer and Owen | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/raf-daylight-raid-hits-at-netherlands-bombs-burst-on-quays-and-oil.html | R.A.F. DAYLIGHT RAID HITS AT NETHERLANDS; Bombs Burst on Quays and Oil Tanks at Flushing | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/venture-investing-urged-by-sec-head-tells-investment-men-they-might.html | VENTURE INVESTING URGED BY SEC HEAD; Tells Investment Men They Might Well Consider It in Placing Their Funds RISKS ARE HELD NECESSARY Slichter Says Speculator Is a Job Giver -- Labor Stake Seen in Capital Supply | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/dartmouth-six-wins-65-tops-boston-college-on-goal-by-harrison-in.html | DARTMOUTH SIX WINS, 6-5; Tops Boston College on Goal by Harrison in Overtime | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/named-a-vice-president-of-allamerica-cables.html | Named a Vice President Of All-America Cables | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/pipe-line-deliveries-rise.html | Pipe Line Deliveries Rise | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/readysliced-bread-favored.html | Ready-Sliced Bread Favored | True | SUE FORRESTER | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/finnish.html | Finnish | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/parks-seen-threatened-director-warns-of-war-inroads-on-national.html | PARKS SEEN THREATENED; Director Warns of War Inroads on National Lands | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/spangler-urges-holding-of-lincoln-day-dinners.html | Spangler Urges Holding Of Lincoln Day Dinners | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/marion-el-king-betrothed.html | Marion El. King Betrothed | True | Special to gr YOIL 'fZSS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/the-grand-alliance.html | THE GRAND ALLIANCE | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/wtr-l-levis.html | WT,R L. LEVIS | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/mrs-fiederick-b-hubbett.html | MRS;. FIEDERICK B. HUBBET.T. | True | Special to New YoP.-T"ns. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/oscar-wendell-edwards.html | | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/retrial-ordered-in-lottery-case-appellate-division-reverses.html | RETRIAL ORDERED IN LOTTERY CASE; Appellate Division Reverses Conviction of Ex-Sheriff of Rockland County JUDGE'S LANGUAGE CITED His 'Prejudicial and Coercive' Address to Jury Given as Reason for Decision | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/crash-of-bomber-in-ohio-kills-11-army-craft-falls-in-flames-near.html | CRASH OF BOMBER IN OHIO KILLS 11; Army Craft Falls in Flames Near New Albany -- 10 Dead in Colorado Air Mishap 11 DIE IN MOUNTAIN FALL Navy Transport Hunted in California Mountains -- 2 Fliers Found Safe in Labrador | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/henry-w-strong-binghamton-exacting-mayor-was-state-head-of-red-men.html | HENRY W. STRONG; Binghamton Ex-Acting Mayor, Was State Head of Red Men | True | Special to T lm oR TIES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/sec-gives-approval-to-securities-deal-west-texas-utilities-to-buy.html | SEC GIVES APPROVAL TO SECURITIES DEAL; West Texas Utilities to Buy the Pecos Valley Power Holdings | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/lieut-jh-ijams-jr-is-killed-in-africa-young-flier-died-jan-12-on-a.html | LIEUT. J.H. IJAMS JR. IS KILLED IN AFRICA; Young Flier Died Jan. 12 in a Bombing Mission, Parents Hear | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/special-queens-election-set.html | Special Queens Election Set | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/resigns-theatre-wing-post.html | Resigns Theatre Wing Post | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/oswald-yorke-dies-on-stage58-years-had-large-roles-here-and-in.html | OSWALD YORKE DIES;. ON STAGE.58 YEARS; Had Large Roles 'Here 'and in Britain--Lately With Jane Cowl | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/gala-fete-boosts-maple-leaf-fund-united-nations-war-relief-will.html | GALA FETE BOOSTS MAPLE LEAF FUND; United Nations War Relief Will Gain From 'Night in English Music Hall' at Waldorf MANY NOTABLES GUESTS Canadian Club Host to Dominion Minister, British Consul, Other Allied Diplomats | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/250-to-275-going-from-harvard.html | 250 to 275 Going From Harvard | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/enemy-in-tuhisia-flees-our-attack-germans-break-and-run-under-land.html | ENEMY IN TUHISIA FLEES OUR ATTACK; Germans Break and Run Under Land and Air Bombardment by American Forces TEAM-WORK VALUE SHOWN Battle in Vital Ousselat Valley Is Linked to Rommel's Retreat From Libya | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/to-call-350-to-400-at-rutgers.html | To Call 350 to 400 at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/opens-new-laboratory-general-aniline-corp-to-do-own-research-in.html | OPENS NEW LABORATORY; General Aniline Corp. to Do Own Research in Easton | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/rationing-inquiry-asked-legislative-action-on-ceiling-evasions-here.html | RATIONING INQUIRY ASKED; Legislative Action on Ceiling Evasions Here Urged | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/nazis-admit-loss-of-bases-voronezh-and-velikiye-luki-listed-by.html | NAZIS ADMIT LOSS OF BASES; Voronezh and Velikiye Luki Listed by Berlin as Abandoned | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/cunningham-gains-upset-over-gavan-montclair-entry-eliminates-third.html | CUNNINGHAM GAINS UPSET OVER GAVAN; Montclair Entry Eliminates Third Seeded Player in Squash Racquets Play | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/americans-strengthen-their-grip-in-the-solomons.html | AMERICANS STRENGTHEN THEIR GRIP IN THE SOLOMONS | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/702344000-tenders-accepted.html | $702,344,000 Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/427-apartments-found-gains-made-in-getting-homes-for-evacuated.html | 427 APARTMENTS FOUND; Gains Made in Getting Homes for 'Evacuated' Uptown Families | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/valentine-submits-70914583-budget-seeks-rise-of-3398837-of-which.html | VALENTINE SUBMITS $70,914,583 BUDGET; Seeks Rise of $3,398,837, of Which $1,827,130 Is for the Pension Fund | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/rolling-mill-dividend-voted.html | Rolling Mill Dividend Voted | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/louis-philip-ainold.html | LOUIS PHILIP AINOLD | True | Special to '1. Nw YORr TES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/eda-reiss-a-bride.html | Eda Reiss a Bride | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/deny-evading-ceilings-6-men-and-4-meat-wholesalers-plead-not-guilty.html | DENY EVADING CEILINGS; 6 Men and 4 Meat Wholesalers Plead Not Guilty in Newark | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/7-gifts-sent-to-neediest-they-total-207-and-increase-the-fund-to.html | 7 GIFTS SENT TO NEEDIEST; They Total $207 and Increase the Fund to $251,679 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/atlantic-refining-votes-dividend.html | Atlantic Refining Votes Dividend | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bankers-to-vote-by-mail-poll-for-state-association-officers-set-for.html | BANKERS TO VOTE BY MAIL; Poll for State Association Officers Set for May | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/raf-raids-foe-in-burma.html | R.A.F. Raids Foe in Burma | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/march-into-tripoli-is-matteroffact-bagpipes-provide-the-only.html | MARCH INTO TRIPOLI IS MATTER-OF-FACT; Bagpipes Provide the Only Fanfare as 8th Army's Machines Roll In LIBYAN CITY SURRENDERED General Montgomery Meets Italian Officials in Brief Ceremony at Entrance | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/again-heads-city-ymca-rw-lawrence-is-reelected-president-for-ninth.html | AGAIN HEADS CITY Y.M.C.A.; R.W. Lawrence Is Re-elected President for Ninth Term | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/stores-under-inquiry-atlantic-city-trade-group-looks-into-armynavy.html | STORES UNDER INQUIRY; Atlantic City Trade Group Looks Into Army-Navy Dealers | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/1ritjb-g-coons.html | 1R[1.TJB[ G. COONS | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/st-patricks-scene-of-consecration-bishop-mccarty-is-elevated-by.html | ST. PATRICK'S SCENE OF CONSECRATION; Bishop McCarty Is Elevated by Spellman With Pomp and Color at 3-Hour Ritual TO SERVE ARMED FORCES Will Supervise Chaplains -- Bishops Molloy and O'Hara Take Part in Ceremony | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/transportation-method-suggested.html | Transportation Method Suggested | True | T.P. CHANDLER | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/hitler-plans-uncertain-nazis-say-nothing-about-tenth-anniversary.html | HITLER PLANS UNCERTAIN; Nazis Say Nothing About Tenth Anniversary Saturday | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/nazis-broadcast-warning.html | Nazis Broadcast Warning | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/refugee-convoy-planned-us-britain-to-guard-10000-en-route-to-mexico.html | REFUGEE CONVOY PLANNED; U.S., Britain to Guard 10,000 En Route to Mexico From Iran | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bonds-and-shares-in-london-market-trading-is-firm-at-opening-with.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Firm at Opening, With Home Rails and Junior Issues Making Gains OILS LOSE SOME GROUND Buying Interest Continues in Diamonds, but Kaffirs Remain in Idleness | True | Wireless to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/honor-yiddish-star-tonight.html | Honor Yiddish Star Tonight | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/afl-opposes-move-to-cut-rail-rates-council-says-the-opa-plan-to.html | A.F.L. OPPOSES MOVE TO CUT RAIL RATES; Council Says the OPA Plan to Rescind Increases Would Imperil Pay Rise Pleas PRESENT WAGES ASSAILED Effect on Transportation Is Cited -- Group Backs Drive of State, City Workers | True | By Louis Starkspecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/george-o-gonzales.html | GEORGE o GONZALES | True | Special to T I'W YO TS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/charities-get-260000-coat-suit-makers-give-fund-raised-by.html | CHARITIES GET $260,000; Coat, Suit Makers Give Fund Raised by Self-Imposed Tax | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/italian-newspaper-criticizes-regime-editorial-finds-war-a-burden.html | ITALIAN NEWSPAPER CRITICIZES REGIME; Editorial Finds War a Burden, Faults in Fascism | True | By Telephone To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/alei-jollies.html | ALJEl) JOlliES | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/labor-shortage-assayed-by-bank-guaranty-trust-says-it-will-tax.html | LABOR SHORTAGE ASSAYED BY BANK; Guaranty Trust Says it Will Tax Capacity and Flexibility of Manpower Supply CONSCRIPTION TO STAY Will Be a Major Influence on General Labor Situation and on War Requirements | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/ciarles-fo-fieyfogle.html | CIARLES Fo FIEYFOGLE | True | Special to THE N YORK TS. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/sir-roger-keyes-a-peer-admiral-takes-title-baron-of-zeebrugge-and.html | SIR ROGER KEYES A PEER; Admiral Takes Title 'Baron of Zeebrugge and Dover' | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/exgovernors-wife-in-war-job.html | Ex-Governor's Wife in War Job | True | Special to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/allied-boycott-of-argentina-urged-as-pressure-to-spur-policy-shift.html | Allied Boycott of Argentina Urged As Pressure to Spur Policy Shift; ARGENTINE BOYCOTT URGED UPON ALLIES | True | By Charles E. Eganspecial To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/jobs-rose-in-december-retail-employment-here-155-above-november.html | JOBS ROSE IN DECEMBER; Retail Employment Here 15.5% Above November Total | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/russian.html | Russian | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bobo-beats-brown-in-ring.html | Bobo Beats Brown in Ring | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/rex-harrison-married-stage-screen-actor-weds-lilli-palmer-in-london.html | REX HARRISON MARRIED; Stage, Screen Actor Weds Lilli Palmer in London | True | | C1B 571762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bond-total-raised-by-insurance-unit-federal-issues-now-239-of.html | BOND TOTAL RAISED BY INSURANCE UNIT; Federal Issues Now 23.9% of Investments of Provident Mutual Life Concern ASSETS UP TO A NEW HIGH Policies in Force Also at Peak, M.A. Linton, President, Says in Report for 1942 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/air-mail-is-criticized-bermuda-assemblymen-talk-of-bottleneck-here.html | AIR MAIL IS CRITICIZED; Bermuda Assemblymen Talk of 'Bottleneck' Here | True | Special Cable to THE NEW YORK TIMES. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/americans-healthy-in-north-africa-army-general-magee-reports-few.html | AMERICANS HEALTHY IN NORTH AFRICA ARMY; General Magee Reports Few Sick Despite Native Diseases | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/several-hurt-in-gasoline-fire.html | Several Hurt in Gasoline Fire | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/bluechip-issues-lead-in-stock-rise-final-hour-provides-major-surge.html | 'BLUE-CHIP' ISSUES LEAD IN STOCK RISE; Final Hour Provides Major Surge, With Day's Sales Reaching 803,790 Shares RAIL BONDS STILL ACTIVE Industrial Averages of Times Index Cross 150 for First Time Since Nov. 6, 1941 | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/yehudi-menuhin-at-carnegie-hall-violinist-offers-bach-partita-no-2.html | YEHUDI MENUHIN AT CARNEGIE HALL; Violinist Offers Bach Partita No 2 in D Minor -- Begins With Dvorak Sonatina ENESCO 3D SONATA HEARD Compositions by Adolph Baller, Accompanist, Ravel, Novacek, De Falla-Kreisler Included | True | By Howard Taubman | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/paramount-to-make-girls-town-as-musical-francis-lederer-signed-for.html | Paramount to Make 'Girls' Town' as Musical -- Francis Lederer Signed for 'Hostages' | True | By Telephone To the New York Times. | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/british-eighth-army-commander-in-tripoli.html | BRITISH EIGHTH ARMY COMMANDER IN TRIPOLI | True | | C1B 571762 |
| 1943-01-26 | 1943-01-26 | https://www.nytimes.com/1943/01/26/archives/new-penalty-for-poles-decree-prescribes-death-for-evading-labor.html | NEW PENALTY FOR POLES; Decree Prescribes Death for Evading Labor Service | True | | C1B 571762 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/to-run-republicans-publicity.html | To Run Republicans' Publicity | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/george-f-ietchum-twice-postmaster-of-warwick-he-was-a-former-editor.html | GEORGE F. I(ETCHUM; Twice Postmaster 'of Warwick, He Was a Former Editor, Printer | True | SDeclal to T NEW NORX T. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/spring-song-used-as-hat-show-theme-charm-of-past-and-present-is.html | 'SPRING SONG' USED AS HAT SHOW THEME; Charm of Past and Present Is Mingled in Creations Offered by Braagaard | True | By Winifred Spear | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/boycotting-argentina.html | BOYCOTTING ARGENTINA | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/iss-itry-3i-oroxvien.html | -/ISS ITRY 3I. OROXVI.,,EN | True | Special to THg gw YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/3-win-flying-crosses-americans-of-eighth-air-force-honored-in.html | 3 WIN FLYING CROSSES; Americans of Eighth Air Force Honored in Britain | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/marines-to-take-17yearolds.html | Marines to Take 17-Year-Olds | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/edith-gould-shares-honors-in-the-waves-she-becomes-radioman-3d.html | EDITH GOULD SHARES HONORS IN THE WAVES; She Becomes Radioman, 3d Class, in Class of 350 | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/arguedas-in-semifinals-defeats-esquerre-in-class-c-squash-racquets.html | ARGUEDAS IN SEMI-FINALS; Defeats Esquerre in Class C Squash Racquets Title Play | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/utility-plan-withdrawn-issues-of-two-southern-companies-involved-in.html | UTILITY PLAN WITHDRAWN; Issues of Two Southern Companies Involved in Deal | True | Special to THE NEW YORK TIMES. | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/roosevelt-points-to-road-to-berlin-message-to-troops-in-ireland.html | ROOSEVELT POINTS TO ROAD TO BERLIN; Message to Troops in Ireland Says Way Is Long and Hard, but Also 'Very Sure' | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/wolverine-fur-for-ski-troops.html | Wolverine Fur for Ski Troops | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/chosen-as-a-director-of-ibm-corporation.html | Chosen as a Director Of I.B.M. Corporation | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/job-proposed-for-congress-joint-committee-to-examine-plans-for.html | Job Proposed for Congress; Joint Committee to Examine Plans for Post-War World Suggested | True | GERARD T. REMSEN. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/rise-in-war-costs-explained-by-wood-britains-increase-amounting-to.html | RISE IN WAR COSTS EXPLAINED BY WOOD; Britain's Increase, Amounting to 2,000,000 a Day, Is Attributed to Africa | True | Wireless to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ajsvii-s-ishi_tq.html | AJSVII S. ISHi_Tq | True | Special to T lq' .Yom Ts. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/eunice-eaton-heard-young-pianist-offers-a-brahms-group-at-the-times.html | EUNICE EATON HEARD; Young Pianist Offers a Brahms Group at The Times Hall | True | R.P. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/de-gaulle-to-send-mission-to-giraud-two-generals-will-exchange.html | DE GAULLE TO SEND MISSION TO GIRAUD; Two Generals Will Exchange Representatives, but Full Union Is Not Apparent | True | Special Cable to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/admiral-commodore-in-code.html | 'Admiral,' 'Commodore' in Code | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/british.html | British | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/2-states-rebuffed-on-time-switching-ohio-and-michigan-delegations.html | 2 STATES REBUFFED ON TIME SWITCHING; Ohio and Michigan Delegations Are Not Encouraged on Central Zone Shift | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/itilt-ttai-f-gan.html | iTIIT. T.TAI[ F. GAN | True | Special to T N=YORX Txs. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/5-are-honored-here-for-aid-to-aviation-institute-of-aeronautical.html | 5 ARE HONORED HERE FOR AID TO AVIATION; Institute of Aeronautical Sciences Makes Awards | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dispatch-revives-speculation.html | Dispatch Revives Speculation | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dividend-plan-approved.html | Dividend Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/the-avengers-loss-off-africa-described-us-coast-guardsman-saw-axis.html | THE AVENGER'S LOSS OFF AFRICA DESCRIBED; U.S. Coast Guardsman Saw Axis Torpedoing of British Carrier | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/the-debt-limit.html | THE DEBT LIMIT | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/el-dorado-rents-five-large-suites-clara-savage-littledale-gets.html | EL DORADO RENTS FIVE LARGE SUITES; Clara Savage Littledale Gets Apartment in E. 19th St. and Edward Klauber in W. 12th | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/leaders-go-by-air-aim-at-unconditional-surrender-by-axis-president.html | LEADERS GO BY AIR; Aim at 'Unconditional Surrender' by Axis, President Says | True | By Drew Middleton | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ec-rowan-killed-in-cleaning-pistol-assistant-district-attorney-in.html | E.C. ROWAN KILLED IN CLEANING PISTOL; Assistant District Attorney in Queens Dies in Home | True | | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/rev-db-henley-l-baiey.html | REV. DB. HENleY L. BAI,EY | True | Spec{al to Tr= NEW YO S. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/florence-stobies-troth-colby-college-alumna-fiancee-of-ensign-h-j-h.html | FLORENCE STOBIE'S TROTH; Colby College Alumna Fiancee of Ensign H. J. Hemmens Jr, | True | Special to h'I N-%V YORr TIES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/willkie-critical-on-roosevelt-trip-voices-regret-that-stalin-and.html | WILLKIE CRITICAL ON ROOSEVELT TRIP; Voices Regret That Stalin and Chiang Kai-shek Were Absent From Conference | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/marsden-extols-britons-war-work-royal-navy-captain-says-they-lead.html | MARSDEN EXTOLS BRITONS' WAR WORK; Royal Navy Captain Says They Lead in Per Capita Output | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/president-pays-surprise-visit-to-us-troops-in-morocco-roosevelt.html | President Pays Surprise Visit To U.S. Troops in Morocco; Roosevelt Reviews Soldiers at Base Outside Casablanca--Visits Graves of Americans Who Fell During Landings | True | By Walter Logan United Press Correspondent | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/abroad-casablanca-writes-a-purple-passage-in-history.html | Abroad; Casablanca Writes a Purple Passage in History | True | By Anne O'Hare McCormick | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/theatre-bingo-in-test-chinatown-movie-manager-and-aides-are-accused.html | THEATRE BINGO IN TEST; Chinatown Movie Manager and Aides Are Accused | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/brazil-wont-grant-nazi-safeconduct-niebuhr-german-attache-delays.html | BRAZIL WON'T GRANT NAZI SAFE-CONDUCT; Niebuhr, German Attache, Delays Departure From Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/40-pc-of-assets-in-federal-loans-new-york-life-insurance-co-reports.html | 40 P.C. OF ASSETS IN FEDERAL LOANS; New York Life Insurance Co. Reports Former at Record -- 3,000,000 Policies Out | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/rhoda-rubin-betrothed.html | Rhoda Rubin Betrothed | True | Specia! to Tz NEV; YORK TL%ES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/capital-sees-plan-offensive-with-common-strategy-is-viewed-by.html | CAPITAL SEES PLAN; Offensive With Common Strategy Is Viewed by Washington as Key | True | By Harold Callender | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/julius-piedl.html | JULIUS PIEDL | True | Wireless to T N7 YORK TES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/us-manufactures-121-billion-in-1942-more-than-double-the-volume-in.html | U.S. MANUFACTURES 121 BILLION IN 1942; More Than Double the Volume in 1939 and Exceed 1941 Output by 30 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/glider-crash-fatal-to-five.html | Glider Crash Fatal to Five | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/leningrad-made-merry-allnight-dancing-in-streets-marked-end-of.html | LENINGRAD MADE MERRY; All-Night Dancing in Streets Marked End of Siege | True | Wireless to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/war-council-questions-eden-has-no-new-information-he-tells-commons.html | WAR COUNCIL QUESTIONS; Eden Has No New Information, He Tells Commons | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/francis-t-cole-i-i-foreigh-trade-council-expert-had-served-the.html | FRANCIS T. COLE I; i Foreigh Trade Council Expert Had Served the Governmen.t I | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/army-to-keep-twins-together.html | Army to Keep Twins Together | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/labor-compulsion-opposed-by-afl-green-says-executive-council-at.html | LABOR COMPULSION OPPOSED BY A.F.L.; Green Says Executive Council at Miami Objected to Clark Manpower Bill | True | By Louis Stark | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/franx-m-i-jjjpetia-sr.html | FRA.NX M. I. JJJPETIA. SR. | True | Special to Tre NEW YOR TILDES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/gomez-tickled-to-death.html | Gomez "Tickled to Death" | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/german-book-is-banned-by-swiss-as-insulting.html | German Book Is Banned By Swiss as 'Insulting' | True | By Telephone To the New York Times. | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/the-hinge-at-voronezh.html | THE HINGE AT VORONEZH | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/miss-jane-k-davis-bride-in-south-orange-ofLieut-george-fissel-navy.html | Miss Jane K. Davis Bride in South Orange OfLieut. George Fissel!, Navy Physician. J | True | SpeolB.! to T; N;W YoR; TtrES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/archie-bell-veteran-critic-editor-traveler-dies-in-cleveland-at-66.html | ARCHIE BELL; Veteran Critic, Editor, Traveler Dies in Cleveland at 66 | True | Special to T Nc.,√ YO. T,ES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/kreisler-rouses-throng-as-soloist-violinist-appears-with-an.html | KREISLER ROUSES THRONG AS SOLOIST; Violinist Appears With an Orchestra, the Philadelphia, First Time Since Accident | True | By Olin Downes | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/clashes-of-castes-block-indian-unity-brahmins-use-congress-party-to.html | CLASHES OF CASTES BLOCK INDIAN UNITY; Brahmins Use Congress Party to Extend Domination to the Political Realm | True | By Herbert L. Matthews | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/new-food-celling-flexible-on-costs-formula-to-allow-for-rises-due.html | NEW FOOD CELLING FLEXIBLE ON COSTS; Formula to Allow for Rises Due to Many Factors, Hoffman Tells Wholesalers | True | By George A. Mooney | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/charles-j-m-orris-former-north-bergen-mayor-and-hudson-county.html | CHARLES J. M. ORRIS; Former North Bergen Mayor and Hudson County Freeholder | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/mexico-raises-gasoline-price.html | Mexico Raises Gasoline Price | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/axis-kept-guessing-wrong-as-usual-enemy-reports-put-parley-in.html | AXIS KEPT GUESSING; WRONG, AS USUAL; Enemy Reports Put Parley in American Capital | True | By the United Press. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/retires-from-railroad-service.html | Retires From Railroad Service | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/survey-reveals-no-early-changes-planned-in-college-sports-setup-but.html | Survey Reveals No Early Changes Planned in College Sports Set-Up; But Army Call for Reserves Is Expected to Take Many Athletes Before Next Fall -- Leaders Determined to Carry On | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/roosevelt-still-president-inside-or-outside-country.html | Roosevelt 'Still President' Inside or Outside Country | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/edward-bruce-landscape-painter-formerly-a-banker-in-the-far-east.html | EDWARD BRUCE; Landscape Painter Formerly a Banker in the Far East | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/free-france-in-tripoli.html | FREE FRANCE IN TRIPOLI | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/petrillo-case-held-symbolic-matter-seen-as-one-involving-power-to.html | Petrillo Case Held Symbolic; Matter Seen as One Involving Power to Control Industrial Mechanization | True | ALBERT A. VOLK. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/bond-notes.html | BOND NOTES | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/guadalcanal-grip-is-tightened-by-us-americans-kill-293-more-of-foe.html | GUADALCANAL GRIP IS TIGHTENED BY US; Americans Kill 293 More of Foe in Consolidating Hold on the Kokumbona Base | True | Special to The New York Times | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/denies-red-tape-blocks-inventors-dr-vannevar-bush-insists-our-army.html | DENIES RED TAPE BLOCKS INVENTORS; Dr. Vannevar Bush Insists Our Army and Navy Is Open to Any New Ideas | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/bermuda-is-attacked-mock-commando-raid-staged-under-smoke-screen.html | BERMUDA IS'ATTACKED'; Mock Commando Raid Staged Under Smoke Screen | True | Special Cable to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/army-flier-is-victim-of-a-crash-in-africa.html | Army Flier Is Victim Of a Crash in Africa | True | Special to THE NEW YORK TIMES. | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/prudential-sells-3000000-bonds-insurance-company-disposes-of-toledo.html | PRUDENTIAL SELLS $3,000,000 BONDS; Insurance Company Disposes of Toledo Issues From its Portfolio to Syndicate | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/persons-with-colds-urged-to-stay-home-go-to-bed-and-call-doctor.html | PERSONS WITH COLDS URGED TO STAY HOME; Go to Bed and Call Doctor, City's Health Head Advises | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/40-students-named-in-sciences-search-high-school-seniors-to-compete.html | 40 STUDENTS NAMED IN SCIENCES SEARCH; High School Seniors to Compete for Scholarships at Talent Institute | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/west-virginia-hearing-set.html | West Virginia Hearing Set | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dog-falls-800-feet-lives-oregon-terrier-digs-self-out-of-deep-snow.html | DOG FALLS 800 FEET, LIVES; Oregon Terrier Digs Self Out of Deep Snow Drift | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/nassau-clearing-house-wa-kielmann-elected-as-head-of-county.html | NASSAU CLEARING HOUSE; W.A. Kielmann Elected as Head of County Association | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/107-casualties-on-days-navy-list-total-since-pearl-harbor-is-6398.html | 107 CASUALTIES ON DAY'S NAVY LIST; Total Since Pearl Harbor Is 6,398 Dead, 3,906 Wounded and 11,614 Missing | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/leaders-of-allies-warned-by-curtin-southwestern-pacific-area-too.html | LEADERS OF ALLIES WARNED BY CURTIN; Southwestern Pacific Area Too Crucial for 'Caretakers,' Prime Minister Says | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/fiscal-problems-irk-war-plants-institute-lists-uncertainties.html | FISCAL PROBLEMS IRK WAR PLANTS; Institute Lists Uncertainties Causing Delay in Filing of Corporate Reports | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/wheat-stocks-a-record-235221000-bushels-stored-6-above-those-of.html | WHEAT STOCKS A RECORD; 235,221,000 Bushels Stored, 6% Above Those of Last Year | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/helped-5432-families-jewish-association-reports-on-its-activities.html | HELPED 5,432 FAMILIES; Jewish Association Reports on Its Activities Last Year | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ljo1wfa-t.html | L'J[O1WfA , ]]DT" | True | peeial to Tt- NEW YOR' TB. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/doing-out-held-a-help-to-morale-customers-can-eat-without-yielding.html | DOING OUT HELD A HELP TO MORALE; Customers Can Eat Without Yielding Ration Cards, OPA Aide Asserts | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/vote-dual-inquiry-on-jeffers-charge-house-naval-and-military.html | VOTE DUAL INQUIRY ON JEFFERS CHARGE; House Naval and Military Committees Act on His 'Loafers' Accusation | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dar-changes-flag-pledge.html | D.A.R. Changes Flag Pledge | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/macarthur-at-63-on-job-he-marks-birthday-working-at-his.html | MacARTHUR, AT 63, ON JOB; He Marks Birthday Working at His Headquarters in Australia | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/utility-hearing-friday-sec-to-weigh-the-associated-electrics-bond.html | UTILITY HEARING FRIDAY; SEC to Weigh the Associated Electric's Bond Buying Plan | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/fighting-said-to-continue.html | Fighting Said to Continue | True | By Telephone To the New York Times. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/paramount-buys-film-rights-to-skinnerkimbrough-book-our-hearts-were.html | Paramount Buys Film Rights to Skinner-Kimbrough Book, 'Our Hearts Were Young and Gay' | True | By Telephone To the New York Times. | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/millionshare-day-sees-stocks-gain-prices-now-highest-since-october.html | MILLION-SHARE DAY SEES STOCKS GAIN; Prices Now Highest Since October, 1941, but Railway Issues Still Lag | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/oneparty-regime-laid-to-peyrouton-governor-general-of-algeria-seen.html | ONE-PARTY REGIME LAID TO PEYROUTON; Governor General of Algeria Seen Content to Continue Government by Edict | True | Wireless to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/radio-france-set-up-by-giraud.html | 'Radio France' Set Up by Giraud | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/japan-seen-racing-in-war-production-reports-point-to-a-desperate.html | JAPAN SEEN RACING IN WAR PRODUCTION; Reports Point to a Desperate, Lagging Effort Against Day of Our All-Out Offensive | True | By Charles E. Egan | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/3-harlem-muggers-guilty-of-murder-jury-convicts-youths-in-attack-on.html | 3 HARLEM MUGGERS GUILTY OF MURDER; Jury Convicts Youths in Attack on Holyoke Man -- Death Sentence Mandatory | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/resignations-rejected-rios-refuses-to-let-socialists-quit-chiles.html | RESIGNATIONS REJECTED; Rios Refuses to Let Socialists Quit Chile's Cabinet | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/tractor-company-earned-7002445-caterpillars-net-for-1942-compared.html | TRACTOR COMPANY EARNED $7,002,445; Caterpillar's Net for 1942 Compared With $7,784,483 for the Year Before | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/veteransaid-bill-offered-at-albany-assemblyman-devany-asks-program.html | VETERANS-AID BILL OFFERED AT ALBANY; Assemblyman Devany Asks Program to Rehabilitate and Train the Disabled | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/sister-claa.html | SISTER, CLAA | True | Wireless tO Tir Iqz' YORK TrES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/swiss-combat-rumors-group-formed-to-counteract-tales-hurting.html | SWISS COMBAT RUMORS; Group Formed to Counteract Tales Hurting Consumers | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/womens-court-will-be-brightened-up-if-priorities-board-can-find.html | Women's Court Will Be Brightened Up If Priorities Board Can Find Materials | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/opposition-snags-an-air-committee-measure-to-set-up-a-standing-body.html | OPPOSITION SNAGS AN AIR COMMITTEE; Measure to Set Up a Standing Body in House Is Likely to Make No Progress | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/155-get-diplomas-5-in-armed-forces-ej-kahn-speaks-at-high-school-of.html | 155 GET DIPLOMAS; 5 IN ARMED FORCES; E.J. Kahn Speaks at High School of Music and Art | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/five-cans-a-person-to-be-rationfree-opa-says-that-much-food-is-to.html | FIVE CANS A PERSON TO BE RATION-FREE; OPA Says That Much Food Is to Be Declarable Without Penalty About March 1 | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/calder-resting-quietly-condition-unchanged-following-heart-attack.html | CALDER RESTING QUIETLY; Condition Unchanged Following Heart Attack on Monday | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/army-navy-teams-in-millrose-meet-service-rivals-to-compete-in-relay.html | ARMY, NAVY TEAMS IN MILLROSE MEET; Service Rivals to Compete in Relay Race, Their First at Garden, on Feb. 6 | True | By Louis Effrat | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/mrs-knight-sues-again-wife-of-disbarred-attorney-seeks-reno-divorce.html | MRS. KNIGHT SUES AGAIN; Wife of Disbarred Attorney Seeks Reno Divorce Third Time | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/elected-to-presidency-of-life-managers-group.html | Elected to Presidency Of Life Managers Group | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/wide-allied-assault-expected.html | Wide Allied Assault Expected | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/arkansas-honors-macarthur.html | Arkansas Honors MacArthur | True | | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/another-pipeline-approved-by-wpb-twentyinch-tube-from-texas-to.html | ANOTHER PIPELINE APPROVED BY WPB; Twenty-Inch Tube From Texas to Indiana Will Be Expedited | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/andrew-j-cable.html | ANDREW J. CABLE | True | Special to Tm NEW YORr TEES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/edwardj-reeves-of-stockbroker-and-exofficial-grocery-chain-dies-at.html | EDWARD J. REEVES; 'of Stockbroker and Ex-Official Grocery Chain Dies at 37 | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/50-japanese-killed-in-sinking-of-vessel-rammed-by-royal-indian-navy.html | 50 Japanese Killed in Sinking of Vessel; Rammed by Royal Indian Navy Patrol | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/miss-mabel-a-bessey-exhead-of-english-at-bay-ridge-high-an-author.html | MISS MABEL A. BESSEY; Ex-Head of English at Bay Ridge High an Author of Textbooks | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/to-fight-rise-intube-fare.html | To Fight Rise in-Tube Fare | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/war-changes-wedding-customs-informality-gaining-in-favor-ban-on.html | War Changes Wedding Customs; Informality Gaining in Favor; Ban on Pleasure Driving puts Big Country Ceremonials at a Disadvantage and Many Will Be Transferred to City | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/the-german-version.html | The German Version | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/spiegel-catalogue-out-airplane-parts-for-civilians-are-innovation.html | SPIEGEL CATALOGUE OUT; Airplane Parts for Civilians Are Innovation | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/rev-j-w-e-argey-cathedral-college-mathematics-professor-was.html | REV. J. W. E. ARGEY; Cathedral College Mathematics Professor Was Ordained in 1938 | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/tax-bureau-experts-define-depreciation-useful-life-of-property-is.html | TAX BUREAU EXPERTS DEFINE DEPRECIATION; 'Useful Life' of Property Is Basic in Filing Returns | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/gowdy-enlists-again-as-a-captain-this-time.html | Gowdy Enlists Again -- As a Captain This Time | True | By the United Press. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/special-offerings-go-on-sec-renews-for-six-months-the-permission.html | SPECIAL OFFERINGS GO ON; SEC Renews for Six Months the Permission Given Exchanges | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/lendlease-law-backed-by-voters-82-of-those-sounded-out-in-gallup.html | LEND-LEASE LAW BACKED BY VOTERS; 82% of Those Sounded Out in Gallup Poll Approve Even If U.S. Fails to Collect | True | By George Gallup Director American Institute of Public Opinion | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/burr-estate-to-aid-cancer-war.html | Burr Estate to Aid Cancer War | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/miss-erioson-wed-to-lt-b-e-hearn-wedding-party-travels-to-the-lady.html | MISS ERIOSON WED TO LT. B. E. HEARN; Wedding Party Travels to the Lady Chapel 'of St. Patrick's in Hansoms to Save 'Gas' | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/bombers-again-hit-in-germany.html | Bombers Again Hit in Germany | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/three-young-artists-heard-at-town-hall-madrigal-society-presents.html | THREE YOUNG ARTISTS HEARD AT TOWN HALL; Madrigal Society Presents Tenor, Pianist and 'Cellist | True | R.P. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/car-registering-750-off-deadline-for-1942-renewals-is-midnight-on.html | CAR REGISTERING 750% OFF; Deadline for 1942 Renewals Is Midnight on Monday | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/more-of-brazil.html | More of Brazil | True | H.D. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/mrs-ralph-w-robey-a-luncheon-hostess-honors-mrs-s-leroy-irwin-mrs.html | MRS. RALPH W. ROBEY A LUNCHEON HOSTESS; Honors Mrs. S. LeRoy Irwin -- Mrs. R.M. Phillips Entertains | True | | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/marines-will-have-reserve-of-women-formal-announcement-is-set-for.html | MARINES WILL HAVE RESERVE OF WOMEN; Formal Announcement Is Set for Middle of February | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/2-us-officers-cross-tunisian-mountains-walk-after-foe-traps-tank.html | 2 U.S. Officers Cross Tunisian Mountains; Walk After Foe Traps Tank Destroyers | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/pep-and-stolz-set-for-10round-bout-rivals-to-visit-commission-for.html | PEP AND STOLZ SET FOR 10-ROUND BOUT; Rivals to Visit Commission for Physical Check Today -- $50,000 Gate Expected | True | By James P. Dawson | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/allwar-schooling-rickenbacker-idea-high-schools-should-confine-all.html | ALL-WAR SCHOOLING, RICKENBACKER IDEA; High Schools Should Confine All Courses to Training for Long Conflict, He Says | True | By Charles Hurd | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/15-sports-trophies-given-as-war-scrap-eugene-homans-among-donors-at.html | 15 SPORTS TROPHIES GIVEN AS WAR SCRAP; Eugene Homans Among Donors at Salvage Rally | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/new-england-hit-hard.html | New England Hit Hard | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/harvard-law-roster-only-168.html | Harvard Law Roster Only 168 | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/store-out-of-eggs-phone-this-bureau-new-service-set-up-to-remedy.html | STORE OUT OF EGGS? PHONE THIS BUREAU; New Service Set Up to Remedy Neighborhood Food Shortages That May Arise | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/postwar-city-plan-for-traffic-given-regional-group-reports-on-2year.html | POST-WAR CITY PLAN FOR TRAFFIC GIVEN; Regional Group Reports on 2-Year Study of Congestion of Streets in Motor Age | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/martin-enrolls-in-welding-school.html | Martin Enrolls in Welding School | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/cub-ban-may-be-lifted.html | Cub Ban May Be Lifted | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/point-for-big-drive-was-parley-topic-conference-plans-expected-to.html | POINT FOR BIG DRIVE WAS PARLEY TOPIC; Conference Plans Expected to Guide Strategy for 6 Months or Until End of War | True | By Drew Middleton | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/leading-jews-shot-by-nazis-at-tripoli-execution-of-group-disclosed.html | LEADING JEWS SHOT BY NAZIS AT TRIPOLI; Execution of Group Disclosed -- Anti-Jewish Laws Now Erased by British Order | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/uboat-sinking-claimed-by-us-merchant-vessel.html | U-Boat Sinking Claimed By U.S. Merchant Vessel | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/women-hired-to-clean-trains.html | Women Hired to Clean Trains | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/elizabetl-jayne-wiggam-wife.html | Elizabetl.' Jayne Wiggam, wife | True | of Albert Edward Wiggam, scien- | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/five-apartment-tenants-ousted-by-waves-fight-dispossess-actions-by.html | Five Apartment Tenants Ousted by Waves Fight Dispossess Actions by Landlord | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/appointed-a-director-of-dowty-equipment-corp.html | Appointed a Director Of Dowty Equipment Corp. | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/lawyers-seek-war-jobs-10-here-would-join-50-jersey-attorneys-in.html | LAWYERS SEEK WAR JOBS; 10 Here Would Join 50 Jersey Attorneys in Englewood Plant | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/french.html | French | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/us-nurses-in-bivouac-on-tunisian-front-roosevelt-hospital-group.html | U.S. Nurses in Bivouac on Tunisian Front; Roosevelt Hospital Group Awaiting Rommel | True | By Frank L. Kluckhohn | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/yonkers-dwelling-sold-ruth-nystrom-buys-onefamily-house-in-mount.html | YONKERS DWELLING SOLD; Ruth Nystrom Buys One-Family House in Mount Vernon | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/latins-here-plan-roosevelt-dance-south-and-central-american.html | LATINS HERE PLAN ROOSEVELT DANCE; South and Central American Consulates' 'Good Neighbor Ball' Set for Saturday | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/odt-opens-6-field-offices.html | ODT Opens 6 Field Offices | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/boy-committed-for-hanging-dog.html | Boy Committed for Hanging Dog | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/3-meat-packers-here-warn-us-of-closing-they-join-retailers-and.html | 3 MEAT PACKERS HERE WARN U.S. OF CLOSING; They Join Retailers and Union Butchers in Plea to Brown | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/strike-cut-coal-flow-a-third.html | Strike Cut Coal Flow a Third | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/15000-quit-work-in-dress-pay-row-peace-moves-start-85000-in-2000.html | 15,000 QUIT WORK IN DRESS PAY ROW; PEACE MOVES START; 85,000 in 2,000 Shops Here Due to Be Out This Week Unless U.S. Calls Halt | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/not-for-publication-set-on-stories-about-parley.html | 'Not for Publication' Set On Stories About Parley | True | Special Cable to THE NEW YORK TIMES | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/wrong-shoe-but-right-fit.html | Wrong Shoe, but Right Fit | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/united-states.html | United States | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/355-in-aviation-class-high-school-dedicates-service-flag-with-1046.html | 355 IN AVIATION CLASS; High School Dedicates Service Flag With 1,046 Stars | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/americans-occupy-vital-tunisia-pass-mountain-route-leading-to-coast.html | AMERICANS OCCUPY VITAL TUNISIA PASS; Mountain Route Leading to Coast Recaptured From Foe, Who Fails to Put Up Fight | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/general-4-of-staff-die-in-plane-crash-carlyle-h-wash-chief-at-air.html | GENERAL, 4 OF STAFF DIE IN PLANE CRASH; Carlyle H. Wash, Chief at Air Field in Colorado, Is Among 10 Victims in Alabama | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ef-wagner-co-is-absorbed.html | E.F. Wagner Co. Is Absorbed | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/florida-horsemen-in-need-to-get-aid-survey-to-begin-immediately-at.html | FLORIDA HORSEMEN IN NEED TO GET AID; Survey to Begin Immediately at Hialeah Park to Help Those Stranded There | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/more-women-hired-in-transportation-odt-finds-greatest-advance-in.html | MORE WOMEN HIRED IN TRANSPORTATION; ODT Finds Greatest Advance in Trucking Industry, Adding 5,000 in Five Months | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/manhattan-beach-wins.html | Manhattan Beach Wins | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/magazine-on-arbitration-association-to-issue-monthly-publication.html | MAGAZINE ON ARBITRATION; Association to Issue Monthly Publication for Field | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/new-south-africa-stamps-paper-shortage-forces-cut-in-size-of-eight.html | NEW SOUTH AFRICA STAMPS; Paper Shortage Forces Cut in Size of Eight Issues | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/medicine-meeting-wars-challenge-opportunities-for-further-progress.html | MEDICINE MEETING WAR'S CHALLENGE; Opportunities for Further Progress Discerned by 3 Physicians at Forum | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/sister-kenny-visits-jersey-city.html | Sister Kenny Visits Jersey City | True | Special to THE NEW YORK TIMES. | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/the-yorktown-iii.html | The Yorktown III | True | WARREN MCMANUS. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/500-quit-in-newark-area.html | 500 Quit in Newark Area | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/books-authors.html | Books -- Authors | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/war-contract-bids-listed-state-division-of-commerce-announces.html | WAR CONTRACT BIDS LISTED; State Division of Commerce Announces Invitations | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/new-joint-council-urged-on-industry-ruthenberg-calls-for-national.html | NEW JOINT COUNCIL URGED ON INDUSTRY; Ruthenberg Calls for National Planning With Government, Agriculture and Labor | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/numerous-hints-of-meeting.html | Numerous Hints of Meeting | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/nazi-convoy-destroyed-by-reds-in-barents-sea.html | Nazi Convoy Destroyed By Reds in Barents Sea | True | By the United Press. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/bonds-and-shares-in-london-market-some-gains-made-in-railway.html | BONDS AND SHARES IN LONDON MARKET; Some Gains Made in Railway Section, but Gilt-Edge Group Eases | True | Wireless to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/cotton-council-plans-huge-expansion-of-its-research-and-promotion.html | Cotton Council Plans Huge Expansion Of Its Research and Promotion Program | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/students-to-train-for-work-abroad-barnard-will-prepare-them-to-be.html | STUDENTS TO TRAIN FOR WORK ABROAD; Barnard Will Prepare Them to Be Specialists in One Country or Region | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/vandals-wreck-summer-homes.html | Vandals Wreck Summer Homes | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/daughter-to-mrs-james-r-todd.html | Daughter to Mrs. James R. Todd | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/20000-dimes-stolen-newark-thief-breaks-window-to-take-money.html | 20,000 DIMES STOLEN; Newark Thief Breaks Window to Take Money Collected in Drive | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/belgian-is-executed-in-britain-as-a-spy-fj-winter-sent-by-germans.html | BELGIAN IS EXECUTED IN BRITAIN AS A SPY; F.J. Winter Sent by Germans to Report on Convoy Moves | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/judson-c-buins.html | JUDSON C. BUINS | True | Specfal't.o Tm NB' YOR' rs. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dr-george-v-lvi1tctgill.html | DR. GEORGE V. lVl1TCTgiLL | True | Special to T N' YOR: T,.t. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/confusion-attends-big-news-release-churchillroosevelt-story-held-up.html | CONFUSION ATTENDS BIG NEWS RELEASE; Churchill-Roosevelt Story Held Up by London Censor After Reaching U.S. | True | By Raymond Daniell | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/russian.html | Russian | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/city-college-class-to-meet.html | City College Class to Meet | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ywca-assembly-tonight.html | Y.W.C.A. Assembly Tonight | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/predicts-radio-echo-for-planes.html | Predicts 'Radio Echo' for Planes | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/notes.html | Notes | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/museum-plans-opposed.html | Museum Plans Opposed | True | RUFUS GRAVES MATHER. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/japan-said-to-plan-china-peace-offer-korean-groups-assert-tojo-will.html | JAPAN SAID TO PLAN CHINA PEACE OFFER; Korean Groups Assert Tojo Will Seek Terms That Would Aid Tokyo in War With Us | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/fear-of-discrediting-scrap-drive-held-bar-to-use-of-surplus-steel.html | Fear of Discrediting Scrap Drive Held Bar to Use of Surplus Steel; Washington Said to Continue Insistence on Lumber for Building, Although Metal Is Called Safer and More Available | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/kills-officerhusband-and-self.html | Kills Officer-Husband and Self | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/loan-to-railroad-extended.html | Loan to Railroad Extended | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/lacking-rubber-boots-fire-aides-don-galoshes.html | Lacking Rubber Boots, Fire Aides Don Galoshes | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/changes-in-title-association.html | Changes in Title Association | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/nazis-write-off-stalingrad-army-high-command-admits-forces-massed.html | NAZIS 'WRITE OFF' STALINGRAD ARMY; High Command Admits Forces Massed in Small Sector Try to Make Last Stand | True | By Telephone To the New York Times. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ship-repair-firm-accused-of-fraud-marine-maintenance-corp-of.html | SHIP REPAIR FIRM ACCUSED OF FRAUD; Marine Maintenance Corp. of Bayonne Is Indicted by U.S. for $600,000 Overcharge | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/london-reaction-expected-to-shift-first-burst-of-enthusiasm-is-seen.html | LONDON REACTION EXPECTED TO SHIFT; First Burst of Enthusiasm Is Seen Giving Way to More Tempered Opinions | True | Special Cable to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/1097-a-share-earned-massachusetts-bonding-and-insurance-company.html | $10.97 A SHARE EARNED; Massachusetts Bonding and Insurance Company Reports | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ionlqoe-spear.html | IONlqOE SPEAR | True | Special to Tz NEW YORK T,ES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/rendezvous-at-casablanca.html | RENDEZVOUS AT CASABLANCA | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/troth-ahhoijhced-of-miss-prosiijer-former-justices-daughter-to.html | TROTH AHHOIJHCED OF MISS PROSIIJER; Former Justice's Daughter to -Become the Bride of Paul P. Cohen of Buffalo | | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/laval-borne-down-at-hitler-meeting-details-received-from-neutral.html | LAVAL BORNE DOWN AT HITLER MEETING; Details Received From Neutral Sources Tell of Abuse That Frenchman Suffered | True | By Pentinax | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/bishop-mann-retiring-82-he-acts-to-clear-way-for-younger-man-at.html | BISHOP MANN RETIRING; 82, He Acts to Clear Way for Younger Man at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/testifies-for-flynn-fred-mcevoy-denies-actor-was-out-of-his-company.html | TESTIFIES FOR FLYNN; Fred McEvoy Denies Actor Was Out of His Company at Party | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/private-planes-frozen-wpb-also-prohibits-transfer-of-link-trainers.html | PRIVATE PLANES 'FROZEN'; WPB Also Prohibits Transfer of 'Link Trainers' Without Consent | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/us-steel-reports-72142195-profit-1942-net-equaled-542-on-common.html | U.S. STEEL REPORTS $72,142,195 PROFIT; 1942 Net Equaled, $5.42 on Common, Against $116,171, 075, or $10.75, Previously | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/justice-gf-morris-to-retire.html | Justice G.F. Morris to Retire | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/nilesp-rudely-prospecti-bride-j-bryn-mawr-college-junior-to-be-wed.html | NILESP. 'RUDELY 'PROSPECTI BRIDE J; Bryn .Mawr College Junior to Be Wed to Michael Newton on March 28 in Indiana | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/for-cooperation-on-debt-foreign-bondholders-council-looks-to-united.html | FOR COOPERATION ON DEBT; Foreign Bondholders Council Looks to United States | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/rye-leads-again-in-grain-trading-after-a-day-of-breaks-and-rallies.html | RYE LEADS AGAIN IN GRAIN TRADING; After a Day of Breaks and Rallies, Price Is Unchanged From Previous Close | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/navy-promotes-16-for-bravery.html | Navy Promotes 16 for Bravery | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/new-oil-unit-moves-supplies-to-393-families-out-of-fuel-emergency.html | New Oil Unit Moves Supplies To 393 Families Out of Fuel; Emergency Committee Acts Speedily on the Complaints -- Rules of Pleasure Driving Revised -- 3 Motorists Are Penalized | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/high-school-pupils-bid-to-face-facts-wallace-urges-them-in-radio.html | HIGH SCHOOL PUPILS BID 'TO FACE FACTS'; Wallace Urges Them in Radio Address 'to Make Certain Victory Is Worth Winning' | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/rickenbacker-aids-drive-heads-a-committee-in-salvation-army.html | RICKENBACKER AIDS DRIVE; Heads a Committee in Salvation Army Campaign Here | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/citizenship-law-upheld.html | Citizenship Law Upheld | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/lumber-to-receive-regional-ceilings-stone-says-formula-will-seek-to.html | LUMBER TO RECEIVE REGIONAL CEILINGS; Stone Says Formula Will Seek to Eliminate Inequities of Present Pricing | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/few-governmental-changes.html | Few Governmental Changes | True | Special Cable to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/roosevelt-sets-travel-records-trip-to-africa-puts-his-mark-above.html | ROOSEVELT SETS TRAVEL RECORDS; Trip to Africa Puts His Mark Above 200,000 Miles -- Taft's Figure Beaten | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/garage-leased-for-factory.html | Garage Leased for Factory | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/23-pickets-arrested-paraded-at-british-consulate-demanding-freedom.html | 23 PICKETS ARRESTED; Paraded at British Consulate, Demanding Freedom for India | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/emigrant-banks-committee.html | Emigrant Bank's Committee | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/tva-reports-profits-on-resale-of-power-companies-in-system-earned.html | TVA REPORTS PROFITS ON RESALE OF POWER; Companies in System Earned in Year About $5,000,000 Net | True | | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/asks-house-inquiry-on-opa-meat-mess-otoole-blames-federal-agency.html | ASKS HOUSE INQUIRY ON OPA 'MEAT MESS; O'Toole Blames Federal Agency for Black Market and Says It Threatens Small Shops | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/thompson-products-inc-dividend.html | Thompson Products, Inc., Dividend | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/gomez-sold-to-braves-after-serving-for-decade-as-yanks-star.html | Gomez Sold to Braves After Serving for Decade as Yanks' Star Left-Hander; TWO MORE PLAYERS OFF YANKEE ROSTER | True | By John Drebinger | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/opera-board-planning-removal-of-famous-diamond-horseshoe-parterre.html | Opera Board Planning Removal Of Famous 'Diamond Horseshoe'; Parterre Boxes Would Be Replaced by Usual Theatre Seats -- War Shortage of Materials Prevents Immediate Action | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/sugar-stamp-10-expiring.html | Sugar Stamp 10 Expiring | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/treasury-honors-evelyn-lane.html | Treasury Honors Evelyn Lane | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/40-made-ill-by-fumes-from-coal-furnace-as-damper-is-left-shut-in.html | 40 made Ill by Fumes From Coal Furnace As Damper Is Left Shut in Brooklyn Building | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/united-nations.html | United Nations | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/joseph-a-haynes.html | JOSEPH A. HAYNES | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/connecticut-senate-for-ruml-plan.html | Connecticut Senate for Ruml Plan | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/journalism-prize-voted-connecticut-girl-wins-womens-press-club.html | JOURNALISM PRIZE VOTED; Connecticut Girl Wins Women's Press Club Award | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/transit-men-meet-la-guardia-board-want-delaney-crossexamined-on-his.html | TRANSIT MEN MEET LA GUARDIA BOARD; Want Delaney Cross-Examined on His Recent Conduct, Held 'Threat' to Subway Riders | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/historic-meeting-informal-in-tone-reporters-sit-on-garden-grass-at.html | HISTORIC MEETING INFORMAL IN TONE; Reporters Sit on Garden Grass at Leaders' Feet to Hear of Momentous Talks | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/iigr-a-bi-cor.html | IIGR. A. BI. CO--R! | True | Seeia to T Nw YoP. Tns. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/millburn-mills-wins-e.html | Millburn Mills Wins 'E' | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/quits-the-national-life-fa-howland-retires-after-40-years-with.html | QUITS THE NATIONAL LIFE; F.A. Howland Retires After 40 Years With Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/80000-letters-swell-the-flood-of-pennies-consoling-woman-who-muffed.html | 80,000 Letters Swell the Flood of Pennies Consoling Woman Who Muffed Radio Quiz | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/fined-for-smuggling-letters.html | Fined for Smuggling Letters | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/mary-e-dwyer-engaged-upper-montclair-girl-betrothed-to-ensign-j-e.html | MARY E. DWYER ENGAGED; Upper Montclair Girl Betrothed to Ensign J. E. Murray | True | gpeeial to TR'E NZ%V YORK TL[ES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/finns-hope-voiced-for-amity-of-us-ryti-tells-riksdag-of-wish-that.html | FINNS' HOPE VOICED FOR AMITY OF U.S.; Ryti Tells Riksdag of Wish That Relations Will Become as Good as They Used to Be | True | By Telephone To the New York Times. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/score-public-housing-home-building-executives-call-program.html | SCORE PUBLIC HOUSING; Home Building Executives Call Program 'Socialism' | True | Special to THE NEW YORK TIMES. | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/safety-tour-spurs-st-paul-campaign-stop-accidents-now-slogan-on.html | SAFETY TOUR SPURS ST. PAUL CAMPAIGN; 'Stop Accidents Now' Slogan on Street Banners, Posters Greets Council Leaders | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/mnider-is-honored-by-gen-marthur-brigadier-gets-oak-leaf-cluster.html | M'NIDER IS HONORED BY GEN. M'ARTHUR; Brigadier Gets Oak Leaf Cluster for Heroism in Action | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/trondheim-blasts-heard-in-sweden.html | Trondheim Blasts Heard in Sweden | True | By the United Press. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dr-josbp-ms-orologist-was-58-director-of-service-at-postgraduate.html | DR. JosBp rms, OROLOGIST., WAS 58; Director of ,Service at PostGraduate, Other Hospitals Here, Dies at Clinic | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dr-thoiias-b-endees.html | DR. THOiIAS B. ENDEES | True | Special to T lqEW Yoa TEUES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/department-store-murals-symbolize-our-war-effort.html | DEPARTMENT STORE MURALS SYMBOLIZE OUR WAR EFFORT | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/curleys-daughter-gets-divorce.html | Curley's Daughter Gets Divorce | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/annapolis-fills-war-role-shortened-course-speeds-the-graduation-of.html | Annapolis Fills War Role; Shortened Course Speeds the Graduation Of Officers to Command Ships of Fleet | True | By Hanson W. Baldwin | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/24hour-broadcasts-report-the-parley-us-british-and-allied-stations.html | 24-HOUR BROADCASTS REPORT THE PARLEY; U.S., British and Allied Stations Tell World Casablanca Story | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ej-flynn-quits-party-committee-move-apparently-spells-favorable.html | E.J. FLYNN QUITS PARTY COMMITTEE; Move Apparently Spells Favorable Vote by Senate Group on His Nomination | True | By W.h. Lawrence | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/96-sinsabao6h-7t-auto-news-writer-colorful-figdre-of-industry-a.html | 9.6. SINSABAO6H, 7t, AUTO NEWS WRITER; Colorful Figdre of Industry, a Former Sports Editor, !s Dead in Detroit | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/demand-deposits-rise-in-the-week-increase-of-508000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $508,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/barbara-taylor-en6a6-to-ed-her-troth-to-ensign-george-ross-of-the.html | BARBARA TAYLOR EN6A6 TO /ED; Her Troth to Ensign George Ross of the Naval Reserve is Announced by Parents | True | Special %o THE !z%? YOK TIFES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/to-discuss-lendlease.html | To Discuss Lend-Lease | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/tobacco-plant-strike-renewed.html | Tobacco Plant Strike Renewed | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/new-bombers-ready-soon-plane-like-helldiver-now-being-produced-in.html | NEW BOMBERS READY SOON; Plane, Like Helldiver, Now Being Produced in Quantity | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/laundries-to-curtail-service.html | Laundries to Curtail Service | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/french-papers-tell-of-milk-distribution-but-they-now-omit-to.html | FRENCH PAPERS TELL OF MILK DISTRIBUTION; But They Now Omit to Mention That America Sent It | True | By Telephone To the New York Times. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/resume-name-band-pickups.html | Resume 'Name' Band Pick-Ups | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/6-americans-victims-of-air-crash-in-peru-airways-confirms-that.html | 6 AMERICANS VICTIMS OF AIR CRASH IN PERU; Airways Confirms That British Diplomat Was Only Survivor | True | | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/budget-plans-bar-pegged-school-aid-fall-in-pupil-attendance-will.html | BUDGET PLANS BAR PEGGED SCHOOL AID; Fall in Pupil Attendance Will Mean $4,200,000 Less Than Present State Allotment | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/6403000000-offered-treasury-reports-subscriptions-for-its.html | $6,403,000,000 OFFERED; Treasury Reports Subscriptions for Its Certificates | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/delinquents-reporting-as-draft-deadline-nears.html | Delinquents Reporting As Draft Deadline Nears | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/navy-to-hear-big-news-story-of-morocco-parley-also-to-be.html | NAVY TO HEAR BIG NEWS; Story of Morocco Parley Also to Be Transmitted to Army | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/city-pledge-given-on-red-cross-drive-promise-to-raise-12920700-here.html | CITY PLEDGE GIVEN ON RED CROSS DRIVE; Promise to Raise $12,920,700 Here Is Made by La Guardia and Borough Leaders | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/dewey-and-bennett-meet-governor-and-rival-in-fall-election-talk.html | DEWEY AND BENNETT MEET; Governor and Rival in Fall Election Talk Twice at Albany | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/cut-in-stock-proposed-consolidated-electric-and-gas-files-plan-with.html | CUT IN STOCK PROPOSED; Consolidated Electric and Gas Files Plan With SEC | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/arbuckle-oliphant.html | Arbuckle Oliphant | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/nazi-rail-targets-blasted-by-allies-american-british-fighters-and.html | NAZI RAIL TARGETS BLASTED BY ALLIES; American, British Fighters and Bombers Range Over France and Belgium by Day | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/leading-architects-at-warren-funeral-rites-for-noted-designer-are.html | LEADING ARCHITECTS AT WARREN FUNERAL!; Rites for Noted Designer Are Held in St. Thomas Church | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/andrew-g-campbell-official-in-the-aircraft-unit-of-general-motors.html | ANDREW G. CAMPBELL; Official in the Aircraft Unit, of General Motors Corp. Dies | True | Special to THE NEW YOaK Tizs. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/fighting-french.html | Fighting French | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/us-armor-clears-out-plain.html | U.S. Armor Clears Out Plain | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/30-women-donate-blood-awvs-officers-and-department-heads-respond-to.html | 30 WOMEN DONATE BLOOD; A.W.V.S. Officers and Department Heads Respond to Appeal | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/paris-to-the-sea-exhibition-theme-loan-display-of-paintings-by-19th.html | PARIS TO THE SEA EXHIBITION THEME; Loan Display of Paintings by 19th Century Artists Opens Today at Wildenstein's | True | By Edward Alden Jewell | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/mazzini-group-holds-owi-efforts-inept-opposes-inclusion-of-reds-and.html | MAZZINI GROUP HOLDS OWI EFFORTS INEPT; Opposes Inclusion of Reds and Ex-Fascists in War Councils | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/small-buildings-lead-sales-list-254-fifth-avenue-is-bought-by-a.html | SMALL BUILDINGS LEAD SALES LIST; 254 Fifth Avenue Is Bought by a Corporation of the Same Name | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/work-week-clarified-miss-perkins-says-calendar-day-beginning.html | 'WORK WEEK' CLARIFIED; Miss Perkins Says Calendar Day Beginning Determines It | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/new-farley-clash-with-new-deal-on-supporters-of-state-chairman-urge.html | NEW FARLEY CLASH WITH NEW DEAL ON; Supporters of State Chairman Urge Him for Flynn's Post on National Committee | True | | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/governors-ask-say-in-manpower-use-council-at-baltimore-suggests-a.html | GOVERNORS ASK SAY IN MANPOWER USE; Council at Baltimore Suggests a Program for State and Local Participation | True | By Russell B. Porter | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/j-f-haittlieb-dies-industrialist-65-president-of-continental-can-co.html | J. F. HAItTLIEB DIES; INDUSTRIALIST, 65; President of Continental Can Co., Inc., Since 1939, With Concern for 16 Years | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/cotton-sells-off-on-peace-outlook-commission-houses-found-to-assume.html | COTTON SELLS OFF ON PEACE OUTLOOK; Commission Houses Found to Assume That War Will End Sooner Than Expected | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/georgia-rehires-teacher-new-regents-recall-pittman-ousted-in.html | GEORGIA REHIRES TEACHER; New Regents Recall Pittman, Ousted in Talmadge Regime | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/first-westchester-veto-stresses-economy-need.html | First Westchester Veto Stresses Economy Need | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/memorial-in-belfast.html | MEMORIAL IN BELFAST | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ruffin-outpoints-green-gains-verdict-in-eightround-bout-at-broadway.html | RUFFIN OUTPOINTS GREEN; Gains Verdict in Eight-Round Bout at Broadway Arena | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/junior-league-to-fete-first-lady.html | Junior League to Fete First Lady | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/party-to-aid-greece-dinner-dance-gin-rummy-game-announced-for-feb-4.html | PARTY TO AID GREECE; Dinner Dance, Gin Rummy Game Announced for Feb. 4 | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/believe-train-killer-used-a-pocket-knife-theory-fades-that-he.html | BELIEVE TRAIN KILLER USED A POCKET KNIFE; Theory Fades That He Escaped at Siding Stop in Oregon | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/fort-monmouth-victor.html | Fort Monmouth Victor | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/utility-proposal-withdrawn.html | Utility Proposal Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/london-press-sees-parley-as-augury-two-papers-raise-doubts-but-most.html | LONDON PRESS SEES PARLEY AS AUGURY; Two Papers Raise Doubts, but Most Discern Big Gain | True | Special Cable to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/former-aide-replies-to-charges-by-moss-jm-rainey-tells-of-1938.html | FORMER AIDE REPLIES TO CHARGES BY MOSS; J.M. Rainey Tells of 1938 Order on 'Tip Sheets' | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/2-testify-bundist-decried-war-work-accuse-plane-worker-of-asking.html | 2 TESTIFY BUNDIST DECRIED WAR WORK; Accuse Plane Worker of Asking Others to 'Lay Down on Job' at Brewster Plant | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/service-at-ottawa-for-jay-p-moffat-high-officials-attend-rites-for.html | SERVICE AT OTTAWA FOR JAY P. MOFFAT; High Officials Attend Rites for American Minister | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/werboff-here-ten-years-celebrates-by-making-60th-sketch-at-stage.html | WERBOFF HERE TEN YEARS; Celebrates by Making 60th Sketch at Stage Door Canteen | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/mr-wolfert-states-position-upholds-his-report-of-conditions-as-he.html | Mr. Wolfert States Position; Upholds His Report of Conditions as He Found Them on Guadalcanal | True | IRA WOLFERT. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/japanese.html | Japanese | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/hurley-in-machine-company.html | Hurley in Machine Company | True | | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/served-at-mitchel-field.html | Served at Mitchel Field | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/italian.html | Italian | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/signator-defeats-riverland-by-head-85-favorite-scores-in-the-mud-at.html | SIGNATOR DEFEATS RIVERLAND BY HEAD; 8-5 Favorite Scores in the Mud at Fair Grounds | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/shoestring-opera-makes-its-debut-presents-tales-of-hoffmann-at.html | SHOESTRING OPERA MAKES ITS DEBUT; Presents 'Tales of Hoffmann' at Hunter College, With Dean Dixon Conducting | True | H.T. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/local-power-unit-chooses-trustees-consolidated-edison-elects-to-its.html | LOCAL POWER UNIT CHOOSES TRUSTEES; Consolidated Edison Elects to Its Boards W. Gibson Carey Jr., Head of Yale & Towne | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/uruguay-packing-workers-strike.html | Uruguay Packing Workers Strike | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/page-c-huidekoper-air-cadets-fiancee-political-columnist-engaged-to.html | PAGE C. HUIDEKOPER AIR CADET'S FIANCEE; Political Columnist Engaged to Frazer Dougherty | True | pecial to Tz Ngw YoR Txr.s. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/regents-set-new-tests-applicants-for-state-scholarships-will-take.html | REGENTS SET NEW TESTS; Applicants for State Scholarships Will Take Same Subjects | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/queens-man-wins-silver-star.html | Queens Man Wins Silver Star | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/william-m-m-hyde-i-was-in-woolen-business-here.html | WILLIAM M. M. HYDE I; Was in Woolen Business Here | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/liquidation-day-set-for-frances-jews-whole-problem-is-to-be-put.html | LIQUIDATION DAY SET FOR FRANCES JEWS; Whole Problem Is to Be Put Into German Hands by Feb. 15, Relief Groups Hear | True | By Daniel T. Brigham | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/four-sisters-in-waacs-anna-riederer-of-new-rochelle-is-fourth-to.html | FOUR SISTERS IN WAACS; Anna Riederer of New Rochelle Is Fourth to Enter Service | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/the-map-of-conquest.html | THE MAP OF CONQUEST | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/d-forbes-angus-insurance-executive-son-of-railway-pioneer-dies-in.html | D. FORBES ANGUS; Insurance ExecutiVe, Son of Railway Pioneer, Dies in Montreal | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/empire-theatre-exhibit-costumes-and-other-items-of-50-years-on-view.html | EMPIRE THEATRE EXHIBIT; Costumes and Other Items of 50 Years on View at Store | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/tugwell-and-aide-fined-in-libel.html | Tugwell and Aide Fined in Libel | True | Special Cable to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/carolyn-p-welch-affianced.html | Carolyn P. Welch Affianced | True | Special to T Nv Yo TES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/stalin-receives-standley.html | Stalin Receives Standley | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/german.html | German | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/franks-rangers-has-broken-wrist-goalie-hurt-in-detroit-game-sunday.html | FRANKS, RANGERS, HAS BROKEN WRIST; Goalie, Hurt in Detroit Game Sunday, Is Out for Season -- Beveridge Replacement | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/miss-1iry-spunt-has-home-lttlptials-z-wed-to-frederick-j-bennett-i.html | MISS 1/I.RY SPUNT HAS HOME lttlPTIALS Z; Wed lo Frederick J. Bennett I Jr. at Residence of Major and Mrs. L. Richard Schinazi | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/opa-garment-men-to-confer-on-costs-parley-will-seek-solutions-to.html | OPA, GARMENT MEN TO CONFER ON COSTS; Parley Will Seek Solutions to Problems Under Price Regulation No. 287 | True | Special to THE NEW YORK TIMES. | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/norris-epting.html | Norris -- Epting | True | SPecial to TH NEXV YORK TL',ES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/goal-of-10420000-set-for-services-chandler-tells-of-objectives-for.html | GOAL OF 10,420,000 SET FOR SERVICES; Chandler Tells of Objectives for Army and Navy by the End of This Year | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/kline-brothers-insure-workers.html | Kline Brothers Insure Workers | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/baudry-was-killed-on-way-to-parley-canadians-death-by-antiaircraft.html | BAUDRY WAS KILLED ON WAY TO PARLEY; Canadian's Death by Anti-Aircraft Bullet Occurred on Trip to French Morocco | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/realty-men-to-hear-baldwin.html | Realty Men to Hear Baldwin | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/burke-gloor.html | Burke -- Gloor | True | Special to THE NEW YORIC TIES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/news-of-the-stage-watch-on-the-rhine-critics-circle-prize-play-will.html | NEWS OF THE STAGE; 'Watch on the Rhine,' Critics Circle Prize Play, Will End Tour in Wilmington Feb. 6 -Actors' Pay Increase Voted | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/warn-liquor-men-of-cut-in-supply-but-speakers-assure-dealers-public.html | WARN LIQUOR MEN OF CUT IN SUPPLY; But Speakers Assure Dealers Public Demand Can Be Met by Sound Distribution | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/45000-for-brooklyn-factory.html | $45,000 for Brooklyn Factory | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/higgins-plans-super-plane.html | Higgins Plans Super Plane | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT P. AGNEW. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/new-york-tracks-again-receive-total-of-180-racing-days-belmont.html | New York Tracks Again Receive Total of 180 Racing Days; BELMONT FAVORED BY TURF SCHEDULE | True | By Lewis B. Funke | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/wants-gods-time-back.html | Wants "God's Time" Back | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/ohio-state-to-lose-stars.html | Ohio State to Lose Stars | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/news-of-food-so-beans-the-source-of-oil-flour-milk-and-cereals.html | News of Food; So Beans, the Source of Oil, Flour, Milk And Cereals, Winning 'Terrific' Popularity | True | By Jane Holt | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/denmarks-arm-small.html | Denmark's Arm Small | True | GERDA M. ANDERSEN. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/polly-adler-is-freed-court-holds-police-failed-to-establish-a-case.html | POLLY ADLER IS FREED; Court Holds Police Failed to Establish a Case | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/butts-heads-82d-division-group.html | Butts Heads 82d Division Group | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/japanese-ship-afire-in-new-rabaul-blow-macarthur-planes-also-attack.html | Japanese Ship Afire in New Rabaul Blow; MacArthur Planes Also Attack at Seal | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/bill-asks-extension-of-lendlease-a-year-bloom-calls-hearings.html | BILL ASKS EXTENSION OF LEND-LEASE A YEAR; Bloom Calls Hearings - - Republicans Promise Cooperation | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/scout-heroes-honored-new-york-councils-pay-tribute-to-12-dead-in.html | SCOUT HEROES HONORED; New York Councils Pay Tribute to 12 Dead in War | True | | C1B 571794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/russiatrip-plane-carried-churchill-crew-that-manned-liberator-on.html | RUSSIA-TRIP PLANE CARRIED CHURCHILL; Crew That Manned Liberator on Moscow Flight Also Served on Journey to Casablanca | True | By Robert P. Post | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/madrid-recalls-morocco-aide.html | Madrid Recalls Morocco Aide | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/to-give-childrens-play.html | To Give Children's Play | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/german-losses-monumental.html | German Losses Monumental | True | By Ralph Parker | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/coop-distributors-move-to-astor-place-retail-stores-figure-in-many.html | 'CO-OP' DISTRIBUTORS MOVE TO ASTOR PLACE; Retail Stores Figure in Many of Late Business Leases | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/red-wing-skaters-trip-bruins-53-detroit-gains-first-victory-in.html | RED WING SKATERS TRIP BRUINS, 5-3; Detroit Gains First Victory in Regular League Game at Boston Since 1937 | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/250-slain-resisting-nazis-in-marseille-seventy-women-victims-of-the.html | 250 SLAIN RESISTING NAZIS IN MARSEILLE; Seventy Women Victims of the Fighting as 40,000 Are Ousted From Port Area | True | By Milton Bracker | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/adler-gives-mozart-concert.html | Adler Gives Mozart Concert | True | | C1B 571794 |
| 1943-01-27 | 1943-01-27 | https://www.nytimes.com/1943/01/27/archives/sec-orders-mines-hearing.html | SEC Orders Mines Hearing | True | Special to THE NEW YORK TIMES. | C1B 571794 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/duelos-bliffert.html | Duelos -- .Bliffert | True | special 'to -I7 YOR TS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/clarence-cu___llings-i-mariaville-telephone-official-78-i-dies.html | CLARENCE CU___LLINGS I; Mariaville Telephone Official, 78 I Dies While Repairing Lines I | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/wlb-orders-end-of-dress-strike-union-to-comply-intervention-follows.html | WLB ORDERS END OF DRESS STRIKE; UNION TO COMPLY; Intervention Follows Report by Steelman That Conciliation Efforts Have Failed 'NO-STRIKE' BREACH SEEN Number Out in Wage Row Is Put at 30,000 -- Employers Press Contract Charges WLB ORDERS END OF DRESS STRIKE | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/hutson-repeater-as-most-valuable-greatend-voted-carr-award-second.html | HUTSON REPEATER AS MOST VALUABLE; GreatEnd Voted Carr Award Second Year in Row -- First to Receive Honor Twice DUDLEY NEXT IN BALLOTING Baugh, the Only Other Player Considered, Placed Third in National Football League | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/disbelief-in-allies-found-in-morocco-profiteering-political-apathy.html | DISBELIEF IN ALLIES FOUND IN MOROCCO; Profiteering, Political Apathy and Distrust of U.S. Said to Prevail There DISBELIEF IN ALLIES FOUND IN MOROCCO | True | By Drew Middletonwireless To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rural-home-for-curtis-agent.html | Rural Home for Curtis Agent | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/crop-control-bill-put-at-595000000-northern-and-western-farmers-to.html | CROP CONTROL BILL PUT AT $595,000,000; Northern and Western Farmers to Get Largest Payments | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dr-guani-on-way-to-ottawa.html | Dr. Guani on Way to Ottawa | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/army-names-459-held-by-japanese-adds-to-list-of-soldiers-now.html | ARMY NAMES 459 HELD BY JAPANESE; Adds to List of Soldiers Now Interned in Formosa and the Philippines THE OFFICERS NUMBER 330 Twenty-seven Prisoners From New York, 4 From New Jersey and 4 From Connecticut | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/vichy-gives-parley-views.html | Vichy Gives Parley Views | True | By Telephone To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/miss-ann-ashby-brideelect.html | Miss Ann Ashby Bride-Elect | True | Special to T k'qE' YO TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/promoted-by-gimbels.html | Promoted by Gimbels | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/plan-fuses-status-of-british-envoys-program-for-single-foreign.html | PLAN FUSES STATUS OF BRITISH ENVOYS; Program for Single Foreign Service of Diplomats and Consuls Is Announced ENTRY IS BY EXAMINATIONS Reform, Pointing to End of 'Old School Tie' Era, Calls for Parliamentary Approval | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/nazi-warships-seen-too-late.html | Nazi Warships Seen -- Too Late | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/town-house-gets-six-new-tenants-pauline-lord-the-actress-and-two.html | TOWN HOUSE GETS SIX NEW TENANTS; Pauline Lord, the Actress, and Two Army Officers Are Added to Roster | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/nyu-to-graduate-nurses.html | N.Y.U. to Graduate Nurses | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/montreal-bank-is-robbed.html | Montreal Bank Is Robbed | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/labor-man-named-for-school-post-mark-starr-of-ilgwu-is.html | LABOR MAN NAMED FOR SCHOOL POST; Mark Starr of I.L.G.W.U. Is Superintendents' Choice for Adult Education Director ONCE A MINER IN BRITAIN Attended Labor College, London, on Scholarship -- Five Had Sought New $7,500 Job | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/sherrynetherland-tied-up-for-two-hours-by-lunchtime-strike-of-150.html | Sherry-Netherland Tied Up for Two Hours By Lunchtime Strike of 150 Day Workers | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/west-made-chief-scout-fretwell-of-teachers-college-to-be-chief.html | WEST MADE CHIEF SCOUT; Fretwell of Teachers College to Be Chief Scout Executive | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/one-killed-seven-hurt-as-blaze-sweeps-building-on-the-drive-200.html | One Killed, Seven Hurt as Blaze Sweeps Building on the Drive; 200 Occupants Driven Out in Nightclothes -- Some Carried Down Ladder -- Man Perishes in the Room He Had Rented | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dr-tiqreopitu-tt.html | DR. TIqrEOPITUS ,T,T.'.- | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/lieut-ralph-mcbane-honored.html | Lieut. Ralph McBane Honored | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/senate-committee-backs-flynn-1310-3-of-party-oppose-george-van-nuys.html | SENATE COMMITTEE BACKS FLYNN, 13-10; 3 OF PARTY OPPOSE; George, Van Nuys and Gillette Join Republicans in Vote, Indicating a Close Senate Test LA FOLLETTE FOR NOMINEE He Says Case Against Flynn Was Unproved -- Connally Upholds President's Rights SENATE COMMITEE BACKS FLYNN, 13-10 | True | By W.h. Lawrencespecial To the New York Times. | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/r-jkltnis-trained-horsesfor-kings-member-ofracing-family-57-who.html | r. J/kltNIS, TRAINED HORSESFOR KINGS; Member of.Racing Family, 57, Who Served Three British Rulers Since 1924, Dies BEGAN TURF CAREER IN '11 Lieutenant in France in .Last War--Ancestor Conditioned Derby Winner in 1820 | True | Wireless to TE. lmw oRr Ts. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/westchester-deals-new-york-banker-buys-colonial-home-in-scarsdale.html | WESTCHESTER DEALS; New York Banker Buys Colonial Home in Scarsdale | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/3-canons-elected-to-st-johns-staff-constitutional-offices-are.html | 3 CANONS ELECTED TO ST. JOHN'S STAFF; Constitutional Offices Are Filled Officially for the First Time in History | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/eileen-a-waishs-plans-she-will-be-bride-of-dr-stanley-sheeran-in.html | EILEEN A. WAI"'SH'S PLANS; She Will Be Bride of Dr. Stanley -Sheeran in Elizabeth Feb. 6 | True | Speelat to T IT YoRx Tz4Es. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/inflation-menace-after-war-is-seen-rush-for-goods-by-consumers.html | INFLATION MENACE AFTER WAR IS SEEN; Rush for Goods by Consumers Likely Then, Massachusetts Investors Trust Says ASSET VALUE UP IN YEAR Report Also Discloses Rise in Holdings of Government Securities in 1942 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/court-acts-to-cut-deaths-in-dimout-auto-speeders-face-25-fine-on.html | COURT ACTS TO CUT DEATHS IN DIMOUT; Auto Speeders Face $25 Fine on First Offense and Jail Term on the Second FATALITY RISE DEPLORED 94 Victims in December, Curran Says -- 'Murderous Drivers' Sharply Assailed | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/indictment-names-black-dragon-ilk-east-st-louis-jury-charges.html | INDICTMENT NAMES 'BLACK DRAGON' ILK; East St. Louis Jury Charges Japanese Inspired Sedition Plot Among Negroes CHURCH CLOAK ALLEGED Biddle Says Butler and Erwin Led 'Pacific Movement' in Hindering the Draft | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/davila-says-chile-was-not-neutral-he-tells-latinamerican-conference.html | DAVILA SAYS CHILE WAS NOT NEUTRAL; He Tells Latin-American Conference Delayed Axis Break Served Democracy Better | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/sparry-to-serve-again-broker-reelected-by-west-of-central-park.html | SPARRY TO SERVE AGAIN; Broker Re-elected by West of Central Park Group | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/museum-buys6-pictures-cleveland-institution-acquires-works-at.html | MUSEUM BUYS.6 PICTURES; Cleveland . Institution Acquires Works at Victory Show | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/alsace-further-germanized.html | Alsace Further Germanized | True | By Telephone To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/-robert-ochenrider-.html | .' Robert Ochenrider ' | True | Special to.THE Ih'W YO TlgS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/lower-voting-age-favored.html | Lower Voting Age Favored | True | HAROLD R. MOSKOVIT | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-10-no-title-new-air-raid-signals.html | Article 10 -- No Title; New Air Raid Signals | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/leaves-baseball-for-duration.html | Leaves Baseball for Duration | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/ben-tillett-dies-british-laborite-exmember-of-parliament-82-was-an.html | 'BEN TILLETT DIES; BRITISH LABORITE; Ex-Member of Parliament, 82, Was an Organizer of General Trades Unions Federation 1889 DOCK S. TRIKE LEADER Author and Lecturer Came to U. S. in 1926 to Get Aid for Coal Miners' Families | True | Wireless to sw YoP | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/louis-h-iothschild.html | LOUIS H. IOTHSCHILD | True | Special to T 2gw' YORK TS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/flatbush-dwelling-bought.html | Flatbush Dwelling Bought | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/ric-f-hob-sportsmeq-dead-former-official-of-harvester-company.html | RIC F, HOB, ' SPORTSMEq, DEAD; Former Official of Harvester Company Stricken in Aiken After Fall *From Horse A GRADUATE OF-HARVARD Started His Business Career in Wiscorsin in 1884 Was Partner in Deering Firm | True | SpecIal to T lv yoRx-Ts. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/deplores-drop-in-law-classes.html | Deplores Drop in Law Classes | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/party-fund-dinners-go-on-democrats-to-hold-washington-birthday.html | PARTY FUND DINNERS GO ON; Democrats to Hold Washington Birthday Affair | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/canadians-pleased-by-news-of-parley-prime-minister-and-party-chiefs.html | CANADIANS PLEASED BY NEWS OF PARLEY; Prime Minister and Party Chiefs Express Gratification | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/alonzo-s-dobie.html | ALONZO S. DOBIE | True | Speqial to THE iEW N,)RK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rko-may-make-film-on-life-of-marie-dressler-with-kate-smith-in-lead.html | RKO May Make Film on Life of Marie Dressler With Kate Smith in Lead -- 'Truck Busters' Due | True | By Telephone To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/liu-and-west-texas-state-top-triple-garden-court-bill-tonight-st.html | L.I.U. and West Texas State Top Triple Garden Court Bill Tonight; St. John's and Powerful Camp Upton Five in Opening Clash -- St. Francis to Play La Salle of Philadelphia | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/scorns-family-pleas-and-takes-own-life-22yearold-jg-thorndike-had.html | SCORNS FAMILY PLEAS AND TAKES OWN LIFE; 22-Year-Old J.G. Thorndike Had Suffered Nervous Ailment | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/conference-nines-to-start-april-3-8-members-of-local-college-league.html | CONFERENCE NINES TO START APRIL 3; 8 Members of Local College League Vote to Play Full Schedule This Spring | True | By Robert F. Kelley | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/arguedas-halted-by-van-nostrand-loses-semifinal-of-squash-racquets.html | ARGUEDAS HALTED BY VAN NOSTRAND; Loses Semi-Final of Squash Racquets Play -- Keyser Topples Cunningham | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/fair-warning.html | FAIR WARNING | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/us-flier-killed-in-portugal.html | U.S. Flier Killed in Portugal | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/republican-womens-tea-event-for-members-and-friends-listed-for-this.html | REPUBLICAN WOMEN'S TEA; Event for Members and Friends Listed for This Afternoon | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/younghird.html | YoungHird | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/apartment-house-sold-in-jersey-city-dwelling-at-166168-jewett-ave.html | APARTMENT HOUSE SOLD IN JERSEY CITY; Dwelling at 166-168 Jewett Ave. Bought by Stanbert, Inc., for Investment KEARNY BUILDING TRADED Fifty-five Family Dwelling on Broadway in Paterson Changes Hands | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/first-derby-entry-received.html | First Derby Entry Received | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/wants-share-in-new-ice-concern.html | Wants Share in New Ice Concern | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/postwar-role-due-for-lumber-field-wilson-says-dealers-should-adapt.html | POST-WAR ROLE DUE FOR LUMBER FIELD; Wilson Says Dealers Should Adapt Their Operations to Prefabricated Era WAR CONVERSIGN TOLD Schine Describes Forced Shift to Prefabricated Barges and Other Items | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/karen-morley-asks-divorce.html | Karen Morley Asks Divorce | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/mis-arthui-c-mower.html | MIS. ARTHUI C. MOWER | True | Special to THE NEW YORK Tnzg. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/misseugeniel-marshall-tuck-is-engaged-to-lieut-john-remington.html | MissEugeniel Marshall Tuck Is Engaged To Lieut. John Remington Northrop, U.S.A. | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/a-critic-of-casablanca.html | A CRITIC OF CASABLANCA | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/will-sentence-factor-tuesday.html | Will Sentence Factor Tuesday | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/in-the-nation-great-progress-and-one-failure-at-casablanca.html | In The Nation; Great Progress and One Failure at Casablanca | True | By Arthur Krock | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/cutters-topple-rovers-53.html | Cutters Topple Rovers, 5-3 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/aide-to-bennett-resigns-bernard-beinstock-ends-nine-years-as-a.html | AIDE TO BENNETT RESIGNS; Bernard Beinstock Ends Nine Years as a Prosecutor | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/german.html | German | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/nuptials-are-held-for-beatrice-depew-great-neck-girl-wed-to-sergt.html | NUPTIALS ARE HELD FOR BEATRICE DEPEW; Great Neck Girl Wed to Sergt. Arthur Vogt Jr. of Air Forces | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rickey-will-lead-inspection-tour-training-base-of-dodgers-at-bear.html | RICKEY WILL LEAD INSPECTION TOUR; Training Base of Dodgers at Bear Mountain-West Point Will Be Visited Today M'CARTHY MAKES CHANGE Pilot Orders Yanks' Pitchers and Catchers to Report at Asbury Park March 15 | True | By John Drebinger | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/elected-as-president-of-beauty-industry-body.html | Elected as President Of Beauty Industry Body | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/some-bombs-dropped.html | Some Bombs Dropped | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/leases-entire-floor-in-the-curb-building.html | Leases Entire Floor In the Curb Building | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/news-of-food-highly-concentrated-bouillon-long-used-in-europe-now.html | News of Food; Highly Concentrated Bouillon, Long Used In Europe, Now on Market in New York | True | By Jane Holt | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/red-cross-to-war-on-home-accidents-prevention-course-including.html | RED CROSS TO WAR ON HOME ACCIDENTS; Prevention Course, Including First Aid and Rescue Work, to Be Opened Here Today TOLL IN 1941 WAS 31,500 25,000 Deaths Resulted From Falls -- Obstructed Stairs Are Among Greatest Hazards | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/griswold-dies-of-hurts-custodian-of-yale-theatre-properties-was-hit.html | GRISWOLD DIES OF HURTS; Custodian of Yale Theatre Properties Was Hit by Surface Car | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/nazi-high-command-statements.html | Nazi High Command Statements | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/training-site-offered-to-phils.html | Training Site Offered to Phils | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/stolz-found-ready-for-bout-with-pep-commission-doctor-approves.html | STOLZ FOUND READY FOR BOUT WITH PEP; Commission Doctor Approves Newark Boxer for Clash in Garden Tomorrow Night RIVAL LATE IN ARRIVING Hartford Battler to Visit Board Today -- Lesnevich Starts Workouts | True | By James P. Dawson | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/trade-high-school-gives-229-diplomas-crippled-boy-milliner-is-among.html | TRADE HIGH SCHOOL GIVES 229 DIPLOMAS; Crippled Boy Milliner Is Among Graduates in City | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/truck-owners-act-to-save-gas-tires-set-up-information-office-to-end.html | TRUCK OWNERS ACT TO SAVE 'GAS,' TIRES; Set Up Information Office to End Moving of Non-Capacity Loads 25 Miles from City ODT APPROVES THE PLAN Says Efforts Will Be Made to Get Cargo for Vehicles on Return Trips | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/call-issued-by-goebbels.html | Call Issued by Goebbels | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/fighting-french-drive-west.html | Fighting French Drive West | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/church-group-to-meet-conference-on-minorities-to-be-held-today-in.html | CHURCH GROUP TO MEET; Conference on Minorities to Be Held Today in Times Hall | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/new-york-central-earns-49062283-1942-net-is-equal-to-761-a-share.html | NEW YORK CENTRAL EARNS $49,062,283; 1942 Net Is Equal to $7.61 a Share, Against $4.07 in the Preceding Period $82,890,104 TAXES PAID Cuts in Annual Interest and Operating Expense Ratio Cited by President | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/a-special-exemption.html | A SPECIAL EXEMPTION | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/gas-stocks-rise-2147000-barrels-weeks-increase-brings-total-to.html | 'GAS' STOCKS RISE 2,147,000 BARRELS; Week's Increase Brings Total to 87,102,000 Level, Institute Reports OIL SUPPLIES AGAIN DROP Decrease in Light Varieties Is 1,807,000 Barrels, and in Heavy 301,000 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/concert-debut-here-by-alice-anderson-soprano-assisted-in-an-unusual.html | CONCERT DEBUT HERE BY ALICE ANDERSON; Soprano Assisted in an Unusual Program by Six Artists | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/needs-of-war-spur-airplane-builders-our-demands-for-larger-and.html | NEEDS OF WAR SPUR AIRPLANE BUILDERS; Our Demands for Larger and Faster Ships Stressed Here at Institute Meeting 3 SEPARATE PARLEYS ON Army and Navy Restrictions Keep Reports of Scientific Studies From Public | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/arthur-o-green.html | ARTHUR o GREEN | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/reyo-carl-t-olfinger.html | REYo CARL T. Olfl,INGER | True | Special to NE OR TS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/montgomerys-tanks-get-credit-in-london-victory-nov-2-said-to-have.html | MONTGOMERY'S TANKS GET CREDIT IN LONDON; Victory Nov. 2 Said to Have Been Turning Point of Campaign | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/owners-of-100000-sought.html | Owners of $100,000 Sought | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/hanfstaengl-is-now-aiding-us-exaide-of-hitler-reveals-secrets-now.html | Hanfstaengl Is Now Aiding U.S.; Ex-Aide of Hitler Reveals Secrets; NOW AIDS AMERICA U.S. GETTING HELP OF HANFSTAENGL | True | North American Newspaper Alliance. | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dr-george-v-bennett.html | .DR. GEORGE V. BENNETT | True | Special to THE NEar YORE TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/stocks-again-top-a-million-shares-market-disappointed-early-by.html | STOCKS AGAIN TOP A MILLION SHARES; Market Disappointed Early by Conference in North Africa, but Recovers Activity UTILITIES IN BIG DEMAND Bond Movements Mixed, but Rails Advance -- Cotton Is Irregular, Wheat Eases | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/country-club-air-on-campus-doomed-dr-jw-barker-navy-aide-tells-of.html | COUNTRY CLUB AIR ON CAMPUS DOOMED; Dr. J.W. Barker, Navy Aide, Tells of Plans for War Program in 200 Colleges ENGINEER HONORS GIVEN John Fritz Medal Awarded, to Dr. W.R. Whitney -- Hoover Medal to Gerard Swope | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/metal-merchants-name-bernstein.html | Metal Merchants Name Bernstein | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/americans-solidify-tunisia-gains-signs-of-drive-on-rommel-multiply.html | Americans Solidify Tunisia Gains; Signs of Drive on Rommel Multiply; AMERICANS HOLD GAINS IN TUNISIA | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/ien-george-t-0con0.html | IEN. GEORGE T. 0'CON0. | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/lag-in-escort-ships-viewed-as-crucial-none-of-transocean-type-at.html | LAG IN ESCORT SHIPS VIEWED AS CRUCIAL; None of Transocean Type at Sea Though U-Boat Peril Rises -- Materials Now Assured LAG IN ESCORT SHIPS VIEWED AS CRUCIAL | True | By Charles Hurdspecial To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/elected-to-directorate-of-schenley-distillers.html | Elected to Directorate Of Schenley Distillers | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/albany-is-hopeful-of-reapportioning-confidence-grows-that.html | ALBANY IS HOPEFUL OF REAPPORTIONING; Confidence Grows That Legislature Will Enact Enabling Bill | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/holc-sells-scarsdale-home.html | HOLC Sells Scarsdale Home | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/to-raise-fire-officers-walsh-gives-list-including-8-new-chiefs-15.html | TO RAISE FIRE OFFICERS; Walsh Gives List Including 8 New Chiefs, 15 Captains | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/li1s-ettt-abeth-dlexel.html | 1%l1S. ET.TT. ABETH DIEXEL | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/united-states.html | United States | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/nazi-general-killed-in-russia.html | Nazi General Killed in Russia | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/jeffers-rebuked-says-he-will-talk-will-speak-my-mind-rubber.html | JEFFERS, REBUKED, SAYS HE WILL TALK; 'Will Speak My Mind,' Rubber Director Asserts After a Letter Comes From Davis ONLY 'TO GET THINGS DONE' OWI Chief Sees Violation in Attack on 'Loafers' -- House Committees to Investigate | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/proxy-rule-raises-problem-of-libel-assistant-solicitor-of-sec.html | PROXY RULE RAISES PROBLEM OF LIBEL; Assistant Solicitor of SEC Contends Individual Making Charge Is Responsible | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/party-aids-french-relief-quakes-milk-fund-beneficiary-of-champagne.html | PARTY AIDS FRENCH RELIEF; Quakes Milk Fund Beneficiary of Champagne Event Here | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/elmer-davis-sees-a-world-offensive-owi-head-at-same-time-warns-of.html | ELMER DAVIS SEES A WORLD OFFENSIVE; OWI Head at Same Time Warns of Nazi 'Gloom' | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/casablanca-talks-please-londoners-they-are-prepared-to-accept-fact.html | CASABLANCA TALKS PLEASE LONDONERS; They Are Prepared to Accept Fact They Can't Know What Plans Were Made CHURCHILL TALK EXPECTED Some Disappointment Is Felt at French Aspects of the Parley in Morocco | True | By Robert P. Postspecial Cable To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/new-styles-echo-gibson-girl-days-blouses-more-feminine-than-those.html | NEW STYLES ECHO GIBSON GIRL DAYS; Blouses, More Feminine Than Those of Other Years, Shown by Franklin Simon's | True | By Virginia Pope | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/flied-j-walter.html | FliED J. WALTER | True | Special to THE NEW Y0aE TmES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/bank-of-toronto-gains-profits-for-year-ended-nov-30-are-put-at.html | BANK OF TORONTO GAINS; Profits for Year Ended Nov. 30 Are Put at $1,214,730 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rickenbacker-backs-new-house-air-body-he-says-proposed-committee-on.html | RICKENBACKER BACKS NEW HOUSE AIR BODY; He Says Proposed Committee on Non-War Aviation Is Essential | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/mexicans-are-impressed.html | Mexicans Are Impressed | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/train-murder-laid-to-dining-car-cook-robert-folkes-20-is-reported.html | TRAIN MURDER LAID TO DINING CAR COOK; Robert Folkes, 20, Is Reported Saying He Killed Mrs. James, Then Retracting Story HE IS HELD IN LOS ANGELES First Confessed Using Knife, Then Made Denial but Said He Knew Who Did | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/charles-h-tuttles-are-hosts-at-dinner-entertain-before-concert-of.html | CHARLES H. TUTTLES ARE HOSTS AT DINNER; Entertain Before Concert of the Chamber Music Club | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/bonds-and-shares-in-london-market-casablanca-meeting-has-little.html | BONDS AND SHARES IN LONDON MARKET; Casablanca Meeting Has Little Effect and Gilt-Edge Issues Remain Steady TEXTILE GROUP IRREGULAR Shipping Securities Advance and Kaffirs Are Firm -- Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/fordham-editors-named.html | Fordham Editors Named | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/savoyards-to-move-four-nights-of-the-gondoliers-to-end-cherry-lane.html | SAVOYARDS TO MOVE; Four Nights of 'The Gondoliers' to End Cherry Lane Tenancy | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/miss-dorothy-kern-liederer-is-begroghed-tonaval-air-radioman.html | -Miss Dorothy Kern Liederer Is Begroghed' To'NavaL. Air Radioman ' Richard 'Maass | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/attempt-to-kill-nogues-reported.html | Attempt to Kill Nogues Reported | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/car-and-foundry-to-pay-dividends-court-releases-725-out-of-829.html | CAR AND FOUNDRY TO PAY DIVIDENDS; Court Releases $7.25 Out of $8.29 Previously Sanctioned on a Preferred Share REMAINDER IS IN DISPUTE Amount for Attorney's Fee to Be Decided -- $1 Payment on Common Allowed CAR AND FOUNDRY TO PAY DIVIDENDS | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/thomas-w-drought.html | THOMAS W. DROUGHT | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/warns-credit-men-on-tax-liabilities-fish-says-new-excess-profits.html | WARNS CREDIT MEN ON TAX LIABILITIES; Fish Says New Excess Profits Rules Make Full Data Vital to Reduce Risks CONTINGENCIES STRESSED Business Assets Likely to Be Siphoned Off by Revenue Rulings, He Points Out | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/legislature-invites-rickenbacker.html | Legislature Invites Rickenbacker | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/quits-party-post-to-enter-the-army-ff-greenman-resigns-from.html | QUITS PARTY POST TO ENTER THE ARMY; F.F. Greenman Resigns From Republican Leadership | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/notes.html | Notes | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/miss-ruthyoud6-prospectibride-her-troth-to-lieutedward-ward.html | MISS 'RUTH''YOU'd6 PROSPECTIBRIDE; Her Troth to Lieut,'Edward Ward, Army.Sanitary. Corp. siAnnounced by-'Pa?nts STUDENT AT MARYMOUNT Her Fiance, Ex-Headof Biology Department There; Alumnus of St, John's University | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/marianne-steene-is-bride.html | Marianne Steene Is Bride | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/margaret-woodrow-wilson-finds-peace-as-disciple-of-yoga-in-india.html | Margaret Woodrow Wilson Finds Peace as Disciple of Yoga in India; Daughter of Late President Has Spent Four Years at Asram in Pondicherry -- Has No Desire to Return to United States | True | By Herbert L. Mathewswireless To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/navy-seeks-instructors-more-men-are-needed-to-aid-physical-fitness.html | NAVY SEEKS INSTRUCTORS; More Men Are Needed to Aid Physical Fitness Program | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/our-steps-hailed-in-latin-america-argentines-see-in-casablanca.html | OUR STEPS HAILED IN LATIN AMERICA; Argentines See in Casablanca Conference an Allied Move for Victory in 1943 BRAZIL IS EAGERTO FIGHT Forces on Coast Said to Be No Longer Necessary Because Danger Has Gone | True | Special Cable to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/us-did-big-air-job-in-drive-to-tripoli-cut-foes-supply-helped-tear.html | U.S. DID BIG AIR JOB IN DRIVE TO TRIPOLI; Cut Foe's Supply, Helped Tear Alamein Line, Flew Transport Missions, Downed Planes BRERETON PROUD OF UNIT Notes 'Complete Cooperation' Given by and Accorded to the R.A.F. as Factor in Success | True | Special Cable to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/john-walter-cronin-general-counsel-of-insurance-firm-at-boston-is.html | JOHN WALTER CRONIN; General Counsel of Insurance Firm at Boston Is Dead | True | Special to THS NEV Yo T,xS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/store-monopoly-suit-is-dismissed-here-compact-between-single-dealer.html | STORE MONOPOLY SUIT IS DISMISSED HERE; Compact Between Single Dealer and Producer Held Lawful | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dental-clinic-expands-buys-site-in-east-71st-street-for-improvement.html | DENTAL CLINIC EXPANDS; Buys Site in East 71st Street for Improvement With Annex | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/russia-now-leads-food-lendlease-december-shipments-exceeded-those.html | RUSSIA NOW LEADS FOOD LEND-LEASE; December Shipments Exceeded Those to Britain for First Time, Wickard Reports FORESEES '43 GOALS MET Secretary Cites Steps to End Snags -- Caywood Elected by Wholesalers RUSSIA NOW LEADS FOOD LEND-LEASE | True | By George A. Mooneyspecial To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/15-promoted-for-bravery-brooklyn-and-corona-navy-men-among-those-in.html | 15 PROMOTED FOR BRAVERY; Brooklyn and Corona Navy Men Among Those in Pacific Fight | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dissolution-leads-to-utility-lawsuit-illinoisiowa-power-co-asks.html | DISSOLUTION LEADS TO UTILITY LAWSUIT; Illinois-Iowa Power Co. Asks Return of $20,000,000 by Former Parent Concern CALLS FEES EXORBITANT Also Charges North American Light and Power Co. With Improper Expenditures | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/seeks-sec-approval-american-home-products-plans-to-buy-canadian.html | SEEKS SEC APPROVAL; American Home Products Plans to Buy Canadian Concern | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/third-habsburg-joins-our-forces.html | Third Habsburg Joins Our Forces | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/jury-duty-for-vermont-women.html | Jury Duty for Vermont Women | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/mr-flynns-unawareness.html | Mr. Flynn's Unawareness | True | R.B. WILLIS | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/big-ten-athletes-in-millrose-field-ohio-state-michigan-illinois.html | BIG TEN ATHLETES IN MILLROSE FIELD; Ohio State, Michigan, Illinois, Indiana to Send Stars Here | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/labor-unity-urged-to-preserve-gains-af-whitney-head-of-rail-union.html | LABOR UNITY URGED TO PRESERVE GAINS; A.F. Whitney, Head of Rail Union, Heard at Guild Meeting | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/eslen-adams.html | ESLEN ADAMS | True | special to' T Nw Yo TIS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/military-economic-ties-planned.html | Military, Economic Ties Planned | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/17-more-centers-captured.html | 17 More Centers Captured | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/ovidu-de-st-aubin-manufacturer-81-president-of-underwear-firm-was-a.html | OVIDu DE ST. AUBIN, MANUFACTURER, 81; President of Underwear Firm Was a Prominent catholic | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/bruce-m-watson-educator-and-authority-on-child-labor-problems-dies.html | BRUCE M. WATSON; Educator and Authority on Child Labor Problems Dies at 83 | True | Speciat to T NW YOR TS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/eisenhower-eases-africa-censorship-curb-on-reporting-of-political.html | EISENHOWER EASES AFRICA CENSORSHIP; Curb on Reporting of Political News Limited to Security -- Accuracy Stressed MILITARY RULE UNCHANGED Control of What May Be Sent Taken From Civilians and Put in Officer's Hand | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/cut-absenteeism-afl-asks-workers-executive-council-at-miami-bases.html | CUT ABSENTEEISM, A.F.L. ASKS WORKERS; Executive Council at Miami Bases Plea on Need to Back Up Soldier-Brothers BRITISH GROUP CONFERS Methods of Increasing Production Discussed by Anglo-U.S. Trade Union Committee | True | By Louis Starkspecial To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/united-nations.html | United Nations | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/sinkwich-on-barnstorming-five.html | Sinkwich on Barnstorming Five | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/algiers-stresses-generals-talks-de-gaulle-and-giraud-to-set-up.html | ALGIERS STRESSES GENERALS' TALKS; De Gaulle and Giraud to Set Up 'Permanent Liaison' by Exchanging Missions PRESS PRAISES PARLEY First Newspaper Mention of Fighting French Since Disasters of 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/white-house-link-hits-congress-snag-proposal-for-joint-committee.html | WHITE HOUSE LINK HITS CONGRESS SNAG; Proposal for Joint Committee for Liaison With President Lags in Senate Group DUPLICATION IS STRESSED Effect of New Unit on Standing, Existing Special Bodies Is Also Used in Opposition | True | By C.p. Trussellspecial To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/gardner-jackson-out-office-of-alleged-radical-under-wickard-is.html | GARDNER JACKSON OUT; Office of Alleged Radical Under Wickard Is Abolished | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/parleys-importance-stressed.html | Parley's Importance Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/white-house-club-raided-mike-best-gambler-held-as-vagrant-after.html | WHITE HOUSE CLUB RAIDED; Mike Best, Gambler, Held as Vagrant After Seizure | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/casablanca-and-the-censors.html | CASABLANCA AND THE CENSORS | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/to-seek-6-pm-closing-hour.html | To Seek 6 P.M. Closing Hour | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/submarine-menace-emphasized-report-that-noble-will-head-drive-on.html | Submarine Menace Emphasized; Report That Noble Will Head Drive on U-Boats Points Up Peril -- Danger Seen That Axis May Avert Defeat | True | By Hanson W. Baldwinspecial to The New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/consecrated-as-bishop-of-scranton-pa-diocese.html | Consecrated as Bishop Of Scranton, Pa., Diocese | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/swedish-iron-for-germany-consul-general-calls-attention-to-a.html | Swedish Iron for Germany; Consul General Calls Attention to a Decrease During Last Year | True | MARTIN KASTENGREN | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/princeton-five-triumphs-over-army-in-two-extra-periods-tigers-win.html | Princeton Five Triumphs Over Army in Two Extra Periods; TIGERS WIN, 47-41 ON CADETS' COURT Take Game in 2d Overtime Session -- Palmer, Princeton, Leader With 16 Points DAMON EXCELS FOR ARMY Manhattan Turns Back Wagner by 67-23 -- Yale Is Beaten -- Rutgers Five Victor | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/new-jobs-for-women-free-classes-to-qualify-them-for-post-as-junior.html | NEW JOBS FOR WOMEN; Free Classes to Qualify Them for Post as Junior Engineers | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/coast-guard-52-yale-46.html | Coast Guard 52, Yale 46 | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/asks-tax-waiver-for-forces.html | Asks Tax Waiver for Forces | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/philipmittell-8-teacher-of-violin-taught-members-of-leading.html | PHILIP-MITTELL, /8, TEACHER OF VIOLIN'; Taught Members of Leading Families Played With .Some Noted Orchestras ONCE DIRECTED BY BRAHMS J Studied Under TohaJkovsky, Rubinstein and Strauss- Dies in Home Here_ | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/49-new-casualties-disclosed-by-navy-six-sailors-from-this-state.html | 49 NEW CASUALTIES DISCLOSED BY NAVY; Six Sailors From This State, Including Three From City, Are Among 47 Missing FIVE FROM JERSEY LOST Also Two From Connecticut -- Navy, Marine, Coast Guard Total Now at 21,967 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/libraries-request-budget-increases-part-of-fund-asked-will-go-for.html | LIBRARIES REQUEST BUDGET INCREASES; Part of Fund Asked Will Go for Salary Adjustments | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/marchs-deadline-a-spur-to-tax-bill-congress-seeks-to-pave-way-for.html | MARCH'S DEADLINE A SPUR TO TAX BILL; Congress Seeks to Pave Way for Prompt Action by Adopting New Debt Limit First THEN PAY-AS-YOU-GO BILL Ways and Means Committee Hopes That Hearing on Debt Will Begin Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/warns-of-dangers-in-war-marriages-dean-robertshaw-says-young.html | WARNS OF DANGERS IN WAR MARRIAGES; Dean Robertshaw Says Young Couples Now Should Avoid Parental Responsibilities LOWER AVERAGE AGE CITED Dr. Iago Galdston Holds Foes of Planned Parenthood Are Victims of Morbidness | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/egypt-sets-up-seed-farms.html | Egypt Sets up Seed Farms | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/fire-wrecks-babylon-movie.html | Fire Wrecks Babylon Movie | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/mexican-railways-lose-heavily.html | Mexican Railways Lose Heavily | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/general-trepoffs-death.html | General Trepoff's Death | True | Baroness V. SCHNEHEN | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/americans-await-rommel-at-gafsa-town-is-colorful-oasis-amid-desert.html | AMERICANS AWAIT ROMMEL AT GAFSA; Town Is Colorful Oasis Amid Desert Recalling That in Southwestern U.S. FRENCH TROOPS THERETOO Camels and Burnoosed Arabs Complete Setting in Best Tradition of Novels | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/use-of-taxis-in-germany-curbed.html | Use of Taxis in Germany Curbed | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rival-inquiries-set-on-manpower-bankhead-forms-appropriations.html | RIVAL INQUIRIES SET ON MANPOWER; Bankhead Forms Appropriations Subcommittee While Military Group Moves SAME WITNESSES CALLED First Hearings Today to Mark Effort to 'Draw Pursestrings' on Size of the Army | True | By Sidney M. Shalettspecial To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/manhattan-67-wagner-23.html | Manhattan 67, Wagner 23 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dewey-sets-clemency-hearings.html | Dewey Sets Clemency Hearings | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/freed-from-death-house-man-twice-convicted-of-murder-quits-sing.html | FREED FROM DEATH HOUSE; Man, Twice Convicted of Murder, Quits Sing Sing at Last | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/pelley-predicts-oil-shipment-rise-900000-barrels-a-day-expected.html | PELLEY PREDICTS OIL SHIPMENT RISE; 900,000 Barrels a Day Expected, With Drums in Box Cars and Other Changes INCREASE DUE IN 30 DAYS Aide to Ickes Is Sure People Will Be Kept 'Moderately Warm' in Normal Weather | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/peyrouton-and-petain.html | Peyrouton and Petain | True | MICHEL CALMANN | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/victory-on-volga-opens-rail-routes-great-transportation-nexus.html | VICTORY ON VOLGA OPENS RAIL ROUTES; Great Transportation Nexus Revived With Liquidation of German Besiegers RED ARMIES ARE JOINED Don and Stalingrad Units Meet on Hillcrest Outside the City in Historic Scene | True | By Ralph Parkerwireless To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/joseph-j-sinnott-doorkeeper-of-lower-house-in-washington-dies-aged.html | JOSEPH J. SINN.OTT; Doorkeeper of Lower House in Washington Dies, Aged 82. | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/probation-merger-in-8-courts-urged-setting-up-of-one-citywide.html | PROBATION MERGER IN 8 COURTS URGED; Setting Up of One City-Wide Agency Proposed in Report of Seabury Committee PRESENT SYSTEM SCORED Inadequate Supervision, Poor Records and Overlapping Among Faults Found | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/philadelphia-plans-archives-for-art-museum-will-gather-original.html | PHILADELPHIA PLANS ARCHIVES FOR ART; Museum Will Gather Original Documents and Letters | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/bank-makes-promotions.html | Bank Makes Promotions | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/uboat-sinks-small-boat-give-71-in-caribbean-no-time-to-get-in.html | U-BOAT SINKS SMALL BOAT; Give 71 in Caribbean No Time to Get in Lifeboat -- 22 Land | True | Special Cable to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/evelyn-mccormack-affia.html | Evelyn McCormack' Affia. | True | ced | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/ludwig-satire-presented-return-of-ulysses-has-world-premiere-in.html | LUDWIG SATIRE PRESENTED; 'Return of Ulysses' Has World Premiere in Pasadena | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/signs-of-offensive-multiply.html | Signs of Offensive Multiply | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/school-lunch-aid-by-fda-is-altered-instead-of-supplying-food-for.html | SCHOOL LUNCH AID BY FDA IS ALTERED; Instead of Supplying Food for Pupils, Federal Bureau Will Provide Funds ON A PER CAPITA BASIS Wickard Approves New System as Wartime Measure to Utilize Local Products | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/premiere-tonight-for-tinkers-dam-blackfriars-guild-to-present.html | PREMIERE TONIGHT FOR 'TINKER'S DAM'; Blackfriars' Guild to Present Fantasy by Andrew Hawke Here Through Feb. 14 'SAILOR, BEWARE' DELAYED Yiddish Musical Comedy Ends Sunday -- 'Brown Eyes Are Blue' Dropped by Fogel | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/hazelton-artist-dies-illustrator-70-stricken-in-ere-station-in.html | HAZELTON, ARTIST, DIES; { Illustrator, 70, Stricken in Er{e} Station in Jersey City-- } | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/food-index-unchanged-holds-at-403-previous-level-stood-at-351-a.html | FOOD INDEX UNCHANGED; Holds at $4.03, Previous Level -- Stood at $3.51 a Year Ago | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/calders-condition-unchanged.html | Calder's Condition Unchanged | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/more-wheat-to-mexico-chicago-grain-men-expect-big-movements-in-next.html | MORE WHEAT TO MEXICO; Chicago Grain Men Expect Big Movements in Next 2 Weeks | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/group-policy-for-employes.html | Group Policy for Employes | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/war-contract-bids-listed-state-division-of-commerce-announces.html | WAR CONTRACT BIDS LISTED; State Division of Commerce Announces Invitations | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/funds-are-sought-to-save-children-federation-in-drive-for-cash.html | FUNDS ARE SOUGHT TO 'SAVE CHILDREN'; Federation in Drive for Cash, Commodities and Clothing | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/italians-stunned-by-casablanca-news-suspicions-are-aroused-for-the.html | ITALIANS STUNNED BY CASABLANCA NEWS; Suspicions Are Aroused for the Second Time in a Week | True | By Telephone To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/heads-britannica-board-vice-president-benton-supplied-capital-for-u.html | HEADS BRITANNICA BOARD; Vice President Benton Supplied Capital for U. of C. Project | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/brazilians-want-to-fight-now.html | Brazilians Want to Fight Now | True | Special Cable to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/italian.html | Italian | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/hull-scorns-abuse-from-mt-olympus-secretary-says-departments.html | HULL SCORNS ABUSE FROM 'MT. OLYMPUS'; Secretary Says Department's Critics on African Policy Lacked the Full Facts CITES 'MISDIRECTED' GIBES He Says Leadership Was Being Belittled as President and Churchill Tackled Task | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/named-to-columbia-post-rodney-gilbert-to-be-visiting-lecturer-in.html | NAMED TO COLUMBIA POST; Rodney Gilbert to Be Visiting Lecturer in Journalism School | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/overseeding-held-gardening-error-expert-warns-beginners-on-pitfalls.html | OVERSEEDING HELD GARDENING ERROR; Expert Warns Beginners on Pitfalls in First Year of Growing Vegetables ADVISES LIMIT TO CROPS Suggests Ten, All of Hardier Variety, at Second Lecture on 'Victory Gardens' | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/timoshenko-in-command-of-northwestern-front.html | Timoshenko in Command Of Northwestern Front | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/us-bombers-pound-burmas-chief-cities-rangoon-and-mandalay-targets.html | U.S. BOMBERS POUND BURMA'S CHIEF CITIES; Rangoon and Mandalay Targets -- British Blast Shipping | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/errol-flynn-denies-charges-of-attack-actor-gives-testimony-on-girls.html | ERROL FLYNN DENIES CHARGES OF ATTACK; Actor Gives Testimony on Girl's Story of Yacht Trip | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/order-to-ships-reported.html | Order to Ships Reported | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/to-aid-captured-italians.html | To Aid Captured Italians | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/lyman-hlein.html | Lyman -- Hlein | True | Specfal to T Nw YoK TS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/fund-for-neediest-increases.html | Fund for Neediest Increases | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/cuba-moves-to-boost-taxes.html | Cuba Moves to Boost Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dance-performance-put-off.html | Dance Performance Put Off | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/300-in-marseille-dead-as-fight-ends-nazis-complete-evacuation-of.html | 300 IN MARSEILLE DEAD AS FIGHT ENDS; Nazis Complete Evacuation of 40,000 From Harbor Area | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/oscai-it-pieper.html | OSCAI IT. PIEPER' | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/sports-of-the-times-tall-tales-about-tall-texans.html | Sports of the Times; Tall Tales About Tall Texans | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/23000-auto-tags-sold-bureau-has-busiest-day-of-year-but-total-is.html | 23,000 AUTO TAGS SOLD; Bureau Has Busiest Day of Year, but Total Is Far Below 1942 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/30-red-cross-fund-aides-named.html | 30 Red Cross Fund Aides Named | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/the-rich-uncle-opens-feb-11.html | 'The Rich Uncle' Opens Feb. 11 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/president-to-mark-birthday-on-radio.html | President to Mark Birthday on Radio | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/ctlles-e-louisburn.html | CtLLES E. LOUISBURN | True | Special to T Exv YonK TS. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/books-authors.html | Books -- Authors | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dr-harry-h-laughlin-geneticst-and-author-62-once-with-carnegie.html | DR. HARRY H. LAUGHLIN; Geneticjst and Author, 62, Once With Carnegie Institute, Dies | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/reich-house-need-acute-britain-reports-shortage-resulting-from-air.html | REICH HOUSE NEED ACUTE; Britain Reports Shortage Resulting From Air Raids | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/son-to-clemens-m-meldahls.html | Son to Clemens M. Meldahls | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/mentioned-to-command-marines-women-corps.html | Mentioned to Command Marines Women Corps | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rowland-c-f-leigh-i-younger-son-of-the-second-lord-lelgh-dies-in.html | ROWLAND C. F. LEIGH; i Younger Son of the Second Lord Lelgh Dies* in West Orange | True | Special to T Tv Yoa Tzars. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/flynn-quits-post-as-bronx-leader-resignation-stirs-rival-group-in.html | FLYNN QUITS POST AS BRONX LEADER; Resignation Stirs Rival Group in Fight for the Democratic County Chairmanship ELECTION DUE NEXT WEEK Speculation Grows on Farley's Chances if He Seeks to Be National Committeeman | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/127-questions-asked-of-associated-press-us-seeks-detailed-answers.html | 127 QUESTIONS ASKED OF ASSOCIATED PRESS; U.S. Seeks Detailed Answers on Operations and Methods | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/allies-papua-loss-half-that-of-foe-macarthur-announces-summary-no.html | ALLIES PAPUA LOSS HALF THAT OF FOE; MacArthur Announces Summary -- No Figures Are Given | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/wpb-lets-larchmont-use-raid-sirens-in-wartime.html | WPB Lets Larchmont Use Raid Sirens in Wartime | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rogers-heads-ardsley-bank.html | Rogers Heads Ardsley Bank | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/stalin-gets-note-of-allied-leaders-rooseveltchurchill-message-is.html | STALIN GETS NOTE OF ALLIED LEADERS; Roosevelt-Churchill Message Is Handed to Him by U.S. and British Envoys NO COMMENT IS REVEALED Standley Afterward Scouts Idea of a Single Command Containing Russia and China | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/russian.html | Russian | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/florida-judge-rules-against-closed-shop-holds-contract-interferes.html | FLORIDA JUDGE RULES AGAINST CLOSED SHOP; Holds Contract Interferes With the War Effort | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/french.html | French | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/us-pipe-foundry-earned-1655646-net-for-1942-equals-238-a-share.html | U.S. PIPE & FOUNDRY EARNED $1,655,646; Net for 1942 Equals $2.38 a Share, Comparing With $3.76 the Year Before INCOME TAX $1,255,276 Excess Profits Levy Was $3,651,300, a Preliminary Statement Reveals | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/general-motors-seeks-affiliate-acquisition-of-yellow-truck-and.html | GENERAL MOTORS SEEKS AFFILIATE; Acquisition of Yellow Truck and Coach by Exchange of Stock Proposed | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/fire-group-names-leadbetter.html | Fire Group Names Leadbetter | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/wheat-prices-sag-in-narrow-trading-futures-hold-within-range-of-34.html | WHEAT PRICES SAG IN NARROW TRADING; Futures Hold Within Range of 3/4 Cent and Close Is at Losses of 3/8 to 5/8 CORN ADVANCES SLIGHTLY Farmers Show Tendency to Sell -- Market Is in Rye Again Is Active | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/poultry-supplies-greatly-reduced-storage-stocks-here-are-42-less.html | POULTRY SUPPLIES GREATLY REDUCED; Storage Stocks Here Are 42% Less Than Year Ago, Due to Increased Consumption BUT RATIONING IS UNLIKELY Meat By-Products, However, Will Go on List -- Butter Is Scarcer, Eggs Plentiful | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/child-raid-victims-buried-in-england-funeral-of-pupils-and-teachers.html | CHILD RAID VICTIMS BURIED IN ENGLAND; Funeral of Pupils and Teachers Who Were Killed in Lewisham School Is Held BISHOP MAKES ADDRESS Officials, U.S. Soldiers and R.A.F. Men Join Procession to the Cemetery | True | By Milton Brackerwireless To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/british-position-noted.html | British Position Noted | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/copenhagen-and-lorient-raided.html | Copenhagen and Lorient Raided | True | Special Cable to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/oil-pipeline-suits-to-be-consolidated-court-sets-feb-13-for-hearing.html | OIL PIPELINE SUITS TO BE CONSOLIDATED; Court Sets Feb. 13 for Hearing on Panhandle Eastern | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/diplomat-is-killed-in-iran-plane-crash-childs-had-been-counselor-of.html | DIPLOMAT IS KILLED IN IRAN PLANE CRASH; Childs Had Been Counselor of the British Embassy Here | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/new-executives-of-ny-telephone-co.html | NEW EXECUTIVES OF N.Y. TELEPHONE CO. | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/mandell-pianist-debut-17yearold-artist-heard-for-the-first-time.html | MANDELL, PIANIST, DEBUT; 17-Year-Old Artist Heard for the First Time Here at Town Hall | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/art-auction-brings-6893.html | Art Auction Brings $6,893 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/it-was-a-war-council.html | IT WAS A WAR COUNCIL | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/children-make-brave-fight-warm-springs-keeps-up-morale-of-young.html | Children Make Brave Fight; Warm Springs Keeps Up Morale of Young Infantile Paralysis Victims | True | HAROLD A. LITTLEDALE | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/ceeile-m-diidley-ill-be-wed-feb6-marriage-to-lieut-walter-r.html | CE()EILE M. DI:IDLEY ILL BE WED FEB:6; Marriage to Lieut. 'Walter R. ' Amesbury Jr., U.S.N.R., o Be in Rectory of St. Patrick's | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/british.html | British | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/100000-celebrate-chiles-axis-break-president-addresses-marchers.html | 100,000 CELEBRATE CHILE'S AXIS BREAK; President Addresses Marchers, Urging Unity and Order | True | Special Cable to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/first-editions-auctioned-collection-of-william-west-is-sold-for.html | FIRST EDITIONS AUCTIONED; Collection of William West Is Sold for $14,120 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/buys-plant-in-new-rochelle.html | Buys Plant in New Rochelle | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dartmouth-wins-7937-sets-scoring-record-for-home-court-against-holy.html | DARTMOUTH WINS, 79-37; Sets Scoring Record for Home Court Against Holy Cross | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/meeting-in-africa-hailed-by-butler-he-tells-pilgrims-it-was-one-of.html | MEETING IN AFRICA HAILED BY BUTLER; He Tells Pilgrims It Was One of Greatest Happenings in the History of the World UNITY FOR PEACE SEEN Captain Crookshank, M.P., Says Wartime Social Gains Are Foretaste of Future | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/dsm-awarded-to-gen-noce.html | D.S.M. Awarded to Gen. Noce | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/cotton-men-rename-johnston.html | Cotton Men Rename Johnston | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/big-bombers-score-blows-dealt-nazi-naval-centers-in-daylight-at.html | BIG BOMBERS SCORE; Blows Dealt Nazi Naval Centers in Daylight at Cost of 3 Planes R.A.F. HITS COPENHAGEN Enemy-Held Shipyards There Pounded -- Night Attack Is Made at Lorient Again U.S. Bombers in First Raids Over Germany Hammer Wihelmshaven Base and Emden | True | By James MacDonaldspecial Cable To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/curb-seat-sold-for-2950.html | Curb Seat Sold for $2,950 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/vandegrift-in-capital-general-led-marine-invaders-against.html | VANDEGRIFT IN CAPITAL; General Led Marine Invaders Against Guadalcanal | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/sinnot-tucker.html | Sinnot -- Tucker | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-11-no-title-bigger-gifts-asked-for-private-charity-golden.html | Article 11 -- No Title; BIGGER GIFTS ASKED FOR PRIVATE CHARITY Golden Rule Head Urges Rise! in' Line With Higher Incomes | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/quits-jersy-city-police-chief-harry-walsh-retires-as-climax-to.html | QUITS JERSY CITY POLICE; Chief Harry Walsh Retires as Climax to Recent Shake-Ups | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/city-to-auction-buildings.html | City to Auction Buildings | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/japanese.html | Japanese | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/garden-employes-aid-charity.html | Garden Employes Aid Charity | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/complaints-on-paper-work-found-almost-nil-here.html | Complaints on Paper Work Found Almost Nil Here | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/victor-j-venfield.html | VICTOR J. VEN-FIELD | True | pecial to THE i,TEW YOR T-S. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/improved-soviet-relations-seen-as-result-of-parley-units-of.html | Improved Soviet Relations Seen as Result of Parley; UNITS OF SCUTTLED FRENCH FLEET AS FOUND BY NAZIS AT TOULON CLOSER SOVIET TIES SEEN AFTER PARLEY | True | By Harold Callenderspecial To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/junior-leagues-list-outlays-of-512735-community-project.html | JUNIOR LEAGUES LIST OUTLAYS OF $512,735; Community Project Expenditures at Peak Last Year | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/albany-buys-29-players.html | Albany Buys 29 Players | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/years-new-rolling-stock.html | Year's New Rolling Stock | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/2400000-for-concert.html | $2,400,000 for Concert | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/oil-cut-imperils-beauty-shop-linen-barbers-too-may-have-to-get.html | OIL CUT IMPERILS BEAUTY SHOP LINEN; Barbers Too May Have to Get Along Without Towels Due to Laundries' Lack of Fuel | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/unconquerable-switzerland.html | UNCONQUERABLE SWITZERLAND | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/ship-construction-affected.html | Ship Construction Affected | True | By the United Press. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/strong-rayon-yarn-will-be-allocated-wpb-acts-to-push-output-for-use.html | STRONG RAYON YARN WILL BE ALLOCATED; WPB Acts to Push Output for Use in Tires -- Other Action by the War Agencies STRONG RAYON YARN WILL BE ALLOCATED | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/uboat-questions-raised-attlee-rejects-commons-request-for-more.html | U-BOAT QUESTIONS RAISED; Attlee Rejects Commons Request for More Information | True | Wireless to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/nazis-cite-absence-of-stalin-at-casablanca-say-he-did-not-want-to.html | Nazis Cite Absence of Stalin at Casablanca; Say He Did Not Want to Commit Himself | True | By Telephone To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/cotton-prices-off-in-erratic-session-drop-of-4-points-noted-on-the.html | COTTON PRICES OFF IN ERRATIC SESSION; Drop of 4 Points Noted on the Exchange, With Distant Positions Weakest SHARP RISE AT OPENING Hope That News From Africa Would Assure Early Peace Has Its Reaction | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/bond-notes.html | BOND NOTES | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/child-to-alexandercloses-.html | Child to AlexanderCloses , | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/new-raid-signals-omit-all-clear-drum-and-landis-decide-to-use-only.html | NEW RAID SIGNALS OMIT 'ALL CLEAR'; Drum and Landis Decide to Use Only 'Blue' and 'Red' to Avoid Confusion NEW RAID SIGNALS OMIT 'ALL CLEAR' | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/women-in-congress-applaud-war-aim-unconditional-surrender-wins.html | WOMEN IN CONGRESS APPLAUD WAR AIM; 'Unconditional Surrender' Wins Approval of Majority | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/minneapolis-folk-sign-safety-pledge-workers-in-stopaccidents-move.html | MINNEAPOLIS FOLK SIGN SAFETY PLEDGE; Workers in Stop-Accidents Move Link Names With Those of Fighters Drawn From Bowl | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/woodlawn-cemetery-sells-a-taxpayer-other-bronx-deals-involve.html | WOODLAWN CEMETERY SELLS A TAXPAYER; Other Bronx Deals Involve Multi-Family Houses | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/us-planes-down-2-zeros-over-wake-first-visit-to-island-since-dec.html | U.S. PLANES DOWN 2 ZEROS OVER WAKE; First Visit to Island Since Dec. 23-24 Is Described as 'Reconnaissance Mission' NEW ENEMY AIRFIELD HIT Flying Fortresses Set Fires on Ballale, Off Shortland Island in the Solomons | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/visual-training-praised-motion-pictures-and-slides-found-aid-to-war.html | VISUAL TRAINING PRAISED; Motion Pictures and Slides Found Aid to War Plant Workers | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/asks-us-honor-thomas-edison.html | Asks U.S. Honor Thomas Edison | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/seven-get-air-medals-kenney-presents-awards-to-officers-in.html | SEVEN GET AIR MEDALS; Kenney Presents Awards to Officers in Australia | True | | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/giraud-hails-talk-with-de-gaulle.html | Giraud Hails Talk With de Gaulle | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/hercules-powder-netted-5546980-sales-and-operating-revenues-up-34.html | HERCULES POWDER NETTED $5,546,980; Sales and Operating Revenues Up 34% to $114,378,235 -- Rheuby Retires | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/miss-nancy-taylor-fialqjee-of-mirilqe-formor-student-at-bradford.html | MISS NANCY TAYLOR FIAlq(IEE OF M/iRIlqE; Formor 'Student at Bradford Junior College Betrothed 'to Richard Craw | True | Special to TH NzW YoR TL,ff. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rationing-looms-on-tobacco-items-distributors-told-cigarettes-and.html | RATIONING LOOMS ON TOBACCO ITEMS; Distributors Told Cigarettes and Smoking Tobacco May Be First Affected NUMEROUS CAUSES CITED Jefferson of WPB Cites Labor Shortages and Restriction on Glycerine Use | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/horses-will-leave-florida-for-north-plans-being-made-for-1200-to.html | HORSES WILL LEAVE FLORIDA FOR NORTH; Plans Being Made for 1,200 to Quit Hialeah and Tropical | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/rutgers-60-lehigh-47.html | Rutgers 60, Lehigh 47 | True | Special to THE NEW YORK TIMES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/75000-polish-men-seized-by-germans-premier-sikorski-reports-big.html | 75,000 POLISH MEN SEIZED BY GERMANS; Premier Sikorski Reports Big Round-Up by Gestapo to Frustrate a Revolt TELLS OF WARSAW RIOTS General Says People Rebelled on Seeing Trainloads of Children Pass Through | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/red-cross-precinct-unit-gets-first-test-in-fire.html | Red Cross Precinct Unit Gets First Test in Fire | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/special-to-t.html | Special to T | True | IEW YORK TIXES. | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/2500-irt-shopmen-stop-work-briefly-action-is-laid-to-resentment.html | 2,500 IRT SHOPMEN STOP WORK BRIEFLY; Action Is Laid to Resentment Over Pay Adjustment -- Union Leaders Send Them Back QUILL ASSAILS DELANEY Charges He Is Trying to Provoke Strike to Disrupt Labor -- Mayor Hints of Showdown | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/italy-shifting-rosso-to-turkey.html | Italy Shifting Rosso to Turkey | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/joil-s-hyers.html | JOIL S. HYERS | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/tomorrows-parking-problems.html | TOMORROW'S PARKING PROBLEMS | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/us-press-studies-casablanca-talks-some-newspapers-object-to-risk.html | U.S. PRESS STUDIES CASABLANCA TALKS; Some Newspapers Object to Risk Taken by President in Flying to Conference | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/edward-w-smiths-have-a-son.html | Edward W. Smiths Have a Son | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/gustav-a-rotvss.html | GU'STAV A. ROTVSS. | True | Special to THE:NrW Yo Tu'*s. | C1B 571842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/mail-flood-gives-radio-quiz-loser-no-rest-as-truckloads-of-gifts.html | Mail flood Gives Radio Quiz Loser No Rest As Truckloads of Gifts Begin to Arrive | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/3-curtis-mermen-qualify-jackson-and-richmond-hill-also-advance-in.html | 3 CURTIS MERMEN QUALIFY; Jackson and Richmond Hill Also Advance in P.S.A.L. Trials | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/3-advantages-claimed-for-new-alarm-system.html | 3 Advantages Claimed For New Alarm System | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/4-staff-aides-here-for-waves-school-first-prospective-faculty.html | 4 STAFF AIDES HERE FOR WAVES SCHOOL; First Prospective Faculty Members Arrive to Assist Set-Up of Hunter Unit TOTAL OF 145 EXPECTED Three Are Experienced in Work With Girls and the Fourth Was an Attorney | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/8-directors-elected-by-arbitration-body-eastman-and-other-officers.html | 8 DIRECTORS ELECTED BY ARBITRATION BODY; Eastman and Other Officers Are Renamed by Group | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/vast-air-program-after-war-is-seen-trips-to-buenos-aires-in-48.html | VAST AIR PROGRAM AFTER WAR IS SEEN; Trips to Buenos Aires in 48 Hours Instead of 3 1/2 Days Seen by H.J. Roig NIGHT FLYING ONE FACTOR Head of Pan-American Grace Outlines Plans -- Receives Safety Award | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/brakqfa-p-wllgls.html | BRAkqFA'! p. WfT.'gl,S | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/berlin-sees-doom-of-stalingrad-unit-nazi-radio-says-every-one.html | BERLIN SEES DOOM OF STALINGRAD UNIT; Nazi Radio Says Every One Realizes That There Is No Hope for the Reich Troops SPREAD OF FIGHT NOTED The German High Command Asserts Eastern Front Battle Extends to 'New Areas' | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/metal-castings-prices-cut.html | Metal Castings Prices Cut | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/australian-losses-52148.html | Australian Losses 52,148 | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/utility-earnings-new-england-telephone-and-telegraph.html | UTILITY EARNINGS; New England Telephone and Telegraph | True | | C1B 571842 |
| 1943-01-28 | 1943-01-28 | https://www.nytimes.com/1943/01/28/archives/joseph-obermeyer-retired-brewer-77-exvice-president-of-brooklyn.html | JOSEPH OBERMEYER, RETIRED BREWER, 77; Ex-Vice President of Brooklyn Firm Dies in Home Here | True | | C1B 571842 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/samuel-knight-79-california-lawyer-his-legal-fight-in-alaska-theme-.html | SAMUEL KNIGHT,. 79, CALIFORNIA LAWYER; His Legal Fight in Alaska Theme of Rex Beach's "_The Spoilers' ' | True | Special to Tm Nxv YdRK Tnu8. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/e-to-willysoverland-5000-attend-fete-while-other-workers-listen-at.html | 'E' TO WILLYS-OVERLAND; 5,000 Attend Fete While Other Workers Listen at Tasks | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/melchior-in-lohengrin-opera-has-third-performance-of-season-at-the.html | MELCHIOR IN 'LOHENGRIN'; Opera Has Third Performance of Season at the Metropolitan | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/john-ulliyan-73-a-labor-leader-exhead-of-new-york-state-federation.html | JOHN SULLIYAN, 73, { A LABOR LEADER; Ex-Head of New York State Federation, Honored With Life Vice Presidency, Dies SERVED ON LIQUOR BOARD WAS President of Amalgamated Council Seven Years--Helped Reopen Workers' Bank | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/rules-out-negotiated-peace.html | Rules Out Negotiated Peace | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/4-us-ships-sunk-53-on-board-lost-largest-single-convoy-toll-since.html | 4 U.S. SHIPS SUNK, 53 ON BOARD LOST; Largest Single Convoy Toll Since the War Began Is Announced by Navy 172 OF THE CREWS SAVED Craft Victims of Surprise Attack by U-Boats Off South American Coast | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/unions-developing-big-drive-to-upset-wlb-wage-limits-threat-to.html | UNIONS DEVELOPING BIG DRIVE TO UPSET WLB WAGE LIMITS; Threat to Stabilization Plans Looms in Fight Against the Present 15% Formula LEWIS ATTACKS CEILING His Group and the C.I.O. Board Will Both Act Next Week -Davis Defends Policies NEW LABOR DEMAND FOR WAGES COMING | True | By W.h. Lawrencespecial To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/benedictsimpson.html | Benedict--Simpson | True | Special to T Nw YoR Ts. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/rickenbacker-life-will-go-on-screen-winfield-r-sheehan-to-produce.html | RICKENBACKER LIFE WILL GO ON SCREEN; Winfield R. Sheehan to Produce Film of Flier -- Report Rights to Cost Over Half Million MAY MAKE PICTURE AT FOX 'Silk, Blood and Sun' Feature of All-Mexican Program in Premiere Today at World | True | By Telephone To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/new-group-insurance-is-widened-in-state-policies-now-will-be.html | NEW GROUP INSURANCE IS WIDENED IN STATE; Policies Now Will Be Offered to Industry by Savings Banks | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/walter-conducts-the-fantastique-superb-rendition-of-berlioz.html | WALTER CONDUCTS THE 'FANTASTIQUE'; Superb Rendition of Berlioz Symphony Marks Concert at Carnegie Hall 'EGMONT' OVERTURE HEARD Orchestra Plays Unrehearsed Score Brilliantly -- Illness of Clarinetist Causes Delay | True | By Olin Downes | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/stassen-on-postwar-spurring-of-free-enterprise-is-called-of-prime.html | STASSEN ON POST-WAR; Spurring of Free Enterprise Is Called of Prime Importance | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/to-launch-landing-ships.html | To Launch Landing Ships | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/backers-concede-close-flynn-vote-boss-ed-crump-of-tennessee-throws.html | BACKERS CONCEDE CLOSE FLYNN VOTE; 'Boss' Ed Crump of Tennessee Throws Support to Foes of President's Nominee POLL TAKEN OF SENATE 31 Members, Including Four Democrats, Are on Record Against and 30 For | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/paul-m-winships-have-child.html | Paul M. Winships Have Child | True | Special to I'H NEW Yoax s. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/sec-to-aid-jersey-in-utility-question-agrees-at-request-of-state.html | SEC TO AID JERSEY IN UTILITY QUESTION; Agrees at Request of State Commission to Investigate Water Companies | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/inln-j-kirchner.html | I',NIN J. KIRCHNER | True | Special to THE NEW YORK TIUS. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/phoebe-weinstein-uxstudent-at-ohio-state-fiancee-of-h-s-chason.html | Phoebe Weinstein, ux-Student at Ohio State, Fiancee of H. S. Chason, Columbia Alumnus | True | Special to 'T IW YoRx 'ls. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/keith-theatre-philadelphia-sold.html | Keith Theatre, Philadelphia, Sold | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/banks-show-gains-in-earning-assets-total-here-up-175000000-in-week.html | BANKS SHOW GAINS IN EARNING ASSETS; Total Here Up $175,000,000 in Week, Federal Reserve Report Reveals EXCESS RESERVES SHRINK System's Holdings of Federal Securities Also Reduced -- Other Changes | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/insurance-funds-in-federal-bonds-travelers-group-of-companies.html | INSURANCE FUNDS IN FEDERAL BONDS; Travelers Group of Companies Reports Holdings Increased to $611,204,541 OTHER GAINS MADE IN YEAR Assets and Surpluses of All Four Concerns Reported at Annual Meeting | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/mr-dubinsky-explains-head-of-garment-workers-tells-reasons-for.html | Mr. Dubinsky Explains; Head of Garment Workers Tells Reasons for Strike Just Ended | True | DAVID DUBINSKY. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/rationalizing-industry.html | "RATIONALIZING" INDUSTRY | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/republic-steels-profit-equal-to-267-a-share-in-1942-against-387-in.html | REPUBLIC STEEL'S PROFIT; Equal to $2.67 a Share in 1942, Against $3.87 in 1941 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/end-of-intuition-reported.html | End of "Intuition" Reported | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/15-bills-aim-to-aid-amen-on-reforms-these-will-be-introduced-by.html | 15 BILLS AIM TO AID AMEN ON REFORMS; These Will Be Introduced by Desmond 'to Plug the State's 'Legal Loopholes' DEWEY APPROVAL SOUGHT Conspiracy to Obstruct Justice and Grand Jury 'Leaks' Would Be Severely Punished | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/advertising-news.html | Advertising News | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/steel-workers-defy-order-to-end-strike-ignoring-army-plea-250-more.html | STEEL WORKERS DEFY ORDER TO END STRIKE; Ignoring Army Plea, 250 More Walk Out at Apollo, Pa. | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/italian.html | Italian | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/left-morocco-in-plane-roosevelt-sees-vargas-in-brazil.html | Left Morocco in Plane; ROOSEVELT SEES VARGAS IN BRAZIL | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/hawaiian-induction-ordered.html | Hawaiian Induction Ordered | True | By Radio To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/war-on-three-fronts.html | WAR ON THREE FRONTS | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/two-generals.html | Two Generals | True | CHARLES LAMSON GRIFFIN. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/our-tunisia-toll-revealed-as-1258-stimson-reports-211-killed-523.html | OUR TUNISIA TOLL REVEALED AS 1,258; Stimson Reports 211 Killed, 523 Wounded in Clashes With Axis to Date REVIEWS ALLIED PROGRESS Points to Russian and Other Fronts as 'Heartening' the United Nations Leaders | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/note-circulation-lower-in-britain-drop-for-fourth-consecutive-week.html | NOTE CIRCULATION LOWER IN BRITAIN; Drop for Fourth Consecutive Week Shown in Statement of the Bank of England PUBLIC DEPOSITS DOWN Government Security Holdings Decline Too, but Other Items Partly Offset Losses | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/approves-wiretapping.html | Approves Wire-Tapping | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/allied-fliers-strike-at-10-pacific-points-airdrome-on-timor-strafed.html | ALLIED FLIERS STRIKE AT 10 PACIFIC POINTS; Airdrome on Timor Strafed -Ship Hit at New Britain | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/henen-c-wicht.html | HENEN C. WICHT | True | SpeCial 'to Nh'W YO= TIMZS. | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/persian-art-is-auctioned.html | Persian Art Is Auctioned | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/barney-ross-saves-prestige-of-marines-he-knocks-out-samoan-champion.html | BARNEY ROSS 'SAVES' PRESTIGE OF MARINES; He Knocks Out Samoan Champion, Bride Offered Him | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/moses-promises-jobs-after-war-reservoir-of-plans-for-city-will-ease.html | MOSES PROMISES JOBS AFTER WAR; 'Reservoir of Plans' for City Will Ease Unemployment, Park Commissioner Says RECEIVES ROTARY MEDAL Tenth Person to Be Honored for 'Outstanding Service to the People of New York' | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/harriet-in-new-haven-helen-hayes-seen-in-feature-in-home-of-the.html | 'HARRIET' IN NEW HAVEN; Helen Hayes Seen in Feature in Home of the Beecher Family | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/venezuela-names-consul-here.html | Venezuela Names Consul Here | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/giants-plan-clarified-no-lease-given-on-any-part-of-lakewood.html | GIANTS PLAN CLARIFIED; No Lease Given on Any Part of Lakewood Training Site | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/grain-prices-hold-in-narrow-limits-reports-that-us-is-being-urged.html | GRAIN PRICES HOLD IN NARROW LIMITS; Reports That U.S. Is Being Urged Anew to Sell Holdings Find Traders Wary RYE IS THE MOST ACTIVE Under Pressure From Profit-Taking Longs, It Rallies to Show an Advance. | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/tax-shift-hearing-to-start-tuesday-ways-and-means-leaders-show.html | TAX SHIFT HEARING TO START TUESDAY; Ways and Means Leaders Show Doubt Pay-as-You-Go Plan Will Be Ready March 15 COMPROMISE IS TALKED Hints Received of Treasury Suggestions -- Fight Opens on $25,000 Salary Curb | True | By C.p. Trussellspecial To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/mps-urge-ministers-speed-aid-to-jews-delegation-includes-lords.html | MP'S URGE MINISTERS SPEED AID TO JEWS; Delegation Includes Lords - Refugee Havens Suggested | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/750-more-transit-men-quit-work-for-two-hours-in-wage-protest-shop.html | 750 More Transit Men Quit Work For Two Hours in Wage Protest; Shop Workers of Independent Division in Manhattan and Jamaica Stage New Stoppage -- Quill Stricken | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/1942-income-tax-returns-must-be-filed-by-mar-15.html | 1942 Income Tax Returns Must Be Filed by Mar. 15 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/books-authors.html | Books -- Authors | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/eagle-for-the-carrier-essex.html | Eagle for the Carrier Essex | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/eden-hints-churchill-is-not-yet-in-britain.html | Eden Hints Churchill Is Not Yet in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/sports-of-the-times-a-very-weighty-problem.html | Sports of the Times; A Very Weighty Problem | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/jack-holt-becomes-army-captain.html | Jack Holt Becomes Army Captain | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/tube-fare-rise-disapproved.html | Tube Fare Rise Disapproved | True | S. SORKIN. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/japanese.html | Japanese | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/one-pint-one-life.html | ONE PINT, ONE LIFE | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/george_-w-_carson-in-bus-company-head-stricken-his-mt-vernon-home.html | -'GEORGE_W_CARSON in; Bus Company Head Stricken His Mt. Vernon Home | True | SpeeJa! to Tr NZW YORK'8. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/texas-spurns-snow-runners.html | Texas Spurns Snow Runners | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/pittsburgh-index-steady-figure-for-week-at-1475-showed-only-slight.html | PITTSBURGH INDEX STEADY; Figure for Week at 147.5 Showed Only Slight Change | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/garment-workers-insist-on-pay-rise-30000-obey-wlb-order-to-end.html | GARMENT WORKERS INSIST ON PAY RISE, 30,000 Obey WLB Order to End Strike but Warn Their Demands Must Be Met EMPLOYERS GO TO CAPITAL Ask OPA for Advances, Without Which They Say They Cannot Increase Wages | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/apartment-owners-protest-subject-to-increased-costs-they-may-not.html | Apartment Owners Protest; Subject to Increased Costs, They May Not Raise Rents | True | LOUIS BERNSTEIN,LEON KAUFMAN, | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/plans-new-fabrics-for-lendlease-use-wpb-reported-developing-utility.html | PLANS NEW FABRICS FOR LEND-LEASE USE; WPB Reported Developing 'Utility' Cloths Designed for Particular Needs USED CANS UNDER GMPS OPA Amends Order to Cover Sale of Such Items -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/tv-soong-praises-casablanca-talks-chinese-minister-looks-for-an.html | T.V. SOONG PRAISES CASABLANCA TALKS; Chinese Minister Looks for an Offensive in the Far East and Europe This Year DISAPPOINTMENT IS SEEN General View Is That Parley Leaves Military Situation Very Little Changed | True | By Brooks Atkinsonwireless To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/german.html | German | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-14-no-title.html | Article 14 -- No Title | True | By the United Press. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/house-honors-mckinley.html | House Honors McKinley | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/lutherans-seek-unity-national-council-approves-talks-with-groups.html | LUTHERANS SEEK UNITY; National Council Approves Talks With Groups Not in It | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/7-us-fliers-get-dfc-four-of-new-york-state-are-in-group-cited-for.html | 7 U.S. FLIERS GET D.F.C.; Four of New York State Are in Group Cited for Achievements | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/us-industrial-alcohol-chooses-new-president.html | U.S. Industrial Alcohol Chooses New President | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/bethlehem-plans-372-ships-in-1943-153-are-going-to-the-navy-and-219.html | BETHLEHEM PLANS 372 SHIPS IN 1943; 153 Are Going to the Navy and 219 to Merchant Marine, Grace Announces 75 WAYS AT FULL SPEED Record Set for 1942 Is Due to Be Vastly Eclipsed -- Net Income $25,387,760 BETHLEHEM PLANS 372 SHIPS IN 1943 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/sears-denies-report-on-farm-equipment-company-says-it-does-not-plan.html | SEARS DENIES REPORT ON FARM EQUIPMENT; Company Says It Does Not Plan to Handle Distribution | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/japan-reaffirms-pact-with-russia-will-respect-neutrality-treaty-as.html | JAPAN REAFFIRMS PACT WITH RUSSIA; Will Respect Neutrality Treaty as Long as Soviet Does, Diet Is Told BURMESE STATE PLEDGED Tojo Declares Readiness to Grant Independence Also to the Philippines | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/nogues-visits-general-patton.html | Nogues Visits General Patton | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/vera-van-b-richard-honors-ruth-mathus-brideelect-and-fiance-ensign.html | VERA VAN B. RICHARD HONORS RUTH MATHuS; Bride-Elect and Fiance, Ensign Gerrity, Guests at Supper | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/caucasus-lines-tighten.html | Caucasus Lines Tighten | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/hutson-announces-retirement.html | Hutson Announces Retirement | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/britain-to-increase-parttime-workers-many-more-women-and-some-men.html | BRITAIN TO INCREASE PART-TIME WORKERS; Many More Women and Some Men to Swell Labor Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/loan-payments-authorized.html | Loan Payments Authorized | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/gl-winthrop-will-bequeaths-4500000-fogg-art-museum-gets-100000.html | G.L. WINTHROP WILL BEQUEATHS $4,500,000; Fogg Art Museum Gets $100,000 Among Other Gifts | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/commodity-index-rose-01-in-week-further-gains-in-livestock-and.html | COMMODITY INDEX ROSE 0.1% IN WEEK; Further Gains in Livestock and Other Farm Products Dominated Markets | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/laundry-fuel-cut-a-blow-to-homes-undried-and-unironed-wash-may-be.html | LAUNDRY FUEL CUT A BLOW TO HOMES; Undried and Unironed Wash May Be Delivered Before Feb. 28, Industry Leader Says RINSES TO BE REDUCED Rationing of Customers to Lop Off 40% of Business Also Is Viewed as Possibility | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/ruth-l-andre__-sen-to-wedi-mr-holyoke-alumna-engaged-to-warrant.html | RUTH L. ANDRE__ SEN TO WED'I; Mr. Holyoke Alumna Engaged to{ Warrant Officer Hans Vigeland .{ | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/lose-800000-tax-fight-3-heirs-of-mrs-ag-vanderbilt-must-pay-the.html | LOSE $800,000 TAX FIGHT; 3 Heirs of Mrs. A.G. Vanderbilt Must Pay the Levy | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/ccny-nine-reports-today.html | C.C.N.Y. Nine Reports Today | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/russia-removes-commissar.html | Russia Removes Commissar | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/bitter-civil-war-rends-yugoslavia-ten-armed-groups-fight-each-other.html | BITTER CIVIL WAR RENDS YUGOSLAVIA; Ten Armed Groups Fight Each Other for Control, Incited by Axis Intrigue BRITAIN AND SOVIET SPLIT London Backs Mikhailovitch's Chetniks, Moscow Actively Aids Partisans | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/bonds-and-shares-in-london-market-giltedge-stocks-rise-after-dull.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Stocks Rise After Dull Opening -- Home Rails Also Advance SHIPPING LIST IS STRONG British-American Tobacco and Some Textiles Gain -- Oils Quiet -- Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/doubles-fuel-ration-for-trailers.html | Doubles Fuel Ration for Trailers | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/6t010point-loss-in-cotton-market-futures-continue-reactionary.html | 6-T0-10-POINT LOSS IN COTTON MARKET; Futures Continue Reactionary Movement Owing to Rumors of an Early Peace FATE OF PARITY A FACTOR Uncertainty Over Decision on Price Raising Legislation Slows Trading In | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/reelected-as-chairman-of-consumerretail-body.html | Re-elected as Chairman Of Consumer-Retail Body | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/js-mcook-heads-republican-group-son-of-justice-who-was-the-first.html | J.S. M'COOK HEADS REPUBLICAN GROUP; Son of Justice Who Was the First President Is Elected | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/german-mutiny-reported.html | German Mutiny Reported | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/girls-mix-up-the-flynns-washington-stenographers-go-to-capitol.html | GIRLS MIX UP THE FLYNNS; Washington Stenographers Go to Capitol Expecting to See Errol | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/british.html | British | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/senate-gets-rfc-bill-wagner-renews-effort-to-widen-bodys-borrowing.html | SENATE GETS RFC BILL; Wagner Renews Effort to Widen Body's Borrowing Power | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/ho-w-wilson.html | HO W. WILSON | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/salvo-at-26-miles-struck-jean-bart-paper-by-rear-admiral-hooper.html | SALVO AT 26 MILES STRUCK JEAN BART; Paper by Rear Admiral Hooper Tells How Radio Helped to Sink French Battleship READ TO ENGINEERS HERE Medal of Honor Presented to William Wilson for His Service to Communication | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/finns-ask-sweden-to-form-alliance-seek-protective-tie-fearing.html | FINNS ASK SWEDEN TO FORM ALLIANCE; Seek Protective Tie, Fearing Reprisals From Germany in Case of Defection ALREADY QUITTING RUSSIA None of Helsinki's Troops Now in Karelian Isthmus -- Most of Its People Want Peace | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/3600000-in-bonds-retired.html | $3,600,000 in Bonds Retired | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/benton-bowles-elects-executive-vice-president.html | Benton & Bowles Elects Executive Vice President | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/auto-kills-young-engineer.html | Auto Kills Young Engineer | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/wheelingsteel-reports-net-profit-of-4441964-shown-for-years.html | WHEELING-STEEL REPORTS; Net Profit of $4,441,964 Shown for Year's Operations | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/lumber-men-urge-opa-weigh-trend-northeastern-group-asks-lower.html | LUMBER MEN URGE OPA WEIGH TREND; Northeastern Group Asks Lower Volume Be Considered in Mapping Price Order REVIEW 'LAYAWAY PLAN' Committee Recommends Those Interested in Promotion of Homes Sell Bonds | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/italian-warships-blasted.html | Italian Warships Blasted | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/cuba-honors-birthday-of-patriot.html | Cuba Honors Birthday of Patriot | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/ms-john-h-kingsley.html | MS. JOHN H. KINGSLEY | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/tide-water-earned-11977500-in-year-but-wartime-reserves-cut-oil.html | TIDE WATER EARNED $11,977,500 IN YEAR; But Wartime Reserves Cut Oil Company's Tentative Figures to $10,447,500 $15,564,000 NET IN 1941 Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/two-methods-listed-for-filing-of-taxes-accrual-and-cash-receipts.html | TWO METHODS LISTED FOR FILING OF TAXES; Accrual and Cash Receipts and Disbursements Explained | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/burtonregenthal.html | Burton--Regenthal | True | Special to THg NBW YnnK Tn-s. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/holy-cross-cancels-graduation.html | Holy Cross Cancels Graduation | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/2-estate-employes-held-in-loan-frauds-woman-and-man-accused-of.html | 2 EX-STATE EMPLOYES HELD IN LOAN FRAUDS; Woman and Man Accused of Swindling Many Banks | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/1is-5ally-holt-will-be-iarried-senior-at-smith-s-betrothed-to.html | 1ISS 5ALLY HOLT WILL BE IARRIED/; Senior at Smith !s Betrothed to Alexander R. Fowler, a 'Student at Princeton | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/1s-aiqel-gordon.html | 1%iS. $A/%Iq[/EL GORDON | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/112-nurses-are-graduated.html | 112 Nurses Are Graduated | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/nazis-say-they-foiled-us-raid.html | Nazis Say They "Foiled" U.S. Raid | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/wpb-sets-minimum-for-civilian-goods-56000000000-a-year-is-the.html | WPB SETS MINIMUM FOR CIVILIAN GOODS; $56,000,000,000 a Year Is the Bedrock Annual Figure for an Efficient Economy STILL UNDER '43 SUPPLIES Present Inventories Afford 23% Over Base Limit -- Estimate Will Guide Byrnes | True | By Charles E. Eganspecial To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/for-more-negro-pilots-two-new-squadrons-will-be-trained-at-tuskegee.html | FOR MORE NEGRO PILOTS; Two New Squadrons Will Be Trained at Tuskegee | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/shutin-girl-cripple-finishes-high-school-gertrude-schleier-honored.html | SHUT-IN GIRL CRIPPLE FINISHES HIGH SCHOOL; Gertrude Schleier Honored -Will Study Journalism | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/treasury-permits-baseball-pay-rise-its-approval-is-needed-only-for.html | TREASURY PERMITS BASEBALL PAY RISE; Its Approval Is Needed Only for Increase to Top-Paid Player of Each Team CLUBS TO FILE WAGE LIST Bureau Requests Record of Salary Schedule That Prevailed Last Year | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/b-o-accepts-tenders-29275650-of-securities-bought-for-12898120.html | B. & O. ACCEPTS TENDERS; $29,275,650 of Securities Bought for $12,898,120 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/mbs-a-tidr-cailvvf-ll.html | MBS. A T..ID*R CAILVVF, LL | True | Special to T IEW YORX TIMES. i | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/legion-scores-poletti-state-executive-group-assails-freeing-of.html | LEGION SCORES POLETTI; State Executive Group Assails Freeing of Hoffman | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/joseph-stockwell.html | JOSEPH STOCKWELL | True | special to THE NEW YORK TnES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/new-confession-in-train-murder-diningcar-cook-is-quoted-by-the.html | NEW CONFESSION IN TRAIN MURDER; Dining-Car Cook Is Quoted by the Coast Police as Describing Killing | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/guatemala-sends-us-rubber.html | Guatemala Sends Us Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/thunderbolt-raid-hits-duesseldorf-raf-smashes-big-nazi-war-plant.html | 'THUNDERBOLT' RAID HITS DUESSELDORF; R.A.F. Smashes Big Nazi War Plant City With a Niagara of 'Block Buster' Bombs 'THUNDERBOLT' RAID HITS DUESSELDORF | True | By James MacDonaldwireless To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/elected-by-borden-company.html | Elected by Borden Company | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/proteins-in-pet-food-limited-to-8-per-cent.html | Proteins in Pet Food Limited to 8 Per Cent | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/french.html | French | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/catroux-suggested-as-envoy-to-giraud-popular-aide-seen-as-de.html | CATROUX SUGGESTED AS ENVOY TO GIRAUD; Popular Aide Seen as de Gaulle's Agent in North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/mark-their-golden-wedding.html | Mark Their Golden Wedding | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/block-left-392330-100000-to-widow-bequeathed-in-will-of-publisher.html | BLOCK LEFT $392,330; $100,000 to Widow Bequeathed in Will of Publisher | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/admitted-to-brokerage-firm.html | Admitted to Brokerage Firm | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/us-seizes-196-cars-of-motor-concern-acts-on-grounds-that-frozen.html | U.S. SEIZES 196 CARS OF MOTOR CONCERN; Acts on Grounds That 'Frozen' Vehicles Were Neglected by Brooklyn Company WARNING TO ALL DEALERS WPB Officials Says Proper Care Must Be Taken -Company Protests Action | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/grants-are-asked-in-maternal-care-more-war-jobs-for-women-also.html | GRANTS ARE ASKED IN MATERNAL CARE; More War Jobs for Women Also Called Need by C.P. Taft of Defense Health Service PROFESSOR HOOTON TALKS Criticizes Large-Family Aim of Militaristic Nations at Parenthood Meeting | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/troth-is-announced-of-eleanor-morgan-vassar-girl-will-be-wedto.html | TROTH IS ANNOUNCED OF ELEANOR MORGAN; Vassar Girl Will Be Wed'to Wells Drorbaugh Jr. | True | Special %o T NEW YORE TL%ES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/afl-asks-posts-in-war-production-executive-council-calls-for-labor.html | A.F.L. ASKS POSTS IN WAR PRODUCTION; Executive Council Calls for Labor Representatives in Policy-Forming Offices FOR FULL PARTICIPATION Looks to Vice Chairmanship on WPB as Well as Membership on Key Committee | True | By Louis Starkspecial To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/big-interest-seen-in-victory-gardens-leaders-set-goal-for-nation-of.html | BIG INTEREST SEEN IN VICTORY GARDENS; Leaders Set Goal for Nation of 20,000,000 Units This Year | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/james-boird-wttfr.html | JAMES BOIrD w.,T.TF.R | True | Special to THB Iw YoRE TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/charles-c-putnam.html | CHARLES C. PUTNAM | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/hull-is-firm-on-africa-he-stresses-military-policy-silent-on.html | HULL IS FIRM ON AFRICA; He Stresses Military Policy -Silent on Peyrouton | True | Special to THE NEW YORK TIMES. | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/25000000-in-notes-sold-by-the-city-revenue-bills-to-mature-on-april.html | $25,000,000 IN NOTES SOLD BY THE CITY; Revenue Bills to Mature on April 22 and 29 Put Out by McGoldrick to Banks OTHER ISSUES AWARDED Investment Group Headed by C.F. Childs & Co. Takes Syracuse Flotation | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/bolivia-president-to-visit-us.html | Bolivia President to Visit U.S. | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/horage-taft-dies-scnools-foulger-brother-of-late-president-of-u-s.html | HORAGE TAFT DIES, SCNOOL'S FOULGER; Brother of Late President of U. S. Was Headmaster for 46 Years Until 1936 ADE AN LL.D. BY YALE qter Thinking Prohibition in Its Early Stage Was Good, He Came Out for Repeal | True | gpecial to T lm'w NOR Tlmazs. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/member-bank-balances-rise-122000000-excess-reserves-increase-by.html | Member Bank Balances Rise $122,000,000; Excess Reserves Increase by $90,000,000 | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/talks-with-vargas-president-goes-to-natal-on-way-home-from.html | TALKS WITH VARGAS; President Goes to Natal on Way Home From Casablanca Parley TRIP TO LIBERIA BY PLANE Left Churchill for Flight After They Spent Night at Arab Town in Morocco | True | By the United Press. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/memorial-service-held-for-lieut-jh-ijams-jr.html | Memorial Service Held For Lieut. J.H. Ijams Jr. | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/cavendish-club-gets-gambling-summons-hungarian-singing-society-also.html | CAVENDISH CLUB GETS GAMBLING SUMMONS; Hungarian Singing Society Also Is Haled to Court | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/new-friends-group-to-resume-concerts-orchestra-will-start-tour-on.html | NEW FRIENDS GROUP TO RESUME CONCERTS; Orchestra Will Start Tour on March 14 With New Leader | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/jewish-stars-to-appear.html | Jewish Stars to Appear | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/lauds-parents-of-5-lost-mrs-roosevelt-sends-message-to-iowa-mother.html | LAUDS PARENTS OF 5 LOST; Mrs. Roosevelt Sends Message to Iowa Mother of Sons in Navy | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/status-of-negro-called-challenge-elimination-of-bias-is-held-vital.html | STATUS OF NEGRO CALLED CHALLENGE; Elimination of Bias Is Held Vital to Democracy at Times Hall Meeting GOVERNMENT IS CRITICIZED Head of Railroad Porters Sees Discrimination Even in Nation's Armed Forces | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/merchant-seamen-cleared-by-halsey-admiral-denies-they-refused-to.html | MERCHANT SEAMEN CLEARED BY HALSEY; Admiral Denies They Refused to Unload at Guadalcanal | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/marine-flier-is-killed-first-lieut-horace-cleveland-is-accident.html | MARINE FLIER IS KILLED; First Lieut. Horace Cleveland Is Accident Victim in Pacific | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/league-for-animals-reviews-its-work-also-elects-mrs-em-weld-to-miss.html | LEAGUE FOR ANIMALS REVIEWS ITS WORK; Also Elects Mrs. E.M. Weld to Miss Grosvenor's Old Office | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/rangers-crushed-at-chicago-by-101-max-bentley-equals-league-record.html | RANGERS CRUSHED AT CHICAGO BY 10-1; Max Bentley Equals League Record With 7 Points on 4 Goals and 3 Assists | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/aithub-g-badlen.html | AITHUB G. BADLEN | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/war-contract-bids-listed-state-division-of-commerce-announces.html | WAR CONTRACT BIDS LISTED; State Division of Commerce Announces Invitations | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/ask-markup-basis-in-tobacco-pricing-distributors-urge-substitute.html | ASK MARK-UP BASIS IN TOBACCO PRICING; Distributors Urge Substitute Method on the OPA | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/banker-joins-tube-directorate.html | Banker Joins Tube Directorate | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/savoldalfano-fight-off.html | Savold-Alfano Fight Off | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/keyser-captures-fourgame-final-unseeded-player-turns-back-van.html | KEYSER CAPTURES FOUR-GAME FINAL; Unseeded Player Turns Back Van Nostrand for Class C Squash Racquets Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/not-enough-london-asserts.html | Not Enough, London Asserts | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/mrs-breed-tea-hostess-entertains-workers-for-traubel-recital-to-aid.html | MRS. BREED TEA HOSTESS; Entertains Workers for Traubel Recital to Aid A.W.V.S. | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/brish-labor-leader.html | BRISH LABOR LEADER | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/miss-sara-e-gibbs-beo01s-engaged-garden-city-girl-exstudent-at.html | MISS SARA E. GIBBS BEO01S ENGAGED; Garden City Girl, Ex-Student at Cathedral School, Bride-Elect of William C. S. Remsen | True | Special to THE I',IIEW YOR" TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/db-b-g-boyjgeois.html | DB. B. G. BO]['YJGEOIS | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/robeson-as-othello-will-be-starred-in-the-role-on-broadway-next.html | ROBESON AS 'OTHELLO'; Will Be Starred in the Role on Broadway Next Season | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/warns-on-air-raid-law-walsh-says-all-homes-must-be-equipped-by.html | WARNS ON AIR RAID LAW; Walsh Says All Homes Must Be Equipped by March 1 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/russian.html | Russian | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/davisons-son-in-army-at-17.html | Davison's Son in Army at 17 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/bank-clearings-off-during-week-transactions-for-23-areas-put-at.html | BANK CLEARINGS OFF DURING WEEK; Transactions for 23 Areas Put at $7,361,156,000 for Period Ended Wednesday $3,919,709,000 IN CITY Best Showing Made by Omaha With Increase of 48.1% Over Last Year | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/ms-louis-feiigetti.html | MS. LOUIS FEIIgETTI | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/city-sales-tax-rise-to-help-revenues-gains-dewey-favor-governor-is.html | CITY SALES TAX RISE TO HELP REVENUES GAINS DEWEY FAVOR; Governor Is Believed Ready to Let Council Have Power to Increase Levy to 2% WAR REDUCES PURCHASING La Guardia Seeks Extension of Levying Authority -- Liquor Tax Share Rises $992,000 CITY SALES TAX RISE GAINS DEWEY FAVOR | True | By Warren Moscowspecial To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/army-opens-ranks-to-japanese-units-stimson-says-faithful-citizens.html | ARMY OPENS RANKS TO JAPANESE UNITS; Stimson Says 'Faithful Citizens, Regardless of Ancestry,' Have Right to Fight Our Battles WILL RECRUIT FROM 'NISEI' Military Governor in Hawaii Also Is Instructed to Induct 1,500 for Training Here | True | Special to THE NEW YORK TIMES. | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/chile-bans-code-cables-also-forbids-dissemination-of-weather.html | CHILE BANS CODE CABLES; Also Forbids Dissemination of Weather Reports and Forecasts | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/joins-chicago-mail-order.html | Joins Chicago Mail Order | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/girl-refugee-wins-scholarship-here-transformed-from-a-furtive.html | GIRL REFUGEE WINS SCHOLARSHIP HERE; Transformed From a Furtive, Persecuted Type to a Happy Pupil in Three Years | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/when-hitler-speaks-tomorrow.html | WHEN HITLER SPEAKS TOMORROW | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/gets-maritime-board-m-marinship-yard-also-receives-eagle-flag-and.html | GETS MARITIME BOARD 'M'; Marinship Yard Also Receives Eagle Flag and Labor Badges | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/wood-in-freight-cars-pennsylvania-railroad-to-build-1000-heavyduty.html | WOOD IN FREIGHT CARS; Pennsylvania Railroad to Build 1,000 Heavy-Duty Gondolas | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/hotels-asked-to-aid-in-food-rationing-some-of-burden-of-just.html | HOTELS ASKED TO AID IN FOOD RATIONING; Some of Burden of Just Distribution Is Put on Them | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/laval-ends-charity-work-by-the-salvation-army.html | Laval Ends Charity Work By the Salvation Army | True | By Telephone To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/senate-group-backs-rutledge.html | Senate Group Backs Rutledge | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/heads-7th-ad-republicans.html | Heads 7th A.D. Republicans | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/marine-midlands-earnings.html | Marine Midland's Earnings | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/roosevelt-is-hailed-assembly-congratulates-him-on-birthday.html | ROOSEVELT IS HAILED; Assembly Congratulates Him on Birthday Anniversary | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/offer-bill-to-form-coast-food-agency-21-legislators-push-plan-to.html | OFFER BILL TO FORM COAST FOOD AGENCY; 21 Legislators Push Plan to Meet Shortages and Farm Labor Need in California BEEF 'BOOTLEGGING' TOLD FSA Gets Pleas for Mexican Help on Sugarbeet Crop -30,000 May Be Asked | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/heavy-snowfall-disrupts-traffic-many-war-plants-slowed-and-workers.html | HEAVY SNOWFALL DISRUPTS TRAFFIC; Many War Plants Slowed and Workers Stranded -- Buses and Trains Running AS SNOW AND SLEET STORM HIT CITY YESTERDAY HEAVY SNOWFALL DISRUPTS TRAFFIC | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/navy-report-lists-138-more-casualties-six-dead-and-four-wounded.html | NAVY REPORT LISTS 138 MORE CASUALTIES; Six Dead and Four Wounded Raise Grand Total to 22,091 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/work-of-junior-leagues-miss-willa-black-of-montreal-addresses.html | WORK OF JUNIOR LEAGUES; Miss Willa Black of Montreal Addresses Closing Session | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/us-air-force-in-britain-observes-first-birthday.html | U.S. Air Force in Britain Observes First Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/unique-note-to-president-1500-qualify-to-sign-jamestown-greeting-by.html | UNIQUE NOTE TO PRESIDENT; 1,500 Qualify to Sign Jamestown Greeting by Buying Extra Bonds | True | Special to THE NEW YORK TIMES. | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/soyer-artist-wins-temple-gold-medal-waiting-room-by-new-yorker.html | SOYER, ARTIST, WINS TEMPLE GOLD MEDAL; 'Waiting Room,' by New Yorker, Takes Top Philadelphia Prize | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/art-of-dr-mh-harris-sold.html | Art of Dr. M.H. Harris Sold | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/pep-rules-choice-in-garden-tonight-stolz-threatens-champions-string.html | PEP RULES CHOICE IN GARDEN TONIGHT; Stolz Threatens Champion's String of 58 Victories in Non-Title 10-Round Bout NEWARK BOXER IS HEAVIER Also Has Greater Experience Than Featherweight -- Match Likely to Draw 18,000 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/abeaiam-bbayn.html | ABEAIAM BBAYN | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/miss-mary-osborn-army-is-bribe-wears-princess-gown-of-ivory-satin.html | MiSS MARY OSBORN 'ARMY I'S BRIBE; Wears Princess Gown of Ivory Satin at Marriage Here to Lt, Duncan 'L. Marshall HER UNCLE OFFICIATES Twin. Sister, Anne, Serves as Only Attendant--William B. Watkins Jr. Best Man | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/reich-labor-draft-drains-the-barrel-all-men-between-16-and-65-and.html | REICH LABOR DRAFT DRAINS 'THE BARREL'; All Men Between 16 and 65 and All Women Between 17 and 45 Are Conscripted NOT ENOUGH, BRITISH SAY Authorities Declare the Nazis Must Recruit 1,000,000 Men Yearly to Fill Army Gaps | True | By Guido Enderisby Telephone To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/doctors-discuss-combat-fatigue-60-representatives-of-four-nations.html | DOCTORS DISCUSS 'COMBAT FATIGUE'; 60 Representatives of Four Nations Find It Prevalent in Merchant Seamen CONDITIONS HELD NORMAL Soldiers and Navy Men Have It Less Because of Group Ties, They Explain | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/united-states.html | United States | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/new-post-for-norman-freeman.html | New Post for Norman Freeman | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/the-screen-strongarm-stuff.html | THE SCREEN; Strong-Arm Stuff | True | By Bosley Crowther | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/denounces-rumors-on-airplane-losses-only-3-of-1-crashed-in-delivery.html | DENOUNCES RUMORS ON AIRPLANE LOSSES; Only .3 of 1% Crashed in Delivery in Year, Says Lovett | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/uboats-attacked-in-lairs-first-american-raid-on-reich-seen-as.html | U-Boats Attacked in Lairs; First American Raid on Reich Seen as Opening a Direct Assault or Sea Raiders | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/10-pm-mourning-curfew-set.html | 10 P.M. Mourning 'Curfew' Set | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/losses-are-small-for-warrisk-pool-marine-underwriters-here-wrote-17.html | LOSSES ARE SMALL FOR WARRISK POOL; Marine Underwriters Here Wrote 17 Billions Insurance During Conflict COVERAGE ON CARGO CUT Group Now Operating at Third of Peak -- Debit Balances Reported for 1942 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/wide-rally-ends-stock-market-day-turnover-on-exchange-drops-below.html | WIDE RALLY ENDS STOCK MARKET DAY; Turnover on Exchange Drops Below Million Shares but Price Averages Rise RAILWAY GROUP IRREGULAR New York Central Up -- Bond Trading Increases -- Cotton Off -- Wheat Mixed | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/liu-st-francis-and-st-johns-win-on-garden-court-blackbirds-down.html | L.I.U., St. Francis and St. John's Win on Garden Court; BLACKBIRDS DOWN WEST TEXAS, 69-53 15,494 See L.I.U. 14-Point Surge Near End Decide -Lewis Gets 22 Tallies ST. FRANCIS VICTOR, 47-41 10 Tie Scores Mark La Salle Game -- St. John's Tops Camp Upton in Overtime, 47-39 | True | By Louis Effrat | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/flynn-defense-rests-on-actors-denials-counsel-hints-of-request-jury.html | FLYNN DEFENSE RESTS ON ACTOR'S DENIALS; Counsel Hints of Request Jury Visit Yacht Involved in Case | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/50-gain-is-asked-in-blood-donations-red-cross-told-to-increase-its.html | 50% GAIN IS ASKED IN BLOOD DONATIONS; Red Cross Told to Increase Its Quota Here From 5,000 to 7,500 Pints a Week HELP OF PLASMA CITED Army Aide Points to Its Value in North Africa -- New York Center to Be Open Longer | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/intrepid-dodger-party-explores-bear-mountains-snowcovered-ball.html | Intrepid Dodger Party Explores Bear Mountain's Snow-Covered Ball Fields; DUROCHER IS NAMED WEST POINT COACH Brooklyn Manager to Act in Advisory Capacity for Nine if Not Inducted by Army GROUP VISITS FIELD HOUSE Dodgers' Auxiliary Quarters at Academy Found Suitable -- Writers' Bus Stalls | True | By John Drebinger | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/2-gangsters-sentenced-get-long-terms-after-the-court-brands-them-as.html | 2 GANGSTERS SENTENCED; Get Long Terms After the Court Brands Them as Dangerous | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/the-patriots-set-to-arrive-tonight-play-by-sgt-sidney-kingsley-on.html | 'THE PATRIOTS' SET TO ARRIVE TONIGHT; Play by Sgt. Sidney Kingsley on Decade in Life of Thomas Jefferson at National 'FOR YOUR PLEASURE' DUE Former 'Dansation,' With Veloz and Yolanda, Opens Next Friday -- 3 Others in Week | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/allied-military-chiefs-map-offensives-in-north-africa-allied-chiefs.html | Allied Military Chiefs Map Offensives in North Africa; ALLIED CHIEFS MAP OFFENSIVE PLANS | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/unions-put-under-antiracket-law-in-bill-house-judiciary-body-votes.html | Unions Put Under Anti-Racket Law In Bill House Judiciary Body Votes; UNION CONTROL BILL REPORTED TO HOUSE | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/hoover-advocates-a-decency-front-it-should-be-stripped-of-all.html | HOOVER ADVOCATES A 'DECENCY' FRONT; It Should Be Stripped of All Ideologies, He Tells Boys Club Officers in Brooklyn LAZANSKY GIVES WARNING Say There Will Be Trouble if Men Do Not Plan Peace With Their Hearts | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/tells-of-iceland-base-general-jl-homer-says-it-is-ideal-place-for.html | TELLS OF ICELAND BASE; General J.L. Homer Says It Is Ideal Place for U.S. Soldiers | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/more-aid-neediest-cases.html | More Aid Neediest Cases | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/president-guarded-as-a1-at-parley-churchill-b1-in-code-ignored.html | President Guarded as 'A-1' at Parley; Churchill, 'B-1' in Code, Ignored Secrecy | True | By the United Press. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/soldiers-in-cold-regions-get-clippers-for-beards.html | Soldiers in Cold Regions Get Clippers for Beards | True | Special to THE NEW YORK TIMES. | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/oil-truck-strike-threatens-many-homes-westchester-drivers-walkout.html | Oil Truck Strike Threatens Many Homes; Westchester Drivers' Walkout Called Outlaw | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/back-from-first-american-bombing-of-germany.html | BACK FROM FIRST AMERICAN BOMBING OF GERMANY | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/george-barton-mildaiyir.html | GEORGE BARTON MIILDAIYIR, | True | Specla! to THE NZW YO TS. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/meeting-held-here-by-home-loan-bank-preaching-thrift-is-urged-upon.html | MEETING HELD HERE BY HOME LOAN BANK; Preaching Thrift Is Urged Upon Savings and Loan Men by E.E. Agger | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/louise-williams-el6age-to-wed-former-student-at-westover-will.html | LOUISE WILLIAMS El6AGE]) TO WED; Former Student at Westover Will Become Bride of Lieut. Charles R. Devine, U.S.A. STUDIED ALSO IN FRANCE Aide of American Field Service I --Fiance Was Graduated From Princeton in '38' | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/dr-wilhelm-frei-dermatologist-dies-after-long-illness-here-at-age.html | DR. WILHELM FREI; Dermatologist Dies After Long Illness Here at Age of 57 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/cadet-officers-increased.html | Cadet Officers Increased | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/d-l-w-officer-requests-relief-from-active-duty.html | D., L. &W. Officer Requests Relief From Active Duty | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/two-quit-cabinet-in-ecuador.html | Two Quit Cabinet in Ecuador | True | Special Cable to THE YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/juniata-college-head-to-quit.html | Juniata College Head to Quit | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/rubber-concern-reports-wide-industrial-uses-seen-for-natural-and.html | RUBBER CONCERN REPORTS; Wide Industrial Uses Seen for Natural and Synthetic Products | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/500-of-his-friendsi-honor-woollott-critic-and-raconteur-called.html | 500 OF HIS FRIENDSI HONOR WOOLL(OTT'; Critic and Raconteur Called 'Defender of Good 'Causes' by Lloyd P. Stryker PAUL ROBESON RECITES Dean Ackerman, Ruth Gordon Also Speak at Columbia Memorial Service | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/investment-trust-has-big-asset-gain-massachusetts-second-fund-rises.html | INVESTMENT TRUST HAS BIG ASSET GAIN; Massachusetts Second Fund Rises Nearly $1,000,000 in 1942 to $7,633,901 SHARE VALUE UP TO $8.21 Worth of Portfolio Increases and Many More Units of Stock Are Outstanding | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/new-zealand-premier-pleased.html | New Zealand Premier Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/our-men-in-tunisia-win-by-teamwork-writer-sees-groups-uniting-three.html | OUR MEN IN TUNISIA WIN BY TEAMWORK; Writer Sees Groups Uniting Three Arms Smash Nazis and Gain Vital Heights TROOPS COOL IN BATTLE Guns Aid Tanks -- Covering Fire by Infantry Keeps Casualties to Minimum | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/158157-raised-by-ymca.html | $158,157 Raised by Y.M.C.A. | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/son-born-to-richard-i-pearces.html | Son Born to Richard. I. Pearces | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-12-no-title-news-of-food-most-vegetables-are-increasing-in.html | Article 12 -- No Title; News of Food Most Vegetables Are Increasing in Price But Broccoli Shows 8-Cent Decrease | True | By Jane Holt | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/a-lady-steps-out.html | A LADY STEPS OUT | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/us-planes-downed-3-foes-for-1-during-42-enemy-bombers-numbered-480.html | U.S. Planes Downed 3 Foes for 1 During '42; Enemy Bombers Numbered 480 of 987 Total | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/fine-skiing-found-at-nearby-points-even-parks-and-golf-courses-in.html | FINE SKIING FOUND AT NEAR-BY POINTS; Even Parks and Golf Courses in City Can Provide Good Sport This Week-End | True | By Frank Elkins | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/british-submarine-survived-87-blasts-the-porpoise-home-after-14.html | BRITISH SUBMARINE SURVIVED 87 BLASTS; The Porpoise, Home After 14 Months in Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/hague-resumes-vacation.html | Hague Resumes Vacation | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/canada-develops-payasyougo-tax-wider-application-of-ruml-principle.html | CANADA DEVELOPS PAY-AS-YOU-GO TAX; Wider Application of Ruml Principle Is Announced as Governor Opens Session SOCIAL SECURITY PLAN Government Program Calls for Health Insurance and for 'Freedom From Want' | True | By P.j. Philipspecial To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/ruin-reported-at-copenhagen.html | Ruin Reported at Copenhagen | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/willkie-talks-with-diplomats.html | Willkie Talks With Diplomats | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/8-zeros-repelled-by-b24-over-wake-big-bomber-hit-10-times-but-still.html | 8 ZEROS REPELLED BY B-24 OVER WAKE; Big Bomber, Hit 10 Times but Still Flying, 'Can Take It,' Says Monday Raid Leader JAPANESE CAUGHT NAPPING Large Burned Areas as Result of Dec. 24 Bombing Sighted -- New Buildings Already Up | True | By Robert Trumbullby Telephone To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/london-gun-girls-met-their-big-test-ackack-members-of-auxiliary.html | LONDON 'GUN GIRLS' MET THEIR BIG TEST; Ack-Ack Members of Auxiliary Territorial Service Helped Blast Nazi Reprisal Raid OPERATED RANGE FINDERS Ran Other Delicate Instruments That Told Gunners Where to Shoot -- Live as Soldiers | True | By Tania Longspecial Cable To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/store-sales-up-2-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 2% FOR WEEK IN NATION; Volume for Four-Week Period Increased 4%, Reserve Board Reports NEW YORK TRADE OFF 5% Total for 5 Cities in This Area Also Down 5% -- Specialty Shops Showed 2% Rise | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/layaway-program-called-vital-now-nugent-says-it-would-siphon-excess.html | 'LAYAWAY' PROGRAM CALLED VITAL NOW; Nugent Says It Would Siphon Excess Buying Power and Aid in Post-War Period | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/plan-new-wire-service-western-union-and-postal-to-start-longram.html | PLAN NEW WIRE SERVICE; Western Union and Postal to Start Longram Rate Feb. 1 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/in-the-nation-something-has-been-added-but-it-isnt-new.html | In The Nation; Something Has Been Added, but It Isn't New | True | By Arthur Krock | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/pepper-asks-right-to-sift-manpower-pushes-bill-for-a-third-senate.html | PEPPER ASKS RIGHT TO SIFT MANPOWER; Pushes Bill for a Third Senate Inquiry, $10,000 One by Labor and Education Committee TOO MANY, SAYS BARKLEY Land Tells Reynolds Group Steel Is Worse Bottleneck Than Labor at Shipyards | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/judge-upholds-rationing.html | Judge Upholds Rationing | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/8-jurists-attack-probation-merger-plan-to-unify-all-court-units-in.html | 8 JURISTS ATTACK PROBATION MERGER; Plan to Unify All Court Units in City Opposed by Judges in General Sessions 'SCHOOLMASTER' DECRIED Statement Charges Decision to Make Change Antedated Seabury Appointment | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/united-nations.html | United Nations | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/lytlereynolds.html | Lytle--Reynolds | True | Special to TIE N-w YORE TLMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/african-political-shakeup-urged-allies-friends-hounded-or-jailed.html | African Political Shake-Up Urged; Allies' Friends Hounded or Jailed; SHAKE-UP IS ASKED IN NORTH AFRICA | True | By Drew Middletonwireless To the New York Times. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/negro-cult-members-convicted.html | Negro Cult Members Convicted | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/sec-aide-to-speak-tonight.html | SEC Aide to Speak Tonight | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/on-guadalcanal.html | ON GUADALCANAL | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/justice-p-h-ruvolo-of-municipal-court-resigned-from-the-state.html | JUSTICE P. H. RUVOLO OF MUNICIPAL COURT; Resigned From the State Senate in 1939 to Run for Bench | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/convicted-in-killing-husband.html | Convicted in Killing Husband | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/the-play-blackfriars-fantasy.html | THE PLAY; Blackfriars' Fantasy | True | By Lewis Nichols | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/draft-delinquents-get-respite.html | Draft Delinquents Get Respite | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/alec-tayl____-0r-trained-three-derby-winners-ini-englandwon-triple.html | ALEC TAYL____ 0R; Trained Three Derby Winners inI EnglandWon 'Triple Crown' | True | Wireless to ITzw YORK TIMS. I | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/shortages-close-plant.html | Shortages Close Plant | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/doris-duke-turns-estate-into-farm-2300acre-tract-in-jersey-to-be.html | DORIS DUKE TURNS ESTATE INTO FARM; 2,300-Acre Tract in Jersey to Be Used to Aid Milk, Eggs, Butter Production | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/citys-war-activities-assisted-by-women-listed-as-enemy-aliens.html | City's War Activities Assisted By Women Listed as 'Enemy Aliens'; Non-Citizens Add to Red Cross Blood Bank, Knit for A.W.V.S. and Take Part in Other Work That Is Permitted | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/charles-wrio____hardson-school-teacher-who-had-henry-ford-as-pupil.html | 'CHARLES W-RIO___HARDSON ]; School Teacher' Who Had Henry[ Ford as Pupil Dies at 89 i | True | Special to T IRw Yoltx TxES. J | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/feminine-frills-lure-auxiliaries-waacs-waves-and-spars-revel-in.html | FEMININE FRILLS LURE AUXILIARIES; Waacs, Waves and Spars Revel in Beauty Aids at Kappa Kappa Gamma Center POWDER ROOM HAS CHARM Lipstick and Powder Boxes Chief Attractions at Opening of New Rendezvous Here | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/marine-spirit-high-says-vandegrift-guadalcanal-forces-never-wavered.html | MARINE SPIRIT HIGH SAYS VANDEGRIFT; Guadalcanal Forces Never Wavered Under Pressure, Commander Relates PRAISES FOE AS FIGHTER Declares a Japanese Will Not Surrender Unless Too Badly Wounded to Kill Himself | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/theatre-would-face-north.html | Theatre Would Face North | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/lioiglgls-grossm-a2.html | l'IOIglglS GROSSM. A2 | True | Special to TErn Ngw Yon Tnuss. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/wpb-plans-to-aid-home-preserving-expected-to-approve-rise-in-the.html | WPB PLANS TO AID HOME PRESERVING; Expected to Approve Rise in the Manufacture of Pressure Cookers and Jar 'Closures' FORMER MAY BE RATIONED Restriction of Sale to Groups of Families Asked -- Substitute for Rubber Rings Sought | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/many-events-listed-in-presidents-honor-latinamerican-jewish-and.html | MANY EVENTS LISTED IN PRESIDENT'S HONOR; Latin-American, Jewish and Greek Groups to Celebrate | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/tokyo-planes-strike-at-us-in-aleutians.html | Tokyo Planes Strike At Us in Aleutians | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/the-vote-on-mr-flynn.html | THE VOTE ON MR. FLYNN | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/notes.html | Notes | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/deposits-in-banks-up-24-last-year-total-estimated-to-be-more-than.html | DEPOSITS IN BANKS UP 24% LAST YEAR; Total Estimated to Be More Than $100,000,000,000 | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/bears-reengage-meyer-neun-signs-to-manage-kansas-city-again-this.html | BEARS RE-ENGAGE MEYER; Neun Signs to Manage Kansas City Again This Year | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/mexico-averts-strike-president-orders-cotton-mills-to-grant-15-wage.html | MEXICO AVERTS STRIKE; President Orders Cotton Mills to Grant 15% Wage Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/chinese-report-gains-raf-bombers-again-hit-the-japanese-in-burma.html | CHINESE REPORT GAINS; R.A.F. Bombers Again Hit the Japanese in Burma Villages | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/exnazi-not-hull-aide-secretary-denies-hanfstaengl-is-state.html | EX-NAZI NOT HULL AIDE; Secretary Denies Hanfstaengl Is State Department Worker | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/buying-of-stoves-eased-opa-sanctions-sales-to-supplement-oil-heat.html | BUYING OF STOVES EASED; OPA Sanctions Sales to Supplement Oil Heat in Homes | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/last-3-mras-stay-in-1a-draft-board-after-review-refuses-deferment.html | LAST 3 M.R.A.'S STAY IN 1A; Draft Board, After Review, Refuses Deferment | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-8-no-title.html | Article 8 — No Title | True | Special to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/maryland-yard-beats-kaiser-time.html | Maryland Yard Beats Kaiser Time | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/survivors-of-torpedoing-39-days-in-lifeboat-sailed-1600-miles-to.html | Survivors of Torpedoing 39 Days in Lifeboat, Sailed 1,600 Miles to Reach South America | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/brazil-marks-war-anniversary.html | Brazil Marks War Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/nazi-fleet-discounted-british-believe-us-fliers-saw-convoy-at.html | NAZI 'FLEET' DISCOUNTED; British Believe U.S. Fliers Saw Convoy at Wilhelmshaven | True | Special Cable to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/daughter-to-john-m-lydens.html | Daughter to John M. Lydens | True | | C1B 571906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/fdwaed-fagan.html | FDWAED FAGAN | True | Special to l'zw Yx Tnzs. | C1B 571906 |
| 1943-01-29 | 1943-01-29 | https://www.nytimes.com/1943/01/29/archives/russians-enlivened-by-casablanca-move-look-for-deeds-from-allies.html | RUSSIANS ENLIVENED BY CASABLANCA MOVE; Look for Deeds From Allies -That Is Their Chief Interest | True | Wireless to THE NEW YORK TIMES. | C1B 571906 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/curtin-draws-fire-with-militia-bill-proposal-widening-service-area.html | CURTIN DRAWS FIRE WITH MILITIA BILL; Proposal Widening Service Area Excludes Philippines, Guadalcanal, Singapore LINE DIVIDES SOLOMONS Menzies Assails Measure as 'Parochial' -- Die-Hard Labor Said to Dictate Policy | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/more-advice-given-on-income-taxes-deductible-expenses-for-the.html | MORE ADVICE GIVEN ON INCOME TAXES; Deductible Expenses for the Business Man Listed | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/1021500-for-seamen-owners-and-operators-give-fund-to-united-service.html | $1,021,500 FOR SEAMEN; Owners and Operators Give Fund to United Service Drive | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/more-occupations-listed-essential-selective-service-bureau-puts.html | MORE OCCUPATIONS LISTED 'ESSENTIAL'; Selective Service Bureau Puts Into Category 120 Jobs in Field of Communications | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/advance-to-west-is-seen.html | Advance to West Is Seen | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/stock-changes-in-radio-chain.html | Stock Changes in Radio Chain | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/coast-guard-wins-5951-manhattan-beach-quintet-tops-moravian-at.html | COAST GUARD WINS, 59-51; Manhattan Beach Quintet Tops Moravian at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/women-sell-houses-in-malba-and-hollis-business-leases-made-in-three.html | WOMEN SELL HOUSES IN MALBA AND HOLLIS; Business Leases Made in Three Sections of Queens | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Specis.1 to T,:-, Alzw YOP. Tnzs. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/women-commended-as-us-fire-wardens-forester-tells-how-they-help-to.html | WOMEN COMMENDED AS U.S. FIRE WARDENS; Forester Tells How They Help to Protect Timber Preserves | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/sec-measure-analyzed-boren-explains-his-bill-to-exempt-municipal.html | SEC MEASURE ANALYZED; Boren Explains His Bill to Exempt Municipal Securities | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/us-army-boxers-beat-british.html | U.S. Army Boxers Beat British | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/yugoslav-towns-blasted.html | Yugoslav Towns Blasted | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/french.html | French | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/burke-budget-praised-patterson-calls-queens-request-tightest-in-30.html | BURKE BUDGET PRAISED; Patterson Calls Queens Request 'Tightest' in 30 Years | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/gets-8-years-in-slaying-husband.html | Gets 8 Years in Slaying Husband | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/jean-gordon-to-be-bride-elizabeth-girl-is-betrothed-to-air-cadet.html | JEAN 'GORDON TO BE BRIDE; Elizabeth Girl Is Betrothed to Air Cadet Alfred Steiner | True | Special to T w Yo Ts. . I | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/elected-a-director-of-clinton-trust-co.html | Elected a Director Of Clinton Trust Co. | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/reports-increased-earnings.html | Reports Increased Earnings | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/liquor-dealers-ponder-rationing-some-here-foresee-us-curb-by.html | LIQUOR DEALERS PONDER RATIONING; Some Here Foresee U.S. Curb by Midyear, but Others Doubt the Need | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/jacob-gimbel-backer-of-expedition-to-british-i-guiana-dies-in-santa.html | JACOB GIMBEL; Backer of Expedition to British I ,Guiana Dies in Santa Monica | True | Specla! to T N. YoR Tus. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/glidden-and-holmes-gain-top-townsendcronin-in-lockett-squash.html | GLIDDEN AND HOLMES GAIN; Top Townsend-Cronin in Lockett Squash Racquets Doubles | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/new-laval-promise-to-nazis.html | New Laval Promise to Nazis | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/objectors-take-risky-fire-jobs.html | Objectors Take Risky Fire Jobs | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/de-gaulles-praise-of-roosevelt-high-fighting-french-leader-saw-in.html | DE GAULLE'S PRAISE OF ROOSEVELT HIGH; Fighting French Leader Saw in President a 'Very Great Statesman,' Aide Asserts VICHY MEN CONDEMNED Their Continued Hold in Africa Puzzles People of France, Says Officer Recently There | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/byrd-is-against-confirming-flynn-virginian-contends-senate-would.html | BYRD IS AGAINST CONFIRMING FLYNN; Virginian Contends Senate Would 'Not Be Helpful to War Effort' by Approving CLOSE VOTE IS STILL SEEN Van Nuys Suggests Nominee Ask President to Withdraw His Name as a Solution | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/e-is-given-rohm-haas-armynavy-award-is-made-to-manufacturer-in.html | E' IS GIVEN ROHM & HAAS; Army-Navy Award is Made to Manufacturer in Bristol, Pa. | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/john-r-abltt.html | *JOHN R. ABL.TT | True | Special to TaE NEW YO2E TS. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/ruth-mathes-honored-parents-give-dinner-for-her-and-ensign-j-f.html | RUTH MATHES HONORED; Parents Give Dinner for Her. and Ensign J. F. GerritN 2d. | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/miss-martha-beaumont-teacher-in-the-public-schools-in-queens-1898.html | MISS MARTHA BEAUMONT; Teacher in 'the Public Schools in Queens, 1'898 Until. 1930 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/spangler-assails-new-deal-on-war-republican-chairman-says-in-topeka.html | SPANGLER ASSAILS NEW DEAL ON WAR; Republican Chairman Says in Topeka Lace of Unity Is an Obstacle to Victory CALLS FOR A WEEDING OUT Voters Who Began the Task Last November Will Complete it in 1944, He Declares | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/shirley-v-barbour-fiancee.html | Shirley V, Barbour Fiancee | True | Special to Tr- NEV YOR T-S. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/tire-sale-violator-fined-1500.html | Tire Sale Violator Fined $1,500 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/revolt-to-upset-limit-on-incomes-holds-up-debt-bill-move-to-kill.html | 'REVOLT' TO UPSET LIMIT ON INCOMES HOLDS UP DEBT BILL; Move to Kill Roosevelt Order Is Fight Against 'Government by Directive,' Disney Says COMMITTEE VOTE DELAYED Three Democrats of Group Are Said to Back Rider on 210- Billion Debt-Limit Measure 'REVOLT' HOLDS UP DEBT BILL ACTION | True | By C.p. Trussellspecial To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/futile-forecast-department.html | Futile Forecast Department | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/louise-hunter-asks-divorce.html | Louise Hunter Asks Divorce | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/soldiers-release-denied-court-refuses-to-let-draftee-go-home-to.html | SOLDIER'S RELEASE DENIED; Court Refuses to Let Draftee Go Home to Nurse His Parents | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/triumph-achieved-by-first-woman-to-serve-as-mayor-of-a-large-city.html | Triumph Achieved by First Woman To Serve as Mayor of a Large City; Senora de Schnake, Here, Tells How She Bested Councilmen of Santiago, Chile, Who Put Animosity Ahead of Duty | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/sailor-fire-hero-is-cited-cocoanut-grove-rescues-bring-commendation.html | SAILOR FIRE HERO IS CITED; Cocoanut Grove Rescues Bring Commendation From Knox | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/women-of-britain-lose-beauty-aids-record-war-production-will-force.html | WOMEN OF BRITAIN LOSE BEAUTY AIDS; Record War Production Will Force Reduction of Lipsticks to Only One a Year ALL COSMETICS ARE CUT Ban Ends Manufacture of Nail Scissors, Tweezers, Powder Puffs and Other Items | True | By Tania Longwireless To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/mis-chais-moran.html | MIS. CHAIS MORAN | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/help-for-blind-needed.html | Help for Blind Needed | True | EDITH DILWORTH, Chairman, Women's Executive Committee. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/daughter-to-carll-tuckers-jr.html | Daughter to Carll Tuckers Jr. | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/girl-joins-9-brothers-in-forces.html | Girl Joins 9 Brothers in Forces | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/some-cities-reject-georgia-time-shift-irked-by-editorial-criticism.html | SOME CITIES REJECT GEORGIA TIME SHIFT; Irked by Editorial Criticism, Governor Says Any That Wish Can Stay on the Eastern | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/sec-ruling-on-fee-closes-long-case-permits-morgan-stanley-co-to.html | SEC RULING ON FEE CLOSES LONG CASE; Permits Morgan Stanley & Co. to Reduce Its Charge for Underwriting Bonds IN LITIGATION FOR 3 YEARS Point Is Called Relatively Small in Comparison With Expenses of a Trial | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/russian.html | Russian | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/vargas-declares-accord-complete-president-of-brazil-smiling-and.html | VARGAS DECLARES ACCORD 'COMPLETE'; President of Brazil Smiling and Enthusiastic on Return to Rio From Natal Talks WAR OPERATION PLANNED Brazil Agrees to Do Whatever United States Decides Is Necessary, He Declares | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/oil-picture-stays-same-says-ickes-petroleum-stocks-in-east-are.html | OIL PICTURE STAYS SAME, SAYS ICKES; Petroleum Stocks in East Are Close to Minimum but Not Getting Worse, He Adds TANK CARS SHOW DECLINE Gasoline Flows by Ohio Pipe Line -- New England Fixes Curbs on Kerosene Sales | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/blood-donors-asked-appeals-for-red-cross-plasma-made-from-town-hall.html | BLOOD DONORS ASKED; Appeals for Red Cross Plasma Made From Town Hall Stage | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/british.html | British | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/first-boston-corp-reports-for-1942-had-net-profit-of-109-a-share.html | FIRST BOSTON CORP. REPORTS FOR 1942; Had Net Profit of $1.09 a Share -- Stock Value Up | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/united-nations.html | United Nations | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/62ton-nazi-tanks-in-tunisia.html | 62-Ton Nazi Tanks in Tunisia | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/wooltons-son-is-called-rations.html | Woolton's Son Is Called 'Rations' | True | Wireless to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/eight-auto-speeders-lose-gas-coupons-staten-island-motorists-pay.html | EIGHT AUTO SPEEDERS LOSE 'GAS' COUPONS; Staten Island Motorists Pay Fines, Then Face OPA | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/ruling-on-mail-to-service-men.html | Ruling on Mail to Service Men | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/levane-rated-at-top-basketball-devotee-calls-him-best-metropolitan.html | LEVANE RATED AT TOP; Basketball Devotee Calls Him Best Metropolitan Player | True | JACKIE BADER. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/vicomtesse-mariemadeleine-delloy-bride-of-ulesyandervoort-in-a.html | Vicomtesse "Marie'Madeleine d'Elloy Bride of Sules Yandervoort in a CeremOny Here | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/corot-sold-for-2600-landscape-bought-at-iselin-sale-that-realizes.html | COROT SOLD FOR $2,600; Landscape Bought at Iselin Sale That Realizes $23,542 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/dinner-dance-aids-blue-ridge-school-party-hosts-include-f-graham.html | DINNER DANCE AIDS BLUE RIDGE SCHOOL; Party Hosts Include F. Graham Cooteses and G.A. Wilsons | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/employes-share-profits.html | Employes Share Profits | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/erie-road-earned-14339524-in-1942-after-dividend-requirements-on-5.html | ERIE ROAD EARNED $14,339,524 IN 1942; After Dividend Requirements on 5% Preferred Stock, It Equals $5.06 on Common ERIE ROAD EARNED $14,339,524 IN 1942 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/jersey-judge-begins-new-term.html | Jersey Judge Begins New Term | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/socks-lanza-gets-7-12-to-15-year-term-4-strongarm-men-of-fulton.html | 'SOCKS' LANZA GETS 7 1/2 TO 15 YEAR TERM; 4 'Strong-Arm' Men of Fulton Market Labor Racketeer Also Go to Prison ALL SHARPLY CENSURED Wife of One of the Thugs Is Hysterical in Court Room Before Hearing Sentence | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/mrs-charles-l-c-kerr.html | MRS. CHARLES L. C. KERR | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/fight-film-maker-jailed-jack-dietz-sentenced-to-7month-term-for-tax.html | FIGHT FILM MAKER JAILED; Jack Dietz Sentenced to 7-Month Term for Tax Evasion | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/the-seamen-at-guadalcanal.html | THE SEAMEN AT GUADALCANAL | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/azaiiah-y-peael.html | AZAIIAH Y. PEAEL | True | Special to THE IW YOR TnES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/meat-overcharge-is-admitted-by-six-2-partners-and-4-employes-of.html | MEAT OVERCHARGE IS ADMITTED BY SIX; 2 Partners and 4 Employes of Bronx Concern Face Year in Jail and Heavy Fine SCORED BY PROSECUTOR He Says Law Will Be Enforced to Hilt to 'Keep Faith With Soldiers at Guadalcanal' | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/says-navy-is-gaining-in-war-on-submarine-home-tells-senators-of.html | SAYS NAVY IS GAINING IN WAR ON SUBMARINE; Home Tells Senators of Steady Progress in Reducing Losses | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/princeton-to-give-diplomas-today-jg-winant-and-jc-grew-to-be.html | PRINCETON TO GIVE DIPLOMAS TODAY; J.G. Winant and J.C. Grew to Be Speakers at School's First Winter Exercises | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/five-army-fliers-die-in-oklahoma-crash-bomber-from-colorado-field.html | FIVE ARMY FLIERS DIE IN OKLAHOMA CRASH; Bomber From Colorado Field Goes Down Near Lookeba | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/texas-army-ration-of-11-lbs-a-day-provokes-skepticism-in-an-expert.html | Texas Army Ration of 11 Lbs. a Day Provokes Skepticism in an Expert; Former Market Official Wonders -- Soldier Here Gets 4.4 Pounds a Day -- At Another Place He Gains on 6 Pounds a Day | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/new-apparel-firms-get-price-formula-opa-lists-maximum-margins-for.html | NEW APPAREL FIRMS GET PRICE FORMULA; OPA Lists Maximum Margins for Such Producers -- Other War Agency Action NEW APPAREL FIRMS GET PRICE FORMULA | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/dartmouth-sextet-tops-princeton-41-indians-rally-to-gain-their.html | DARTMOUTH SEXTET TOPS PRINCETON, 4-1; Indians Rally to Gain Their Seventh Straight Victory -- Harrison Counts Twice | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/4-serb-districts-hostages-to-nazis-german-general-people-will-be.html | 4 SERB DISTRICTS HOSTAGES TO NAZIS; German General People Will Be Punished if There Is Yugoslav Uprising FEAR OF ALLIES IS SEEN Sabotage Increases in Greece in Defiance of Executions by Firing Squads | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/months-donated-hosiery-soars-to-232158-pounds.html | Month's Donated Hosiery Soars to 232,158 Pounds | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/farm-parity-rise-is-sent-to-house-committee-approves-measure-to.html | FARM PARITY RISE IS SENT TO HOUSE; Committee Approves Measure to Count Farm Family Wage in the Cost of Food FARM PARITY RISE IS SENT TO HOUSE | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/wide-disappointment-seen.html | Wide Disappointment Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/de-gaullegiraud-accord-seen.html | De Gaulle-Giraud Accord Seen | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/british-supply-us-with-battle-dress-gen-eb-gregory-reveals-deal-for.html | BRITISH SUPPLY U.S. WITH BATTLE DRESS; Gen. E.B. Gregory Reveals Deal for 300,000 Uniforms for A.E.F. to Safeguard Reserve COLD STORAGE PROVIDED Quartermaster General Extols London's Cooperation in Conservation of Food | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/local-firms-score-in-safety-contest-75-concerns-here-had-perfect.html | LOCAL FIRMS SCORE IN SAFETY CONTEST; 75 Concerns Here Had Perfect Records -- Accidents Cut Despite War Stress LOCAL FIRMS SCORE IN SAFETY CONTEST | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/mayor-replies-to-judges-critical-of-opponents-of-the-report-on.html | MAYOR REPLIES TO JUDGES; Critical of Opponents of the Report on Probation | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/2room-school-gets-stay-parentteacher-group-wins-fight-to-keep-open.html | 2-ROOM SCHOOL GETS STAY; Parent-Teacher Group Wins Fight to Keep Open P.S. 2 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/folkes-going-to-oregon-taken-from-los-angeles-to-face-charge-of.html | FOLKES GOING TO OREGON; Taken From Los Angeles to Face Charge of Killing Mrs. James | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/sports-of-the-times-farewell-to-lefty.html | Sports of the Times; Farewell to Lefty | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/weeks-offerings-of-bonds-increase-two-municipal-issues-that-total.html | WEEK'S OFFERINGS OF BONDS INCREASE; Two Municipal Issues That Total $1,500,000 Show Rise in Subscription Here SYRACUSE IN THE MARKET $1,100,000 in Refunding Notes, Maturing From 1948 to 1957, Is Largest Flotation | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/the-screen-silk-blood-and-sun-with-jorge-negrete-ortiz-features.html | THE SCREEN; 'Silk, Blood and Sun,' With Jorge Negrete Ortiz, Features Program of Mexican Films at World | True | By Bosley Crowther | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/bond-interest-arranged.html | Bond Interest Arranged | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/berlin-not-to-fly-swastika.html | Berlin Not to Fly Swastika | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/david-lamb-76-fighting-economic-heresy-since-his-retirement-from.html | David Lamb, 76, Fighting 'Economic Heresy' Since His Retirement From Salvation Army | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/cotton-crisis-seen-at-end-of-the-war-wickard-aide-says-world.html | COTTON CRISIS SEEN AT END OF THE WAR; Wickard Aide Says World Agreement May be Needed When Consumption Falls | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/sees-brazil-in-grand-strategy.html | Sees Brazil in Grand Strategy | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/wisconsin-boxers-start-feb-19.html | Wisconsin Boxers Start Feb. 19 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/treaty-plan-condemned-canadian-stock-exchanges-file-briefs-on.html | TREATY PLAN CONDEMNED; Canadian Stock Exchanges File Briefs on Extradition | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/coffroth-seriously-ill.html | Coffroth Seriously Ill | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/dr-george-hovey-edugator-as-83-expresident-of-virginia-union.html | DR, GEORGE HOVEY, EDUGATOR, /AS 83; Ex-President' of Virginia Union University, Once Professor of Philosophy There, Dies ]- AUGHTGREEKAND HEBREW! Former Education Secretary of Baptist Home Mission Unit --Wrote Bible Studies | True | : Spec[a! to THE A%EW'ORI [ES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/e-nelson-high.html | E. NELSON HIGH | True | Special to THE NEW YORX TS. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/larson-optimistic-on-antiuboatwar-chief-of-us-airmen-fighting.html | LARSON OPTIMISTIC ON ANTI-U-BOATWAR; Chief of U.S. Airmen Fighting Submarines Is Confident on Outcome of Struggle VISITS UNITS IN BRITAIN General Sees an Improvement in Situation -- Praises Aid of Allied Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/raid-of-saturation-type-air-action-dominates-the-tunisian-scene.html | Raid of "Saturation" Type; AIR ACTION DOMINATES THE TUNISIAN SCENE SFAX IS POUNDED BY U.S. BOMBERS | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/fierce-pounding-given-sfax-by-waves-of-us-bombers.html | Fierce Pounding Given Sfax By Waves of U.S. Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/brooklyn-poly-triumphs-rallies-in-last-half-to-beat-rensselaer-five.html | BROOKLYN POLY TRIUMPHS; Rallies in Last Half to Beat Rensselaer Five, 50-42 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/sun-makes-slush-new-yorkers-slosh-brownsugary-mounds-and-icy.html | SUN MAKES SLUSH; NEW YORKERS SLOSH; Brown-Sugary Mounds and Icy Puddles at the Curbs, but Carey Says He Can't Help it EQUIPMENT IS INADEQUATE War Brings Shortages in Trucks -- Airport Cleared, but Buses and Trains Are Slowed | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/gets-35-a-word-for-suggestion.html | Gets $35 a Word for Suggestion | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/maine-shipyard-warned-it-gets-two-months-to-prove-its-ability-to.html | MAINE SHIPYARD WARNED; It Gets Two Months to Prove Its Ability to Build Liberty Ships | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/drive-on-in-rochester-pool-of-13677-women-is-expected-to-meet-war.html | DRIVE ON IN ROCHESTER; Pool of 13,677 Women Is Expected to Meet War Work Needs | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/baptist-churches-seeking-war-bonds-stamps-also-will-be-held-to-help.html | BAPTIST CHURCHES SEEKING WAR BONDS; Stamps Also Will Be Held to Help Construct Edifices When Peace Comes MANY LUTHERANS ON DUTY With Armed Services of Nation -- Norwegian Flag Will Be Presented Tomorrow | True | By Rachel K. McDowell | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/japanese-diplomats-convene.html | Japanese Diplomats Convene | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/f-k-hoehler-in-algeria-takes-hodson-relief-job.html | F. K. Hoehler in Algeria; Takes Hodson Relief Job | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/mrs-job-taylor-2d-hostess.html | Mrs. Job Taylor 2d Hostess | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/brig-gen-pctraw.html | BRIG. GEN. p.CtrAW | True | Spe. cta! to NEW YOE r. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/tax-information-sought.html | Tax Information Sought | True | J.A. MITTELMAN | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/two-indicted-as-slayers-suspects-in-shooting-of-detective-held.html | TWO INDICTED AS SLAYERS; Suspects in Shooting of Detective Held Without Bail | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/stettinius-calls-lendlease-vital-in-plea-for-renewal-of-agency-he.html | STETTINIUS CALLS LEND-LEASE VITAL; In Plea for Renewal of Agency, He Tells House Group It Makes 'War of Alliance' Succeed RECIPROCAL AID IS TOLD Representatives Praise His Work, Raise Question of Status of Harry Hopkins | True | By Sidney M. Shalettspecial To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/audrey-brown-fiancee-adelphi-graduate-will-be-wed-to-air-cadet-t-j.html | AUDREY BROWN FIANCEE; Adelphi Graduate Will Be Wed to Air Cadet T. J. Cation Jr. | True | Special to Tr Nr YoK. TrS. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/transit-workers-in-sitdown-strike-150-union-members-stage-an-allday.html | TRANSIT WORKERS IN SIT-DOWN STRIKE; 150 Union Members Stage an All-Day Protest at the Jamaica Car Barns ROW OVER AN EMPLOYE Non-Union Man Was Sent to Manhattan, but Returned on Board's Order | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/service-fives-in-the-garden.html | Service Fives in the Garden | True | HAROLD J. HALTON. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/moon-maiden-wins-fair-grounds-dash-messenas-mare-leads-home.html | MOON MAIDEN WINS FAIR GROUNDS DASH; Messena's Mare Leads Home Highborough by 2 Lengths and Pays $12.80 for $2 POWDER BLUFF RUNS THIRD Money Hill, at $36.20, and Donnagina, $52.40, Combine for Only $197 Double | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/carol-payne-betrothed-her-engagement-to-lieut-robert-bramley-u-s-a.html | CAROL. PAYNE BETROTHED; Her Engagement to Lieut. Robert Bramley, U. S. A., Announced | True | Special to T NEW YOR TlmS. | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/bay-state-skating-postponed.html | Bay State Skating Postponed | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/agreement-reached-on-federal-pay-rise-mead-and-ramspeck-will-offer.html | AGREEMENT REACHED ON FEDERAL PAY RISE; Mead and Ramspeck Will Offer Bill Covering War Duration | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/diaper-services-ask-oil-priority-national-institute-is-told-to.html | DIAPER SERVICES ASK OIL PRIORITY; National Institute is Told to Survey Need as Guide to Petroleum Administrator | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/us-major-gets-managua-post.html | U.S. Major Gets Managua Post | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/dubinsky-assailed-for-dictatorial-stand-in-justifying-recent-strike.html | Dubinsky Assailed for 'Dictatorial' Stand In Justifying Recent Strike of Dressmakers | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/war-bureau-leases-here-takes-11-floors-at-63-vesey-st-for.html | WAR BUREAU LEASES HERE; Takes 11 Floors at 63 Vesey St. for Accounting Division | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/8990-sent-to-the-neediest.html | $89.90 Sent to the Neediest | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/to-curb-racketeering.html | TO CURB RACKETEERING | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/son-of-maltese-official-tells-of-islands-heroism.html | Son Of Maltese Official Tells of Island's Heroism | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/foxx-sued-for-divorce.html | Foxx Sued for Divorce | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/ten-years-of-hitler.html | TEN YEARS OF HITLER | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/181758-cars-licensed-as-deadline-nears-compared-to-461157-at-same.html | 181,758 Cars Licensed as Deadline Nears, Compared to 461,157 at Same Time in 1942 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/ceiling-club-lists-top-baseball-pay-dimaggios-salary-highest-for.html | 'CEILING CLUB' LISTS TOP BASEBALL PAY; DiMaggio's Salary Highest for Player -- Williams Put Next With $30,000 TREASURY RULING BASIS Ott and Durocher Believed to Be Getting $25,000 -- $3,500 Seen Minimum | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/german-thrashes-italian-envoy-to-berlin-secret-radio-station.html | German Thrashes Italian Envoy to Berlin, Secret Radio Station Reports From Reich | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/george-welsh-was-last-survivor-of-stanley-expeditionhe-dies-at-95.html | GEORGE WELSH; Was Last Survivor of Stanley Expedition--He Dies at 95 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/not-responsible-for-eel-city-upheld-in-refusing-to-pay-for-water.html | NOT RESPONSIBLE FOR EEL; City Upheld in Refusing to Pay for Water Pipe Wanderings | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/changes-due-in-education-but-it-is-held-they-should-be-made-only.html | Changes Due in Education; But, It Is Held, They Should Be Made Only After Careful Study | True | VINCENT P. MAZZOLA, M. D. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/reds-purchase-two-pitchers.html | Reds Purchase Two Pitchers | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/25-nazis-wounded-by-bomb-in-lyon-cyclist-tosses-explosive-at-truck.html | 25 NAZIS WOUNDED BY BOMB IN LYON; Cyclist Tosses Explosive at Truck Bearing Troops and Escapes in Confusion 2 FRENCHMEN ARE KILLED Germans Fire on Pedestrians Moving Away to Evade Role as Witnesses | True | By G. H. Archambaultby Telephone To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/free-films-at-museum-natural-history-programs-listed-for-week.html | FREE FILMS AT MUSEUM; Natural History Programs Listed for Week Schools Will Close | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/a-speech-by-mr-wallace.html | A SPEECH BY MR. WALLACE | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/brooklyn-deals-listed-storeapartment-building-and-3family-house.html | BROOKLYN DEALS LISTED; Store-Apartment Building and 3-Family House Bought | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/abroad-the-ascent-and-decline-of-adolf-hitler.html | Abroad; The Ascent and Decline of Adolf Hitler | True | By Anne O'Hare McCormick | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/services-honored-at-old-guard-ball-117th-annual-event-in-series-is.html | SERVICES HONORED AT OLD GUARD BALL; 117th Annual Event in Series Is Dedicated to Armed Forces of the United Nations RIFLE DRILL A FEATURE Grand Military March Follows -- Guests Join in Birthday Toast to President | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/accuses-madge-bellamy-murphy-says-he-ducked-when-three-shots-were.html | ACCUSES MADGE BELLAMY; Murphy Says He 'Ducked' When Three Shots Were Fired | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/an-atlantic-century.html | AN ATLANTIC "CENTURY" | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/truaxtraer-deal-approved.html | Truax-Traer Deal Approved | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/janet-k-ionald-bronxnille-bride-she-is-wed-to-ensign-halsey-v.html | JANET K. 'I)ONALD BRONXNILLE BRIDE; She is Wed to Ensign Halsey V, Barrett of. Naval Reserve;". in the-Reformed Church ESCORTED BY HER 'FATHER Barbara: A, M'Donald 'Sister's ::. Maid 'of Honor -- Merwin Barrett Is Best Man | True | Special to To Nw Yo, Tins.' | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/japanese-quitting-camps-for-work-americanborn-being-freed-for-farms.html | JAPANESE QUITTING CAMPS FOR WORK; American-Born Being Freed for Farms and Homes at the Rate of 75 a Day YEAR'S TOTAL PUT AT 10,000 Of 107,500 Interned, WRA Plans to Use About 50,000 to increase War Manpower | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/australia-details-invasion-dangers-canberra-releases-evidence-of.html | AUSTRALIA DETAILS INVASION DANGERS; Canberra Releases Evidence of Fee's Added Strength -- Feels Attack is 'Brewing' | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/hope-sued-for-joke-catalogue.html | Hope Sued for Joke Catalogue | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/living-costs-up-9-since-pearl-harbor-month-ending-dec-15-showed-a.html | LIVING COSTS UP 9% SINCE PEARL HARBOR; Month Ending Dec. 15 Showed a Rise of 1/2 Per Cent, According to Secretary Perkins LINKS WITH WAGES DRIVE A.F.L. Spokesman, However, Applauds Labor Board's Policy on 'Formula' | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/round-of-parties-honor-president-crowds-in-washington-walk-to-early.html | ROUND OF PARTIES HONOR PRESIDENT; Crowds in Washington Walk to Early Birthday Fetes of Drive for Paralysis Fund CITY COUNCIL IN TRIBUTE Mayor and Sister Kenny Will Speak Today -- Ball to Take Place at the Waldorf | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/dr-w-j-turrell-english-physician-was-honored-here-as.html | DR. W. J. TURRELL; English Physician Was Honored Here as Electrotherapist | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/soviet-party-chiefs-advising-red-army-kaganovitchs-role-in-caucasus.html | SOVIET PARTY CHIEFS ADVISING RED ARMY; Kaganovitch's Role in Caucasus Campaign Is Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/us-food-stocks-huge-crops-owned-or-held-on-loan-are-worth.html | U.S. FOOD STOCKS HUGE; Crops Owned or Held on Loan Are Worth $2,172,000,000 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/continental-solidarity-urged.html | Continental Solidarity Urged | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/british-in-zuara-area.html | British in Zuara Area | True | Wireless to THE NEW YORK TIMES. | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/germans-most-hated-dr-paul-schwarz-in-article-forecasts-end-of-nazi.html | GERMANS 'MOST HATED'; Dr. Paul Schwarz, in Article, Forecasts End of Nazi Reign | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/bernarr-macfadden-sues-wife.html | Bernarr MacFadden Sues Wife | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/japaneseamerican-yanks.html | JAPANESE-AMERICAN "YANKS" | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/paper-converters-ask-for-rise-in-their-quotas-as-demand-jumps.html | Paper Converters Ask for Rise In Their Quotas as Demand Jumps; Makers of Tickets for Theatres, Railroads, Buses, etc., Fear-Shortage Due to 20% Cut and Sharp Rise in Consumption | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/united-states.html | United States | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/news-of-food-blindfold-test-used-on-butter-spreads-that-make-scarce.html | News of Food; Blindfold Test Used on Butter Spreads That Make Scarce Product Go Farther | True | By Jane Holt | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/west-indies-group-to-visit-us.html | West Indies Group to Visit U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/middlebury-carnival-set.html | Middlebury Carnival Set | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/air-service-revamps-its-depot-commands-eleven-new-control-areas-are.html | AIR SERVICE REVAMPS ITS DEPOT COMMANDS; Eleven New Control Areas Are Set Up in This Country | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/136-lost-2-hurt-on-new-navy-list-of-the-missing-24-are-from-this.html | 136 LOST, 2 HURT, ON NEW NAVY LIST; Of the Missing, 24 Are From This State, 15 New Jersey and 6 Connecticut 'DEAD' MARINE NOW SAFE W.V. Graves of Staten Island Had Been Given Up -- Total Navy Casualties 22,228 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/churchman-urges-birth-control-aid-religious-agencies-should-advise.html | CHURCHMAN URGES BIRTH CONTROL AID; Religious Agencies Should Advise, Says Dr. Wood of Council of Churches WAR MARRIAGES CITED Planned Parenthood and the Careful Nurture of Children Called Vital for Future | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/holiday-ball-games-league-intersectional-contests-recalled-by.html | HOLIDAY BALL GAMES; League Intersectional Contests Recalled by Veteran Fan | True | ROBERT KUNZ. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/milton-p-bauman-lawyer-and-tr-affio-consultant-exchairman-of.html | MILTON P. BAUMAN-; Lawyer and Tr. affio Consultant Ex-Chairman of Shippers Unit | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/joseph-iccord.html | JOSEPH IccORD | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/edithlp-6reaceh-married-toisign-wears-gown-of-white-satin-at.html | EDITHL,:P. 6REACEH MARRIED TO:iENSIGN; Wears Gown of White Satin at ,' Wedding in Morristownlto Frederick van B; Joy | True | Special to THE Z'!W YOR TIMES.' | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/jackson-swimmers-take-psal-title-queens-team-with-17-points-gains.html | JACKSON SWIMMERS TAKE P.S.A.L. TITLE; Queens Team, With 17 Points, Gains Honors in Individual Meet in Columbia Pool WERNER TIES RECORD IN 50 But Meiner of Curtis Defeats Him in Close Final -- Burban First in Breast-Stroke | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/angott-challenges-beau-jack.html | Angott Challenges Beau Jack | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/boys-held-as-robbers-14-and-15yearold-said-to-have-used-knife-in.html | BOYS HELD AS ROBBERS; 14 and 15-Year-Old Said to Have Used Knife in Bronx Hold-Ups | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/mrs-david-b-dunlop-speaker.html | Mrs. David B. Dunlop Speaker | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/exeter-boy-aid-railroad-answer-bm-plea-to-clear-lawrence-yards-of.html | EXETER BOY AID RAILROAD; Answer B.&M. Plea to Clear Lawrence Yards of Snow | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/two-torpedoes-sink-ship-british-merchant-vessel-victim-of-submarine.html | TWO TORPEDOES SINK SHIP; British Merchant Vessel Victim of Submarine Off Africa | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/japanese.html | Japanese | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/draper-and-adler-in-russian-benefit-dancer-and-harmonica-player.html | DRAPER AND ADLER IN RUSSIAN BENEFIT; Dancer and Harmonica Player Give Joint Recital to Capacity Audience at Carnegie Hall BESET BY DIFFICULTIES Microphone Breakdown and a Discussion With Electrician Fail to Mar the Program | True | By John Martin | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/court-ends-plans-for-2-title-firms-rejects-proposals-for-the-new.html | COURT ENDS PLANS FOR 2 TITLE FIRMS; Rejects Proposals for the New York Mortgage and the Lawyers REALTY MARKET BLAMED Outlook for Duration of War Makes Reorganzation Futile, Says Justice McLaughlin | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/service-mens-art-to-be-seen-monday-magazine-contest-winners-to-be.html | SERVICE MEN'S ART TO BE SEEN MONDAY; Magazine Contest Winners to Be on View Until Feb. 25 at American-British Center STUDIO PARTIES RESUMED Artists Sketch Members of the Armed Forces -- Merchant Marine to Show Paintings | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/book-describes-partisans-yugoslav-guerrillas-said-to-be-always-on.html | BOOK DESCRIBES PARTISANS; Yugoslav Guerrillas Said to Be Always on Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/rye-1-58-cents-to-seasonal-highs-talk-of-russias-needs-and-action.html | RYE 1 5/8 CENTS TO SEASONAL HIGHS; Talk of Russia's Needs and Action on New Parity Bill Stimulate Buying WHEAT CARRIED UPWARD Gains 1/4 to 3/8 Cent a Bushel in Cautious Market -- Activity in Corn is Greater | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/19088-see-willie-pep-outfight-stolz-for-unanimous-decision-in.html | 19,088 See Willie Pep Outfight Stolz for Unanimous Decision in Garden Ring; TITLEHOLDER WINS 59TH BOUT IN ROW Pep Swarms Over Stolz in All but One of Ten Rounds of Exciting Ring Contest LOSER FLOORED IN SECOND Rallies in Eighth, but Rival Proves Tireless -- Victor's Crown Not at Stake | True | By James P. Dawson | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/stocks-rise-again-in-heavy-trading-prices-highest-since-october.html | STOCKS RISE AGAIN IN HEAVY TRADING; Prices Highest Since October, 1941; Turnover on Exchange Largest This Year PIVOTAL ISSUES IN LEAD Steels and Other Industrials Advance -- Bonds Steady -- Staples Improve | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/liberal-arts-praised-colleges-strengthen-democratic-ideal-says-head.html | LIBERAL ARTS PRAISED; Colleges Strengthen Democratic Ideal, Says Head of Bowdoin | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/phone-executive-to-5th-ave-hotel-ma-sunstrom-of-international.html | PHONE EXECUTIVE TO 5TH AVE. HOTEL; M.A. Sunstrom of International Corporation Rents a Suite There R.A. MEHRTENS HAS LEASE General Motors Official Takes Apartment in 20 Fifth Ave. -- Other Manhattan Rentals | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/waaf-weddings-white-military-brides-get-model-gowns-from-benefactor.html | WAAF WEDDINGS WHITE; Military Brides Get Model Gowns From Benefactor | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/bonds-and-shares-in-london-market-giltedge-and-home-railway-issues.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge and Home Railway Issues Hold Ground in Quiet Trading TEXTILES, TOBACCOS RISE Stores, Steamship and Oil Shares Also Up -- Treasury Bill Rate Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/censorship-rules-assailed-by-creel-he-says-civilians-not-generals.html | CENSORSHIP RULES ASSAILED BY CREEL; He Says Civilians, Not Generals, Should Handle War Information | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/lt-col-biian-r-goodini-i.html | LT. COL. BiIAN R. GOODINI I | True | Special to THE NEW YO TS. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/continuance-of-womens-golf.html | Continuance of Women's Golf | True | BLANCHE THEODORE. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/confidence-in-future-counselled-by-bank-first-national-of-boston.html | CONFIDENCE IN FUTURE COUNSELLED BY BANK; First National of Boston Says It Is Necessary to Promote Thrift | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/brown-names-assistant-appoints-liaison-officer-to-meet-with.html | BROWN NAMES ASSISTANT; Appoints Liaison Officer to Meet With Law-Makers | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/german-club-is-raided-in-chile.html | German Club Is Raided in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/richmond-elected-treasurer.html | Richmond Elected Treasurer | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/rail-union-official-assails-wagner-act-calls-for-changes-to-make.html | RAIL UNION OFFICIAL ASSAILS WAGNER ACT; Calls for Changes to Make Labor Responsible Under It | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/guatemala-plans-warehouses.html | Guatemala Plans Warehouses | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/guadalcanal-isle-of-death-for-foe-on-a-blistering-hot-day-our.html | GUADALCANAL ISLE OF DEATH FOR FOE; On a Blistering Hot Day Our Destroyers Rake Japanese Positions Near Kokumbona WITHOUT A SHOT IN REPLY Barge and Transport Wrecks Line Shore for Miles, Grim Reminders of November | True | By Foster Hailey wireless to the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/pennroad-judgment-entered.html | Pennroad Judgment Entered | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/bridge-party-to-aid-nursery.html | Bridge Party to Aid Nursery | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/cvinaya-tushonka-for-red-army.html | 'Cvinaya Tushonka' for Red Army | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/state-banking-matters-changes-of-business-addresses-in-new-york.html | STATE BANKING MATTERS; Changes of Business Addresses in New York Approved | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/three-child-care-grants-made.html | Three Child Care Grants Made | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/iniiss-edith-bishop.html | INIISS EDITH BISHOP | True | Special-to TKE tgw Yoa TDJS' | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/swiss-is-held-here-as-export-smuggler-accused-of-sending-industrial.html | SWISS IS HELD HERE AS EXPORT SMUGGLER; Accused of Sending Industrial Diamonds to Europe | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/ass-n-xr.html | Ass n. xr | True | .qpecial to THE NEW YO TS. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/ilbert-davis.html | ILBERT DAVIS | True | Special to THE IqEW YORK TS. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/asks-30000-women-take-buffalo-jobs-mrs-rosenberg-tells-war-needs-at.html | ASKS 30,000 WOMEN TAKE BUFFALO JOBS; Mrs. Rosenberg Tells War Needs at Dedication of a Labor-Recruiting Center CALL COVERS ALL CLASSES But Official of WMC Cautions Mothers With Small Children on Going to Work | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/sabotage-increases-in-greece.html | Sabotage Increases in Greece | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/davies-predicts-victory-in-1944-only-overwhelming-strength-in-air.html | DAVIES PREDICTS VICTORY IN 1944; Only Overwhelming Strength in Air Will Whip Germany, Ex-Ambassador Says Here CALLS JAPAN A 'PUSHOVER' Scoffs at Fear That Stalin Will Dictate Peace and Communize Europe | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/yugoslav-guerrillas-send-plea-for-revolts-throughout-europe-russian.html | Yugoslav Guerrillas Send Plea For Revolts Throughout Europe; Russian Said to Be Leader of Army That Set Up Regime Opposed to Mikhailovitch and to Emigre Officials in London | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/gardening-urged-on-nations-youth-millions-of-school-children-could.html | GARDENING URGED ON NATION'S YOUTH; Millions of School Children Could Wield Victory Hoes, Conference Is Told | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/yankees-send-priddy-and-candini-to-the-senators-in-trade-for.html | Yankees Send Priddy and Candini to the Senators in Trade for Pitcher Zuber; BARROW FORWARDS PLAYER CONTRACTS Pay Rises Indicated for Some -- DiMaggio Got $43,750 in 1942, Yank Chief Reveals TERMS ARE SENT TO 30 Washington Sends Cash With Zuber to Obtain Priddy and Candini, Minor Leaguer | True | By John Drebinger | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/chinese-need-aid-promptly-tardiness-of-lendlease-places-them-at-end.html | Chinese Need Aid Promptly; Tardiness of Lend-Lease Places Them at 'End of the Line' | True | LIN LIN | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/r-a-fs-bostons-raid-uboat-supply-line-morlaix-viaduct-bombed-in-big.html | R. A. F.'S BOSTONS RAID U-BOAT SUPPLY LINE; Morlaix Viaduct Bombed in Big Daylight Air Offensive | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/nazis-claim-firm-defense-stress-attacks-on-voronezh-flank-and-in.html | NAZIS CLAIM FIRM DEFENSE; Stress Attacks on Voronezh Flank and in West Caucasus | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/museum-wants-postcards.html | Museum Wants Postcards | True | GRACE M. MAYER | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/motor-traffic-drops-on-3-hudson-bridges-2044314-vehicles-in-1942.html | MOTOR TRAFFIC DROPS ON 3 HUDSON BRIDGES; 2,044,314 Vehicles in 1942, Against 2,520,963 in 1941 | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/mrswood-is-dead-wdow-of-general-leader-in-red-cross-work-here.html | MRS,-WOOD IS DEAD; WDOW OF GENERAL; Leader in Red Cross Work Here During Two Wars Stricken. With Heart Ailment at 72 SAW LIFE_ ON FRONTIER I With. Husband in Arizona atI I Time of Indian Uprisings --Burial in Arlino-Lon | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/cheated-soldiers-jailed-dealer-who-shipped-shortweight-packages.html | CHEATED SOLDIERS, JAILED; Dealer Who Shipped Short-Weight Packages Gets Year | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/talk-of-brazil-expedition.html | Talk of Brazil Expedition | True | Wireless to THE NEW YORK TIMES. | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/250000-books-for-servicemen.html | 250,000 Books for Servicemen | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/new-spring-hats-are-trim-and-snug-cloches-fedoras-and-little-shapes.html | NEW SPRING HATS ARE TRIM AND SNUG; Cloches, Fedoras and Little Shapes Fit Head Without Benefit of Elastic | True | By Virginia Pope | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/tugwell-denies-deal-no-truth-in-report-of-post-saved-for-him-in.html | TUGWELL DENIES 'DEAL'; No Truth in Report of Post Saved for Him in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/tokyo-envoy-seized-in-chilean-reprisal-arrest-in-santiago-is.html | TOKYO ENVOY SEIZED IN CHILEAN REPRISAL; Arrest in Santiago Is Reported After Like Japanese Action | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/50000-libel-verdict-jury-awards-it-to-odonnell-in-philadelphia-suit.html | $50,000 LIBEL VERDICT; Jury Awards It to O'Donnell in Philadelphia Suit | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/french-india-worried-over-african-setup-pondichery-adheres-to-de.html | FRENCH INDIA WORRIED OVER AFRICAN SET-UP; Pondichery Adheres to de Gaulle but Hopes for Giraud Accord | True | Wireless to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/more-nazi-espionage-bared-in-argentina-chamber-committee-accuses.html | MORE NAZI ESPIONAGE BARED IN ARGENTINA; Chamber Committee Accuses Railroads' Information Office | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/performance-of-magic-flute-opera-heard-by-3500-high-school-students.html | Performance of 'Magic Flute' Opera Heard by 3,500 High School Students | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/italy-orders-boys-to-join-the-army-18yearolds-are-mobilized-for-the.html | ITALY ORDERS BOYS TO JOIN THE ARMY; 18-Year-Olds Are Mobilized for the First Time Since Dark Days of World War I WOMEN MUST GET JOBS Preparation for Invasion Seen in Decree Listing Many 'Zones of Operation' | True | By Daniel T. Brighamby Telephone To the New York Times. | |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/raf-is-active-in-burma-strafes-enemy-posts-near-akyab-attacks-water.html | R.A.F. IS ACTIVE IN BURMA; Strafes Enemy Posts Near Akyab -- Attacks Water Transport | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/war-to-emphasize-drive-by-red-cross-special-efforts-called-for-to.html | WAR TO EMPHASIZE DRIVE BY RED CROSS; Special Efforts Called for to Reach the $13,000,000 Goal Set in Metropolitan Area MORE DONORS ARE SOUGHT J.P. Stevens Explains That Costs Increase as More Men Go Overseas | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/parley-reflected-soviet-war-role-russian-relations-with-japan-seen.html | PARLEY REFLECTED SOVIET WAR ROLE; Russian Relations With Japan Seen as Factor in Stalin's Absence at Casablanca AIMS TOWARD FOES CITED Roosevelt's 'Unconditional Surrender' Compared With Red Army's Objective | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/big-wheat-pool-arranged-council-will-supply-100000000-bushels-for.html | BIG WHEAT POOL ARRANGED; Council Will Supply 100,000,000 Bushels for Needy Countries | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/concerts-popular-among-navy-men-musicians-fund-programs-well.html | CONCERTS POPULAR AMONG NAVY MEN; Musicians Fund Programs Well Received, Officer Reports | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/map-of-nazi-peril-banned-in-sweden-weekly-had-one-showing-reich.html | MAP OF 'NAZI PERIL' BANNED IN SWEDEN; Weekly Had One Showing Reich Offices in Stockholm Near Important Headquarters PRO-GERMANS PROTESTED Foreign Office Explains Action Against Publication Had No Political Significance | True | By Telephone To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/alphose-de-chataititeuf.html | ALPHOSE DE CHATAITITEUF | True | Specter to TErn r.w Yo 'l=s. | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/advances-to-presidency-of-american-meter-co.html | Advances to Presidency Of American Meter Co. | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/hitler-surprise-expected.html | Hitler Surprise Expected | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/church-shifts-arranged-lutherans-will-transfer-members-moving-to.html | CHURCH SHIFTS ARRANGED; Lutherans Will Transfer Members Moving to War Industry Jobs | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/spring-valley-loses-records-in-big-fire-100000-blaze-sweeps-largest.html | SPRING VALLEY LOSES RECORDS IN BIG FIRE; $100,000 Blaze Sweeps Largest Building in the Village | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/rivers-of-america-wins-new-award-farrar-rinehart-honored-by.html | 'RIVERS OF AMERICA' WINS NEW AWARD; Farrar & Rinehart Honored by Carey-Thomas Citation for 21 Regional Volumes TRADE PAPER GIVES PRIZE Publishers Weekly Instituted Contest for Enterprise and Creative Work in Field | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/northwest-bancorporation.html | Northwest Bancorporation | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/stella-roman-sings-tosca.html | Stella Roman Sings 'Tosca' | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/boycott-of-argentina-is-urged.html | Boycott of Argentina Is Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/frank-r-wright.html | FRANK R. WRIGHT | True | SPecial to T .NIW YoRII TIM2g. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/air-forces-party-lost-in-carribbean-col-ws-smith-transport-chief.html | AIR FORCES PARTY LOST IN CARRIBBEAN; Col. W.S. Smith, Transport Chief, and Major Barringer, Glider Expert, Aboard Plane MISSING SINCE SUNDAY Craft With Seven Officers Two Sergeants Unreported After Leaving San Juan | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/canada-restricts-farm-wheat-sales-western-growers-may-market-only.html | CANADA RESTRICTS FARM WHEAT SALES; Western Growers May Market Only 14 Bushels to the Acre | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/cotton-has-gains-of-6-to-10-points-house-group-approval-of-pace.html | COTTON HAS GAINS OF 6 TO 10 POINTS; House Group Approval of Pace Bill and Rise in the Parity Figure Are Responsible | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/opa-violations-laid-to-grocerhumorist-exyoungstown-mayor-named-in.html | OPA VIOLATIONS LAID TO GROCER-HUMORIST; Ex-Youngstown Mayor Named in First Court Action of Kind | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/unfair-allocation-of-shoes-reported-small-retailers-say-some-makers.html | UNFAIR ALLOCATION OF SHOES REPORTED; Small Retailers Say Some Makers Violate Rule on Pro Rata Distribution CORRECTION IS PREDICTED WPB is Expected to Put Teeth into Clause -- Heavy Consumer Demand Reported | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/brailowsky-plays-30-of-chopin-works-pianist-in-third-recital-of-the.html | BRAILOWSKY PLAYS 30 OF CHOPIN WORKS; Pianist in Third Recital of the Cycle at Town Hall | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/iotiq-lorie-dexte.html | IOTiq !LORIE DEXTE | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/how-to-keep-snow-off-shovel.html | How to Keep Snow Off Shovel | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/captain-is-cleared-in-coolidges-loss-skipper-of-liner-sunk-by-mine.html | CAPTAIN IS CLEARED IN COOLIDGE'S LOSS; Skipper of Liner Sunk by Mine in Solomons Reveals Navy Court-Martial Acted WARNING CAME TOO LATE Troopship With 4,000 Aboard Not Notified of Danger -- Only Two Men Lost | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/william-s-styles.html | WILLIAM S. STYLES | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/marion-wolfsohn-wed-becomes-bride-of-lt-harold-l-harrison-u-s-aof.html | MARION WOLFSOHN 'WED; Becomes Bride of Lt. Harold L . Harrison, U. S. A.,of Woodmere | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/child-to-joseph-a-meehans.html | Child to Joseph A. Meehans | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/church-opposition-to-axis-is-growing-german-pastors-still-speak-out.html | CHURCH OPPOSITION TO AXIS IS GROWING; German Pastors Still Speak Out Against Nazi Policy Despite Threats ITALIANS ALSO PROTEST Bishops' Plea to Mussolini on Persecution of Jews Kept From Nation's Press | True | By Religious News Service | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/seaman-shortage-held-desperate-growing-worse-despite-our-merchant.html | SEAMAN SHORTAGE HELD 'DESPERATE; Growing Worse Despite Our Merchant Ship Training Program, Spokesman Says VARIETY OF CHOICES OPEN Wages Ranging From $200 to $500 a Month Awaiting Those Who Join Up | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/giraud-rules-out-a-political-union-explains-cooperation-with-de.html | GIRAUD RULES OUT A POLITICAL UNION; Explains Cooperation With de Gaule Will Be Only Military and Economic GIRAUD-RULES OUT A POLITICAL UNION | True | By Drew Middletonwireless To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/lutheran-pastor-begins-new-childrens-service.html | Lutheran Pastor Begins New 'Children's Service' | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/kerosene-priorities-are-set-up.html | Kerosene Priorities Are Set Up | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/vacation-to-save-fuel-begun-in-citys-schools.html | Vacation to Save Fuel Begun in City's Schools | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/g-r-taylour-64-an-irish-marquess-i-fourth-lord-headfort-a-war.html | G. r. TAYLOUR, 64, AN IRISH MARQUESS; i Fourth Lord Headfort, a War Veteran, Dies in Tipperary | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/notes.html | Notes | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/fuel-drivers-strike-is-ended-at-parley-both-sides-agree-to.html | FUEL DRIVERS' STRIKE IS ENDED AT PARLEY; Both Sides Agree to Arbitration by Prof. P.D. Brissenden | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/football-to-go-on-says-shaughnessy-sport-has-place-in-wartime-new.html | FOOTBALL TO GO ON, SAYS SHAUGHNESSY; Sport Has Place in Wartime, New Pitt Coach Finds -- Cub Rule May Be Repealed | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/haidee-wright-dpes-on-stage-65-years-appeared-here-in-the-royal.html | HAIDEE WRIGHT DPES; ON STAGE 65 YEARS; Appeared Here in 'The Royal' Family' and Mariners' in' 1927 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/war-drains-force-output-balancing-craig-says-further-civilian-cuts.html | WAR DRAINS FORCE OUTPUT BALANCING; Craig Says Further Civilian Cuts Would Jeopardize Home-Front Morale MORE ADJUSTMENTS SEEN Publishers Told by Sterling There Is No Reason to Expect Short War | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/farewell-party-for-jp-lyons.html | Farewell Party for J.P. Lyons | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/navy-officer-is-decorated.html | Navy Officer Is Decorated | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/legislature-greets-president.html | Legislature Greets President | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/screen-news-herb-and-in-hollywood-irene-manning-dennis-morgan.html | SCREEN NEWS HERB AND IN HOLLYWOOD; Irene Manning, Dennis Morgan Slated for Singing Leads in 'Mississippi Belle' 'LUCKY JORDAN' RECORD Tops Louis-Schmeling Mark at Rialto for Week -- 'Margin for Error' Held Over | True | By Telephone To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/air-experts-talk-today-high-school-students-will-hear-lectures-at.html | AIR EXPERTS TALK TODAY; High School Students Will Hear Lectures at Times Hall | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/report-on-ski-conditions.html | Report on Ski Conditions | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/german.html | German | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/reports-reduced-income-but-niagara-share-corporation-cut-general.html | REPORTS REDUCED INCOME; But Niagara Share Corporation Cut General Expenses | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/venezuela-gets-pearls-record-production-believed-made-at-margarita.html | VENEZUELA GETS PEARLS; Record Production Believed Made at Margarita Island | True | Special Cable to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/talks-explained-future-safeguards-for-all-americas-weighed-in.html | TALKS EXPLAINED; Future Safeguards for 'All Americas' Weighed in Parleys at Natal BRAZIL-U.S. TIES STATED Complete Accord Reached on Need to See That Dakar Never Again Is Threat PRESIDENTS REACH ACCORD AT NATAL | True | By Bertram D. Hulenspecial to the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/10000000-placed-in-jobs-employment-service-reports-37-increase-in.html | 10,000,000 PLACED IN JOBS; Employment Service Reports 37% Increase in 1942 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/afl-backs-labor-board.html | A.F.L. Backs Labor Board | True | By the United Press. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/mart-registrations-up.html | Mart Registrations Up | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/rebuttal-in-flynn-case-police-chemist-testifies-about-a-lock-on-a.html | REBUTTAL IN FLYNN CASE; Police Chemist Testifies About a Lock on a Door | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/liberia.html | LIBERIA | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/w-hinckle-smith-brokir-ftnaiier-bryn-mawr-resident-director.html | W. HINCKLE SMITH, ! BROKIR, FtNAI(i-ER!; Bryn Mawr Resident, Director of-Girard Trust and the Penn Mutual Life, Stricken Here' | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/sam-boston-seized-in-raid-by-police-plainclothesmen-descend-on-his.html | SAM BOSTON SEIZED IN RAID BY POLICE; Plainclothesmen Descend on His Apartment and Accuse Him of Taking Fight Bets AIDE ALSO IS ARRESTED Gambler Whose Two Partners Were Slain Recently Had Pledged to Limit Wagers | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/warmerdam-aims-for-vault-record-coast-star-enters-millrose-meet.html | WARMERDAM AIMS FOR VAULT RECORD; Coast Star Enters Millrose Meet With 16-Foot Height as Goal Next Saturday MORCOM IS AMONG RIVALS Intercollegiate Champion and DeField, Minnesota, to Face Olympic Club Competitor | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/john-d-bigelow.html | JOHN D. BIGELOW | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/naval-auxiliary-ship-launched.html | Naval Auxiliary Ship Launched | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/call-to-colleges-detailed-by-army-with-most-of-reserve-going-to.html | CALL TO COLLEGES DETAILED BY ARMY; With Most of Reserve Going to Active Duty, Assignment of Others Is Set Forth SPECIAL TRAINING FACTOR Provisions Are Specified for Medical, Engineering and Military Technical Courses | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/taft-asks-tariffs-as-prosperity-key-says-we-must-assist-private.html | TAFT ASKS TARIFFS AS PROSPERITY KEY; Says We Must Assist Private Industry After War With a 'Reasonable' Barrier ASSAILS 'UTOPIA PLANNERS' Free Trade Won't Work, the Senator States in Speech on McKinley Anniversary | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/issues-of-9928000-to-be-up-for-award-offerings-next-week-compare.html | ISSUES OF $9,928,000 TO BE UP FOR AWARD; Offerings Next Week Compare With $5,062,000 Total for This Week $4,100,000 TOPS THE LIST Average for Municipal and State Flotations for Year Set at $31,505,578 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/allies-repulse-raid-at-mubo-new-guinea-pursue-foe-toward-salamana.html | ALLIES REPULSE RAID AT MUBO, NEW GUINEA; Pursue Foe Toward Salamana -- Horii's Death Is Confirmed | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/women-give-up-club-meeting.html | Women Give Up Club Meeting | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/louis-guenther-is-editor.html | Louis Guenther Is Editor | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/woman-who-hit-teacher-gets-30day-term-court-is-severe-as-a-warning.html | Woman who Hit Teacher Gets 30-Day Term; Court Is Severe as a Warning to Others | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/5-japanese-ships-sunk-or-damaged-us-bombers-hit-2-destroyers-2.html | 5 JAPANESE SHIPS SUNK OR DAMAGED; U.S. Bombers Hit 2 Destroyers, 2 Cargo Ships and Tanker Off Enemy Solomon Base U.S. FORCES IN SOLOMONS SCORE NEW VICTORIES 5 JAPANESE SHIPS SUNK OR DAMAGED | True | By Charles Hurdspecial To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/britains-gain-in-war-output-big-gets-from-us-fifth-of-supplies.html | Britain's Gain in War Output Big, Gets From U.S. Fifth of Supplies; Production of Materiel Increased in 1942 by 50% Over 1941, Lyttleton Says -- He Asserts Strategical Initiative Has Been Won | True | Wireless to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/771-auto-deaths-in-jersey-in-42.html | 771 Auto Deaths in Jersey in '42 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/named-salary-supervisor-of-us-steel-corporation.html | Named Salary Supervisor Of U.S. Steel Corporation | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/fuel-oil-in-east-for-all-coupons-opa-regional-executive-issues.html | FUEL OIL IN EAST FOR ALL COUPONS; OPA Regional Executive Issues Statement Assuring Supply in 17-State Area INDUSTRY DISPUTES HIM 6,000,000 More Barrels Seen Needed Here to Permit Full Distribution | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/praise-for-swimming-reader-disputing-skier-cites-values-of-aquatic.html | PRAISE FOR SWIMMING; Reader, Disputing Skier, Cites Values of Aquatic Sport | True | THOMAS A. DEBELLIS. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/miss-reilly-gains-title-takes-new-jersey-backstroke-honors-in.html | MISS REILLY GAINS TITLE; Takes New Jersey Back-Stroke Honors in Rutgers Pool | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/rule-of-luxembourg-by-nazis-invalid-here-court-orders-bank-to.html | RULE OF LUXEMBOURG BY NAZIS INVALID HERE; Court Orders Bank to Deliver Securities to Refugee | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/hitler-will-not-speak-to-germany-today-anniversary-plan-indicates.html | Hitler Will Not Speak to Germany Today, Anniversary Plan Indicates; HITLER WON'T TALK, GERMANS INDICATE | True | By Guido Enderisby Telephone To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/italian.html | Italian | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/300-seeking-navy-jobs-heed-appeal-to-help-in-nations-physical.html | 300 SEEKING NAVY JOBS; Heed Appeal to Help in Nation's Physical Fitness Program | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/arry-w_-sker-j-orchardist-former-pharmacisti-horticultural-group.html | „ARRY W_SK,ER . J; Orchardist, Former Pharmacist,I Horticultural Group Ex-Head | True | Special to' T Nmw YORK TmS. . [ | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/a-historic-birthday.html | A HISTORIC BIRTHDAY | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/kondolf-hassan-to-produce-show-they-will-sponsor-musical-comedy.html | KONDOLF, HASSAN TO PRODUCE SHOW; They Will Sponsor Musical Comedy, 'Marianne,' in Mid-March or Early April 7 OPENINGS IN FEBRUARY Paul Gordon Intends to Bring 'Marseillaise,' Clement Play, to Broadway This Season | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/clash-on-rubber-ends-with-order-for-a-436-priority-decision-fixing.html | CLASH ON RUBBER ENDS WITH ORDER FOR A 43.6 PRIORITY; Decision Fixing Ratio of Plant Construction in 1943 Called a Victory for Jeffers BUT HIS DEMAND IS CUT Nelson Due to Announce Today Ruling Based on Findings in Study by Byrnes RUBBER PRIORITY IS 43.6 PER CENT | True | By Charles E. Eganspecial To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/miss-wolf-gains-golf-final.html | Miss Wolf Gains Golf Final | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/2868000-increase-in-jobs-in-year-423000-added-to-rolls-in-one-month.html | 2,868,000 INCREASE IN JOBS IN YEAR; 423,000 Added to Rolls in One Month -- Total Estimated at 38,956,000 | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/nearing-kurskkharkov-line.html | Nearing Kursk-Kharkov Line | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/son-to-richard-v-holahans.html | Son to Richard V. Holahans | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/on-standard-products-board.html | On Standard Products' Board | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/work-hours-staggered-at-big-jersey-shipyard.html | Work Hours Staggered At Big Jersey Shipyard | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/investors-acquire-new-jersey-plant-new-york-interests-purchase.html | INVESTORS ACQUIRE NEW JERSEY PLANT; New York Interests Purchase Former Hosiery Mills on Site in Bloomfield NEWARK DEAL IS REPORTED Steel Heat Treating Concern Gets Building in Clifton Ave. From Fidelity Trust | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/11012167-earned-by-utility-system-commonwealth-and-southern.html | $11,012,167 EARNED BY UTILITY SYSTEM; Commonwealth and Southern Corporation Total for 1942 Is After Tax Deductions EQUAL TO $7.34 A SHARE Gross Operating Revenues for Year $189,436,283, Against $172,602,243 for 1941 | True | | C1B 571907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/fort-miles-show-today-soldier-actors-to-offer-revue-at-rehoboth.html | FORT MILES SHOW TODAY; Soldier Actors to Offer Revue at Rehoboth Beach, Del. | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/the-broadway-limited-to-be-normal-fare-train.html | The Broadway Limited To Be Normal Fare Train | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/red-army-officers-honored-for-feats-48-receive-high-decorations-as.html | RED ARMY OFFICERS HONORED FOR FEATS; 48 Receive High Decorations as Leaders of Offensives | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/dnnisto-agtor-for-20years-ere-ageveteranwho-made-debut-in-south.html | DNNISTO,' AGTOR fOR 20-YEARS ERE; ageVeteranWho Made Debut in South Africa After Serving in Boer War Dies at'62' RECENTLY IN 'FLARE PATH' First Broaciway Role Was' in 'Whispering Wires'--Also Seen in London, Far East | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/mathieson-alkali-earned-1206186-1942-report-shows-general-reserves.html | MATHIESON ALKALI EARNED $1,206,186; 1942 Report Shows General Reserves of '$250,000 and Tax Fund of $1,450,000 1941 NET WAS $1,743,628 Results of Operations Given by Other Companies, With Comparative Data MATHIESON ALKALI EARNED $1,206,186 | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/192000-letters-in-radio-shower.html | 192,000 Letters in Radio Shower | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/bronx-property-brings-cash.html | Bronx Property Brings Cash | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/advises-on-stock-tax-international-paper-head-gives-suggestion-to.html | ADVISES ON STOCK TAX; International Paper Head Gives Suggestion to Holders | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/70-airline-employes-ill-from-poison-food-workers-in-chicago-had.html | 70 AIRLINE EMPLOYES ILL FROM POISON FOOD; Workers in Chicago Had Dined at Company Cafeteria | True | Special to THE NEW YORK TIMES. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/miss-ederle-in-war-job-swimmer-now-an-adjuster-of-instruments-for.html | MISS EDERLE IN WAR JOB; Swimmer Now an Adjuster of Instruments for Airplanes | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/new-fields-opened-by-resin-textiles-use-of-plastic-treated-cloth.html | NEW FIELDS OPENED BY RESIN TEXTILES; Use of Plastic Treated Cloth Expected to Broaden in Post-War Industry LISTS SEVERAL NEW ITEMS Patton Discloses Chemically Coated Fabrics Protect Foods for Armed Forces | True | | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/successor-to-heydrich-as-gestapo-chief-named.html | Successor to Heydrich As Gestapo Chief Named | True | By Telephone To the New York Times. | C1B 571907 |
| 1943-01-30 | 1943-01-30 | https://www.nytimes.com/1943/01/30/archives/eleknor-orr-wed-to-e-adreher-8d-she-is-escorted-by-father-at.html | ELE/kNOR ORR WED TO E. A.:DREHER 8D; 'She 'is Escorted by Father at Marriage in South Orange to. Naval Reserve Ensign | True | | C1B 571907 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/congress-quick-on-inquiries.html | CONGRESS QUICK ON INQUIRIES | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/germans-face-draft-in-occupied-lands-200000-civilians-in-norway-get.html | GERMANS FACE DRAFT IN OCCUPIED LANDS; 200,000 Civilians in Norway Get Instructions to Register | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/birth-pangs-in-north-africa.html | BIRTH PANGS IN NORTH AFRICA | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/william-f-smith-pennsylvania-legion-exhead-a-leader-in-punxsutawney.html | WILLIAM F. SMITH; Pennsylvania Legion Ex-Head a Leader in Punxsutawney | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/government-seeking-typists.html | GOVERNMENT SEEKING TYPISTS | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/princeton-checks-dartmouths-five-gains-4439-upset-victory-in-league.html | PRINCETON CHECKS DARTMOUTH'S FIVE; Gains 44-39 Upset Victory in League Debut -- Tiger Mermen Win and Wrestlers Tie | True | By Robert F. Kelley | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/imuel-f-parton-columnist-deal-writer-of-whos-news-today-syndicated.html | IMUEL F. PARTON, COLUMNIST, DEAI; Writer of 'Who's News Today,' Syndicated Feature Which Appeared Here in The Sun | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/belgium-plans-to-aid-us-formally-agrees-to-reciprocate-on-lendlease.html | BELGIUM PLANS TO AID U.S.; Formally Agrees to Reciprocate on Lend-Lease Basis | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-lifetime-in-music.html | A LIFETIME IN MUSIC | True | CARL ENGEL. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/irvin-group-spurs-safety-in-seattle-head-of-war-production-fund-on.html | IRVIN GROUP SPURS SAFETY IN SEATTLE; Head of War Production Fund, on Tour, Holds Conferences on a Local Campaign | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/polish-stand-stated-national-committee-here-seeks-to-coordinate.html | Polish Stand Stated; National Committee Here Seeks To Coordinate Efforts | True | M.F. WEGRZYNEK. Publisher Nowy Swiat | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-owi-on-the-domestic-radio-front.html | THE OWI ON THE DOMESTIC RADIO FRONT | True | By John D. Morris | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/for-service-men.html | For Service Men | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/credit-women-to-meet.html | Credit Women to Meet | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/japanese-increase-pressure-on-yunnan-enemy-also-raids-allied-force.html | JAPANESE INCREASE PRESSURE ON YUNNAN; Enemy Also Raids Allied Force Northwest of Akyab, Burma | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/plea-of-not-guilty-is-made-by-boston-he-is-held-in-bail-of-7500-on.html | PLEA OF NOT GUILTY IS MADE BY BOSTON; He Is Held in Bail of $7,500 on Gambling Charge | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/events-of-interest-in-shipping-world-british-maritime-board-has.html | EVENTS OF INTEREST IN SHIPPING WORLD; British Maritime Board Has Approved Wage Increases for Officers and Seamen | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/vichy-envoy-to-rio-rebels-ambassador-and-staff-offer-to-serve.html | VICHY ENVOY TO RIO REBELS; Ambassador and Staff Offer to Serve General Giraud | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-job-for-a-pied-piper.html | A JOB FOR A PIED PIPER | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/british-vanguards-cross-into-tunisia-patrols-are-over-border-but.html | BRITISH VANGUARDS CROSS INTO TUNISIA; Patrols Are Over Border, but Bulk of Eighth Army Is Still in Tripolitania | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/us-raid-on-reich-downed-22-planes-only-three-american-bombers-lost.html | U.S. RAID ON REICH DOWNED 22 PLANES; Only Three American Bombers Lost in Attack on Emden and Wilhelmshaven | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/brahms-program-today.html | Brahms Program Today | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/son-to-mrs-john-r-beverley.html | Son to Mrs. John R. Beverley | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ctarence-d-elailtei.html | CTARENCE D eLAILTEI | True | Special to T NEW YORE Tr,S. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/shoots-self-in-camp-accident.html | Shoots Self in Camp Accident | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/this-is-a-womans-war-too.html | THIS IS A WOMAN'S WAR TOO | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-simplified-income-tax.html | A SIMPLIFIED INCOME TAX | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/aetna-companies-show-many-gains-total-premium-incomes-rose-16167506.html | AETNA COMPANIES SHOW MANY GAINS; Total Premium Incomes Rose $16,167,506 in Last Year to $209,278,373 | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/german-pessimism-reaches-new-high-home-front-is-deluged-with-talk.html | GERMAN PESSIMISM REACHES NEW HIGH; Home Front Is Deluged With Talk About Russian Power and German Heroism | True | By Harold Callender | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/54925450-lbs-of-scrap-months-industrial-output.html | 54,925,450 Lbs. of Scrap Month's Industrial Output | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/miss-elinor-barringer-married.html | Miss Elinor Barringer Married | True | Special to THJ NEV YOII TLMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/russian.html | Russian | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-dance-principally-folk-national-festival-goes-to-philadelphia.html | THE DANCE: PRINCIPALLY FOLK; National Festival Goes to Philadelphia -- Schedule of February Sessions -- Week's Recital Programs | True | By John Martin | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/sports-of-the-times-the-daring-young-man-on-the-flying-skis.html | Sports of the Times; The Daring Young Man on the Flying Skis | True | Reg. U.S. Pat. Off. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/steel-mills-start-year-at-fast-pace-may-raise-record-for-ore.html | Steel Mills Start Year at Fast Pace; May Raise Record for Ore Consumption | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/hanover-skiing-boom.html | HANOVER SKIING BOOM | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/planes-smash-convoy-ports.html | Planes Smash Convoy, Ports | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/plans-uniformity-on-cancellations-us-drafts-clause-to-be-used-by.html | PLANS UNIFORMITY ON CANCELLATIONS; U.S. Drafts Clause to Be Used by All Buying Agencies to Bar Post-War Confusion | True | By William J. Enright | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/prr-promotes-wiggins.html | P.R.R. Promotes Wiggins | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/cause-of-it-all-turns-up-marine-whose-home-was-deluged-with-pennies.html | CAUSE OF IT ALL TURNS UP; Marine Whose Home Was Deluged With Pennies Accepts Gifts | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-port-of-a-thousand-secrets-a-privileged-tour-of-new-york-harbor.html | The Port of a Thousand Secrets; A privileged tour of New York Harbor, which just now teems with ships, men and material moving out to war. | True | By Ernest Poole | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-russian-folktale-little-jtralo-horse-a-rusbi-tale-by-peter-ershov.html | A Russian Folktale; LITTLE J]trA(lO HORSE. A RUSBI TALE. By Peter Ershov. Trarlate. d by Tatizna Balkoff Drowne and i2lustrat.ed by Vra Book. Unpagd. N York: The Mac'rillan Company. $2.50. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/canada-reduces-rations-for-most-of-armed-forces.html | Canada Reduces Rations For Most of Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dance-to-aid-greece-proceeds-of-dinner-event-thursday-will-help-in.html | DANCE TO AID GREECE; Proceeds of Dinner Event Thursday Will Help in Purchase of Vaccines | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/3-named-to-library-board.html | 3 Named to Library Board | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/carol-ann-dooley-wed-secomes-bride-in-new-haven-of-dr-duncan.html | CAROL ANN DOOLEY WED; Secomes Bride in New Haven of Dr. Duncan William Clark | True | Special to T N-W YORK S. | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/tributes-are-paid-in-latin-america-president-roosevelt-is-called.html | TRIBUTES ARE PAID IN LATIN AMERICA; President Roosevelt Is Called the Champion of Democracy | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/6-american-nurses-sent-to-libya-desert-hospital.html | 6 American Nurses Sent To Libya Desert Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/national-body-plans-concert-conference-of-christians-and-jews-will.html | NATIONAL BODY PLANS CONCERT; Conference of Christians And Jews Will Gain | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/600000-prefer-not-to-retire.html | 600,000 Prefer Not to Retire | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/publisher-discusses-bolivias-problems-dr-jose-carrasco-says-nation.html | PUBLISHER DISCUSSES BOLIVIA'S PROBLEMS; Dr. Jose Carrasco Says Nation Needs Capital and Engineers | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wheat-advances-but-rye-recedes-former-up-58-to-1-14c-a-bushel-to.html | WHEAT ADVANCES BUT RYE RECEDES; Former Up 5/8 to 1 1/4c a Bushel to Close at Top -- Latter Down 1/2 to 5/8c Net | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/excerpts-from-speeches-by-goering-and-goebbels-at-party-rally.html | Excerpts From Speeches by Goering and Goebbels at Party Rally | True | By Reuter. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/16800-maoris-in-service-nearly-a-third-of-natives-help-new-zealand.html | 16,800 MAORIS IN SERVICE; Nearly a Third of Natives Help New Zealand Effort | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/norwegian-naval-craft-lost.html | Norwegian Naval Craft Lost | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/first-air-mail-letter-said-to-have-come-to-franklin.html | First Air Mail Letter Said To Have Come to Franklin | True | WILLIAM M. VERMILYE | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dr-manning-to-confirm-class.html | Dr. Manning to Confirm Class | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/fluid-skirmishing-operations.html | Fluid, Skirmishing Operations | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/notes.html | Notes | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/training-program-to-be-changed-because-of-shortage-of-seamen-drive.html | Training Program to Be Changed Because of Shortage of Seamen; Drive Also On to Bring Back to Merchant Marine Men Working Ashore -- Present Crisis Held Endangering Our War Program | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/peril-at-the-spy-nest-by-arthur-m-chase-new-york-dodd-mead-co-2.html | PERIL AT THE SPY NEST. By Arthur M. Chase. New York: Dodd, Mead Co. $2. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/cause-of-tumors-viruslike-principle-found-to-start-them-in-mice.html | Cause of Tumors?; Virus-Like Principle Found To Start Them in Mice | True | By Waldemar Kaempffert | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wedt0-avy-maffl-she-is-bride-of-ensign-french-h-conway-in-christ.html | WED-T0 AVY MAffl; She Is Bride of Ensign French H. Conway in Christ Episcopal Church, Pelham Manor | True | Special to THE NEW 'YOLk: s. | |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/council-is-host-to-sister-kenny-she-and-mayor-cut-cake-at-party.html | COUNCIL IS HOST TO SISTER KENNY; She and Mayor Cut Cake at Party Marking Roosevelt's Birthday -- 300 Attend | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-wooden-horse-pearny-and-the-white-horse-by-margery-biartco-ami.html | The Wooden Horse; PEArNY AND THE WHITE HORSE. By Margery Biartco ami Maryory Colle. son. Unpaged. New York: JuZn Me. ssner, Irw. $2. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/georgia-colleges-are-accredited.html | Georgia Colleges Are Accredited | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ships-furnishings-going-to-the-waves-luxurious-fittings-of-the.html | SHIPS FURNISHINGS GOING TO THE WAVES; Luxurious Fittings of the Liner Normandie Taken Over | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/missouri-pacific-plan-new-proposals-are-made-by-the-stedman-and.html | MISSOURI PACIFIC PLAN; New Proposals Are Made by the Stedman and Young Groups | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/style-conservation.html | Style Conservation | True | By Virginia Pope | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/caffein-removed-from-coffee-by-water-under-a-new-process-patent.html | Caffein Removed From Coffee By Water Under a New Process; Patent Granted on Method Said to Be Quick, Cheap -- Machine Tests Milk Can Seal -- Castor Bean Yields Drying Oil | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/roar-by-jeffers-bares-rubber-lag-problem-is-made-more-acute-by.html | 'ROAR' BY JEFFERS BARES RUBBER LAG; Problem Is Made More Acute by Competition With Other Vital War Materials | True | By Sidney M. Shalett | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/federation-urged-by-polish-envoy-european-security-can-best-be.html | FEDERATION URGED BY POLISH ENVOY; European Security Can Best Be Guaranteed in This Way, He Says at Opera Rally | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/bond-reifsneider.html | Bond -- Reifsneider | True | Special to TH Nv Yon Ts. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/twig-by-elizabeth-orton-jones-152-pp-new-york-the-jacmillan-corpany.html | TWIG. By Elizabeth Orton JoneS. 152 pp. New York: The Jacmillan Cor,pany. $2. | True | By Anne T. Eaton | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/britain-gets-us-rubber-synthetic-product-shipments-are-for.html | BRITAIN GETS U.S. RUBBER; Synthetic Product Shipments Are for Experimental Aims | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/manpower-needs-create-concern-how-to-meet-war-demands-poses-problem.html | MANPOWER NEEDS CREATE CONCERN; How to Meet War Demands Poses Problem for WMC and for Congress | True | By W.h. Lawrence | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/fort-totten-tops-wagner.html | Fort Totten Tops Wagner | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dr-henry-m-norris-heart-specialist-on-staff-of-the-orange-memorial.html | DR. HENRY M. NORRIS; Heart Specialist on Staff of the Orange Memorial Hospital | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/we-climb-to-conquer.html | 'We Climb to Conquer' | True | By Frank Elkins | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/all-milk-bottles-call-for-deposit-one-cent-on-home-deliveries-set.html | ALL MILK BOTTLES CALL FOR DEPOSIT; One Cent on Home Deliveries Set for This Area in Order Effective Tomorrow | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/to-prevent-a-third-world-war-jan-masaryk-says-we-must-give-the.html | To Prevent a Third World War; Jan Masaryk says we must give the Allied cause complete unity of plan and voices a warning against some of the post-war plans for Europe. | True | By Jan Masaryk | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/smiling-dark-eyes.html | SMILING 'DARK EYES' | True | By Lewis Nichols | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/marie-j-whitman-to-wed-engaged-to-sublieut-walter-j.html | MARIE J. WHITMAN TO WED; Engaged to Sub-Lieut. Walter J. | True | I | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/2-survivors-safe-51-days-in-lifeboat-man-and-woman-are-last-of-17.html | 2 SURVIVORS SAFE; 51 DAYS IN LIFEBOAT; Man and Woman Are Last of 17 Who Crossed Atlantic After a Torpedoing in November | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/george-curtis-lewis-lockport-lawyer-exclerk-in-state-controllers.html | GEORGE CURTIS LEWIS; Lockport Lawyer, Ex-Clerk in State Controller's Office | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/call-is-for-nurses-army-navy-and-civilians-need-this-year-108000.html | CALL IS FOR NURSES; Army, Navy and Civilians Need This Year 108,000 More Than are in Sight | True | By Charlotte Hughes | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/chautempss-brother-seized.html | Chautemps's Brother Seized | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ethical-culture-courses-morris-to-open-lecture-series-on-citizens.html | ETHICAL CULTURE COURSES; Morris to Open Lecture Series on Citizens' Problems | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mr-duffus-replies.html | Mr. Duffus Replies | True | R.L. DUFFUS. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/price-of-wheat-raised-department-of-agriculture-will-make-advance.html | PRICE OF WHEAT RAISED; Department of Agriculture Will Make Advance Tomorrow | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/love-in-a-valley-pardon-and-peace-by-hilda-vaughan-272-pp-new-york.html | Love in a Valley; PARDON AND PEACE. By Hilda Vaughan. 272 pp. New York: Duell, Sloane & Pearce. $2.50. | True | ROSE FELD. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/smoke-signal.html | SMOKE SIGNAL | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/thomas-heard-in-faust-baritone-returns-to-opera-in-3d-showing-of.html | THOMAS HEARD IN 'FAUST'; Baritone Returns to Opera in 3d Showing of Gounod Work | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/duke-of-kents-estate-probated.html | Duke of Kent's Estate Probated | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/penn-turns-back-army-five-3928-registers-eighth-straight-victory-as.html | PENN TURNS BACK ARMY FIVE, 39-28; Registers Eighth Straight Victory as Welsh Tosses Six Field Goals | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-past-few-decades-in-malaya-post-moetem-on-malaya-by-virginic.html | The Past Few Decades in Malaya; POST MOETEM ON MALAYA. By Virginic Thompson. Institute of Pacific Igclatio: International Re. search Series. 323 pp. New York: The Mcw7riZlan Company. $3. | True | By Bertram Landheer | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-bitter-battle-looms-to-break-axis-in-tunisia-strong-entrenched.html | A BITTER BATTLE LOOMS TO BREAK AXIS IN TUNISIA; Strong Entrenched Forces Must Be Crushed to Open Way to Europe | True | By Drew Middleton | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-epic-of-leningrad-the-epic-of-leningrad-and-some-of-its-heroes.html | The Epic of Leningrad; The Epic of Leningrad -- And Some of Its Heroes | True | By Ralph Parker | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/white-book-shows-nazi-foreign-drive-reveals-hitlerite-program-to.html | WHITE BOOK SHOWS NAZI FOREIGN DRIVE; Reveals Hitlerite Program to Use Germans Abroad for Furtherance of Interests | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dinner-in-one-dish.html | Dinner in One Dish | True | By Jane Holt | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/plan-for-victory.html | Plan for Victory | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/barbara-t-melick-wed-in-maplewood-bride-of-arthur-ambrose-in-st.html | BARBARA T. MELICK WED IN MAPLEWOOD; Bride of Arthur Ambrose in St. George's Episcopal Church | True | Special to TH NEW YORK TIAES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/other-new-issues.html | OTHER NEW ISSUES | True | By la Rue Applegate | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-patriots-starring-jefferson.html | 'The Patriots' -- Starring Jefferson | True | HAL BORLAND. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/it-still-is-the-army-being-some-observations-by-the-chief-drum.html | IT STILL IS THE ARMY; Being Some Observations by the Chief Drum Beater of the Berlin Show | True | By Nat N. Dorfman Chairman Civilian Publicity Committee | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-power-plant-gives-quebec-lead-shipshaw-rivals-boulder-dam-with.html | NEW POWER PLANT GIVES QUEBEC LEAD; Shipshaw Rivals Boulder Dam With 1,200,000 Hp. -- Allied Units Top World Output | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/nazi-spy-executed-in-algiers.html | Nazi Spy Executed in Algiers | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mor-visits-fires-because-its-duty-doesnt-like-them-but-must-go.html | MOR VISITS FIRES BECAUSE IT'S DUTY; Doesn't Like Them, but Must Go Wherever Men Do, He Tells Newcomers to Force | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/iiarks-barrett.html | ilarks -- Barrett | True | Special to T: NEW'YOK TIaES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/easytoget-trade-may-be-penalized-opa-rule-may-force-the-jobber-to.html | EASY-TO-GET TRADE MAY BE PENALIZED; OPA Rule May Force the Jobber to Sell to Smaller Store to Get Better Mark-Up | True | By Edward J. Gleason | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-explorers-they-went-explolging-by-arensa-soxlerguard-51-pp.html | The Explorers; THEY WENT EXPLOlgING. By Arensa Soxlerguard. 51 pp. nlu,trated by C. H. De Witt. New York: Harper ,c Brothers. $1.50. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/italy-defaults-on-bonds.html | Italy Defaults on Bonds | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/why-did-not-stalin-go-to-casablanca-parley-the-official-explanation.html | WHY DID NOT STALIN GO TO CASABLANCA PARLEY?; The Official Explanation That He Was 'Unable' Because of Army Duties Fails to Satisfy Completely | True | By Edwin L. James | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/delaney-assails-transit-sitdowns-chairman-of-transportation-board.html | DELANEY ASSAILS TRANSIT SITDOWNS; Chairman of Transportation Board Declares Stoppages 'Acts of Distinct Sabotage' | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/shostakovich-work-played-by-stuyvesant-ensemble-other-recent.html | Shostakovich Work Played by Stuyvesant Ensemble -- Other Recent Releases | True | By Howard Taubman | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/janet-l-elliot-ti-scarsdale-bride-77-she-is-wed-inthe-hugu-ehot.html | JANET L. ELLIOT Ti SCARSDALE BRIDE; ."'' ?'.' 77- : She is Wed in'.the Hu'gu. ehot Memorial:Church to' He?man .Karl Hochschwender" | True | SPecial to T lw Yo TIs. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ary-edarosch-married-to-ensign-bride-of-win-allen-sleeper-j-at.html | ARY E-DAROSCH MARRIED TO ENSIGN; Bride of Win. Allen Sleeper J. at Residence of Grandmother, Mrs. Frank Damrosch | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/single-rate-policy-upheld-by-sayer-head-of-state-compensation.html | SINGLE RATE POLICY UPHELD BY SAYER; Head of State Compensation Rating Board Would Bar Competition on Costs | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/lehigh-41-brooklyn-college-38.html | Lehigh 41, Brooklyn College 38 | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/united-nations.html | United Nations | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/foresight-lacking-food-situation-farmer-says-has-been-bungled.html | Foresight Lacking; Food Situation, Farmer Says, Has Been Bungled | True | HELEN S.K. WILLCOX | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/she-died-a-lady-by-carter-dickson-266-pp-new-york-william-morrow-co.html | SHE DIED A LADY. By Carter Dickson. 266 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/-einanuel-lenz.html | ' Einanuel -- Lenz' | True | Special to T Nz YoIK TIld,s. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/indian-art-to-go-on-view-exhibition-at-the-metropolitan-museum.html | INDIAN ART TO GO ON VIEW; Exhibition at the Metropolitan Museum Opens Tomorrow | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/planes-will-be-more-popular-than-autos-after-the-war-ends-youths.html | Planes Will Be More Popular Than Autos After the War Ends, Youths Are Told Here | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/an-american-tradition-made-audible-in-a-new-way-2_3e1ic-is.html | An American Tradition Made Audible in a New Way; 2_3E1IC IS 2.MERICA1VS. By Ha/ Borlo. nd. 126 pp., Ill. New Yorl: Holrler Brother. $1.75. | True | By Peter Monro Jack | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/some-characteristics-of-the-japanese-behind-the-japanese-mask-ey.html | Some Characteristics of the Japanese; BEHIND THE JAPANESE MASK. Ey Jezze F. Hteiner. 159 pp. New York: The Macmilla Company. $2. | True | By William Henry Chamberlin | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-foe-of-humanity.html | A Foe of "Humanity" | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/to-lecture-on-minorities.html | To Lecture on Minorities | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/postwar-program-in-bronx-outlined-50000000-construction-jobs-are.html | POST-WAR PROGRAM IN BRONX OUTLINED; $50,000,000 Construction Jobs Are Announced by Lyons | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/stratosphere-tests-conditions-of-high-altitudes-reproduced-in.html | Stratosphere Tests; Conditions of High Altitudes Reproduced in Sealed Chamber | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ave-vale-whitney-memorial-other-shows.html | AVE, VALE; Whitney Memorial -- Other Shows | True | By Edward Alden Jewell | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-old-days-on-the-missouri-old-man-river-by-robert-a-hereford.html | The Old Days on the Missouri; OLD MAN RIVER. By Robert A. Hereford. Illustrated by Lee Conrey and Daniel Ig. Bishop. 301 pp. Caldwell, Idaho: The Caxton Printer. $3.50. | True | By Horace Reynolds | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/queens-40-ny-aggies-38.html | QUEENS 40, N.Y. Aggies 38 | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wine-sales-continue-strong.html | Wine Sales Continue Strong | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ferd-c-schlichter.html | FERD C. SCHLICHTER | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/casablanca-causes-nazis-recall.html | Casablanca Causes Nazi's Recall | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/news-around-the-night-clubs.html | NEWS AROUND THE NIGHT CLUBS | True | By Louis Calta | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/indias-uncertain-calm-dependent-upon-gandhi-he-is-believed-to-be.html | INDIA'S UNCERTAIN CALM DEPENDENT UPON GANDHI; He Is Believed to Be Biding His Time To Renew Struggle Against Britain | True | By Herbert L Matthews | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/canine-vaccine-new-virus-used-to-protect-dogs-from-distemper.html | Canine Vaccine; New Virus Used to Protect Dogs From Distemper | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/submarines-sink-6-japanese-ships-destroyer-tanker-and-4-cargo.html | SUBMARINES SINK 6 JAPANESE SHIPS; Destroyer, Tanker and 4 Cargo Vessels Comprise Latest Toll of Marauders in Pacific | True | By Sidney M. Shalett | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/prices-of-cotton-off-5-to-17-points-influence-of-possible-rise-in.html | PRICES OF COTTON OFF 5 TO 17 POINTS; Influence of Possible Rise in Parity Rates Offset by New-Crop Outlook | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/laura-by-vera-caspary-237-pp-boston-houghton-mifflin-company-250.html | LAURA. By Vera Caspary. 237 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/bold-russian-blow-traps-axis-hordes-huge-nazi-units-fleeing-from.html | BOLD RUSSIAN BLOW TRAPS AXIS HORDES; Huge Nazi Units Fleeing From Voronezh Swiftly Ringed in Curling Kastornoe Thrust | True | By Ralph Parker | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/russia-makes-film-on-ballet-teaching-documentary-said-to-be-first.html | RUSSIA MAKES FILM ON BALLET TEACHING; Documentary, Said to Be First of Kind, Shows Noted Dancers | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/johnson-rogers-vice-president-sales-manager-of-topics-publishing | JOHNSON ROGERS; Vice President, Sales Manager of Topics Publishing Company | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/christian-endeavor-week.html | Christian Endeavor Week | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/military-needs-guiding-our-policies-in-africa-eisenhowers-dealings.html | MILITARY NEEDS GUIDING OUR POLICIES IN AFRICA; Eisenhower's Dealings With 'Vichy' Men Are Explained by the Aim to Protect Rear of Our Army | True | By Arthur Krock | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/rio-parley-shapes-drive-on-uboats-intensified-attack-in-south.html | RIO PARLEY SHAPES DRIVE ON U-BOATS; Intensified Attack in South Atlantic Is Planned by U.S. and Brazilian Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/daughter-to-mrs-david-luria.html | Daughter to Mrs. David Luria | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/price-of-curb-seat-up-to-2500.html | Price of Curb Seat Up to $2,500 | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/joseph-feuer-dead-grain-firm-head-66-continental-concern-president.html | JOSEPH FEUER DEAD; GRAIN FIRM HEAD, 66; Continental Concern President Once Run Company in Europe | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/balanced-war-production.html | BALANCED WAR PRODUCTION | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/colleges-at-war-praised-by-grew-former-envoy-is-optimistic-in-talk.html | COLLEGES AT WAR PRAISED BY GREW; Former Envoy is Optimistic in Talk at Princeton's First Mid-Winter Commencement | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/filene-on-bloomingdale-board.html | Filene on Bloomingdale Board | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/fordham-prep-five-on-top.html | Fordham Prep Five on Top | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/social-behavior-of-the-simians-professor-hootons-lively-study-of.html | Social Behavior of The Simians; Professor Hooton's Lively Study of Life Among The Apes and Monkeys | True | By William K. Gregory | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wholesale-trade-turns-less-active-stores-anticipated-reorders-up-to.html | WHOLESALE TRADE TURNS LESS ACTIVE; Stores Anticipated Reorders Up to Easter in Apparel, Says McGreevey | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/bloomfield-wins-fencing-tourney-heerens-triumphs-at-critical-stages.html | BLOOMFIELD WINS FENCING TOURNEY; Heeren's Triumphs at Critical Stages Decide N.Y.U. Event for New Castello Trophy | True | By Lewis B. Funke | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/stars-to-compete-in-millrose-meet-athletes-from-colleges-and-armed.html | STARS TO COMPETE IN MILLROSE MEET; Athletes From Colleges and Armed Forces to Race Here Saturday Night | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/orchestras-and-conductors-defense-of-instrumentalists-in-symphonic.html | ORCHESTRAS AND CONDUCTORS; Defense of Instrumentalists in Symphonic Ensemble and Attack On Some Maestros -- Rebuttal to Argument | True | By Olin Downes | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/birthday-gifts-from-bombers.html | "Birthday Gifts" From Bombers | True | By Telephone To the New York Times. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mayor-to-declare-red-cross-month-delegation-to-visit-city-hall.html | MAYOR TO DECLARE RED CROSS MONTH; Delegation to Visit City Hall Tomorrow to Win Support for $125,000,000 Drive | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/pt-boats.html | PT BOATS | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/explains-butter-crisis-owi-lists-factors-which-cut-civilian-supply.html | EXPLAINS BUTTER CRISIS; OWI Lists Factors Which Cut Civilian Supply to 13 pounds | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/notes-on-science-field-ration-for-soldiers-new-rubber-substitute.html | Notes on Science; Field Ration for Soldiers -- New Rubber Substitute | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/diane6u661nheil-in6a6ei-tobewf2-daughter-of-examlassadr-cuba.html | DIANE6U661NHEII IN6A6EI) TOBEWF2; Daughter of Ex,Amla'ss'ad'r!; Cuba Bride-Elect of Lieut. John Langstaff U. S. A. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/play-will-be-benefit-st-timothys-league-takes-over-patriots.html | PLAY WILL BE BENEFIT; St. Timothy's League Takes Over 'Patriots' Wednesday to Help Infirmary | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/hollywood-steers-clear-of-french-politics-four-projected-films-on.html | HOLLYWOOD STEERS CLEAR OF FRENCH POLITICS; Four Projected Films on North Africa Are Shelved -- What's in a Title? | True | By Fred Stanley | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/oil-without-coupons-available-in-emergency.html | Oil Without Coupons Available in Emergency | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/e-j-carney-i-dead-once-a-rowing-star-national-quartermile-winner-in.html | E. J. CARNEY IS DEAD; ONCE A ROWING STAR; National Quarter-Mile Winner in 1900 Took Part in Race at 67 | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/middle-east-writer-wins-bravery-award-ht-gorrel-of-united-press-is.html | MIDDLE EAST WRITER WINS BRAVERY AWARD; H.T. Gorrel of United Press Is Decorated by Brereton | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/walter-directs-work-of-english-composer-philharmonic-plays-the.html | WALTER DIRECTS WORK OF ENGLISH COMPOSER; Philharmonic Plays the Bate's Offering at Carnegie Hall | True | N.S. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/rocco-onorato-r.html | ROCCO ONORATO $R'. | True | pecial to THE NEW YORK TIMES.. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/observed-at-fort-dix-views-and-interviews-on-the-army-life-by.html | Observed At Fort Dix; Views and Interviews On the Army Life by Sergeant Cannon | True | By Meyer Berger | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/august-smingler-i-as-commissioner-of-c6ontracts-in-syracusc.html | AUGUST SMINGLER; 'I %⁄as Commissioner of C6ntracts in Syracusc A:'Political Leader | True | Speciat tO T sw YOP; T -- s. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/offers-advertising-courses.html | Offers Advertising Courses | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/st-francis-45-siena-39.html | St. Francis 45, Siena 39 | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/virginia-rankin-pilots-fiancee.html | Virginia Rankin Pilot's Fiancee | True | Special to TaE i NoR TS. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/quits-maritime-board-reil-to-head-press-bureau-of-merchant-marine.html | QUITS MARITIME BOARD; Reil to Head Press Bureau of Merchant Marine Institute | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/exeter-gets-us-flag-army-gives-english-city-ensign-for-united.html | EXETER GETS U.S. FLAG; Army Gives English City Ensign for United Nations Display | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/russalka-heard-here-first-time-dargomyzhskys-work-given-by-kachouks.html | 'RUSSALKA' HEARD HERE FIRST TIME; Dargomyzhsky's Work Given by Kachouk's Russian Opera Company at Town Hall | True | By Olin Downes | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/john-pallace-former-assemblyman-headed-the-monroe-county-democrats.html | JOHN PALLACE; Former Assemblyman Headed the Monroe County Democrats at 23 | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/lucia-_dana-bride-of-arnofficer-she-wears-white-faillegown-at.html | LUCIA _DANA BRIDE OF ARN'-OFFICER; (she Wears. White 'Faille..Gown ...at' Marriage Here to Lie{.' Baird Simpson, Air Forces | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mayor-finds-chaos-in-meat-market-prices-exorbitant-report-on-his.html | MAYOR FINDS CHAOS IN MEAT MARKET, PRICES EXORBITANT; Report on His Survey Asserts Bribery Is Frequent and There Is Serious Scarcity | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/senators-go-for-steaks-first-choice-on-menu-says-restaurant-manager.html | SENATORS GO FOR STEAKS; 'First Choice' on Menu, Says Restaurant Manager | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/make-prefabricated-buildings.html | Make Prefabricated Buildings | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ruth-mathes-wed-in-floral-setting-she-becomes-bride-of-ensign-james.html | RUTH MATHES WED IN FLORAL SETTING; She Becomes Bride of Ensign James F. Gerri.ty 2d in St. Bartholomew's Church | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/erborn-wood-donor-of-presidents-trout-ossipee-nh-republican-sent.html | ERBORN WOOD, DONOR OF PRESIDENT'S TROUT; Ossipee, N.H., Republican Sent Gift Yearly Since 1933 | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/veterans-found-in-shape.html | Veterans Found in Shape | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/italian-days-war-communiques.html | Italian; Day's War Communiques | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/coordinated-national-labor-policy-held-primary-need-legislation.html | Coordinated National Labor Policy Held Primary Need; Legislation Proposed in an Effort to Provide a Code of Fair Practices and Overcome The Many Imperfections of Our Present Laws | True | LUDWIG TELLER | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/velsor-mhoney-o-.html | Velsor -- Mhoney o . | True | Special to T I'w roR Ts. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/american-diesel-engines-their-operation-and-repair-by-e-f-go-313-pp.html | AMERICAN DIESEL ENGINES, THEIR OPERATION AND REPAIR. By E. F. Go. 313 pp. Ne York: Hrpew d Brothe'8. | True | FREDERICK H. DUTCHER. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/hate-is-moral-poison-professor-bowie-repudiates-the-thesis-of-rex.html | 'Hate Is Moral Poison'; Professor Bowie repudiates the thesis of Rex Stout, that we must hate the Germans or we shall fail to make a lasting peace. | True | By Walter Russell Bowie Professor of Practical Theology | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mutual-life-here-is-100-years-old-company-to-mark-anniversary-of-is.html | MUTUAL LIFE HERE IS 100 YEARS OLD; Company to Mark Anniversary of Issuance of Its First Policy Tomorrow | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/war-paper-exhibit-feb-15-developments-for-armed-forces-will-be.html | WAR PAPER EXHIBIT FEB. 15; Developments for Armed Forces Will Be Featured | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/family-love-heather-heritage-by-john-brown-duncan-312-pp-new-york.html | Family Love; HEATHER HERITAGE. By John Brown Duncan. 312 pp. New York: Liveright. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/somervell-sees-russians-in-iran.html | Somervell Sees Russians in Iran | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/25000-salary-top-seen-as-evolution-presidents-order-compared-with.html | $25,000 SALARY TOP SEEN AS EVOLUTION; President's Order Compared With Final Form Produced by Economic Director | True | By Godfrey N. Nelson | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | From a Staff Correspondent | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/review-1-no-title-words-and-music-by-erie-titck-294-pp-new-york.html | Review 1 -- No Title; WORDS AND MUSIC. By Erie t1tck. 294 pp. New York: Farrat Rinehart, Inc. $2. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/well-held.html | WELL HELD! | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-affair-at-the-boat-landing-by-ab-cunningham-254-pp-new-york-ep.html | THE AFFAIR AT THE BOAT LANDING. By A.B. Cunningham. 254 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/push-on-for-krasnodar.html | Push on for Krasnodar | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/gets-five-years-as-draft-evader.html | Gets Five Years as Draft Evader | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wpb-disappointed-over-willow-run-but-bombers-are-being-turned-out.html | WPB DISAPPOINTED OVER WILLOW RUN; But Bombers Are Being Turned Out and Output Is Rising, Statement Declares | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/navy-parcels-limited-maximum-of-five-pounds-put-on-overseas.html | NAVY PARCELS LIMITED; Maximum of Five Pounds Put on Overseas Mailings | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/riding-with-the-army.html | Riding With the Army | True | By Lucy Greenbaum | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/italian-submarines-easier.html | Italian Submarines 'Easier' | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/credit-men-to-hear-arnold.html | Credit Men to Hear Arnold | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/nyu-to-lend-recordings.html | N.Y.U. to Lend Recordings | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/hails-parents-of-7-in-service.html | Hails Parents of 7 in Service | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/they-tested-il-duces-invincibility-voyages-into-the-triangle-of.html | They Tested Il Duce's Invincibility; Voyages Into the "Triangle of Fire" Aboard The Destroyer Firedrake | True | By Ray Gibbons Doyle | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/brazil-sending-planes-to-chile.html | Brazil Sending Planes to Chile | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/fights-mkellar-bill-league-of-women-voters-calls-it-brazen.html | FIGHTS M'KELLAR BILL; League of Women Voters Calls It 'Brazen' Patronage Step | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/igs-faith-dairies-is-eiilq-bon-st-ann-episcopal-chapel-s-scene-of.html | IgS FAITH DAirIES IS /EI)Ilq BON; St. Ann's Episcopal Chapel !s Scene of Marriage to Ensign George R. Le Sauvage Jr. | True | Special to TE NE YOR Thugs. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wilderness-challenge-thornapple-tree-by-grace-campbell-230-pp-new.html | Wilderness Challenge; THORN-APPLE TREE. By Grace Campbell. 230 pp. New York: Duell, Sloan & Pearce, Inc. $2.50. | True | MARGARET WALLACE. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/rl-maynard-gets-degree.html | R.L. Maynard Gets Degree | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/berlins-defenses-off-guard.html | Berlin's Defenses Off Guard | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/columbia-first-in-four-events-in-meet-on-snowcovered-track.html | Columbia First in Four Events In Meet on Snow-Covered Track; Manhattan Runners Win Mile and Two-Mile -- Schibanoff of Midshipmen's School Takes Both Weight Tests | True | By John Rendel | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/asbury-park-visitors.html | ASBURY PARK VISITORS | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/lucyi-caldwell-becomes-a-brid-marred-to-count-van-limburg-stirum-of.html | LUCYi ; CALDWELL BECOMES A BRID; [ Marr!ed to Count Van Limburg Stirum of the Netherlands in St. Bartholomew's Chapel ;; '/.: : | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/blood-from-soldiers-proposal-that-each-donate-to-bank-for-the-army.html | Blood From Soldiers; Proposal That Each Donate to Bank for the Army | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-parttime-farmer-eight-principles-that-aid-him-on-his-small.html | THE PART-TIME FARMER; Eight Principles That Aid Him on His Small Acreage Near City or Town | True | By Haydn S. Pearson | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/hairdos-at-home.html | Hair-dos at Home | True | By Martha Parker | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/oinamental-a-m-e-1-i-c-a-1v-f-shiubs-bu-whzi-i-v-i-dersak-ilzstrted.html | OINAMENTAL A M E 1 I C A 1V f SHIUBS. BU WHZi; I. V; I Dersak IlZstrted. 288 gc8. New York: Oz/ord U{versty Press. $4. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/art-sale-yields-8923.html | Art Sale Yields $8,923 | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-jewish-group-to-meet.html | New Jewish Group to Meet | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/early-planting-for-cleome.html | EARLY PLANTING FOR CLEOME | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/letters-to-the-editor.html | Letters to the Editor | True | UPTON SINCLAIR. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/china-sees-world-role-her-friendship-with-us-greater-than-ever.html | CHINA SEES WORLD ROLE; Her Friendship With Us Greater Than Ever, Ex-Envoy Says | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/lieut-shedden-killed-new-york-flier-dies-in-combat-over-western.html | LIEUT. SHEDDEN KILLED; New York Flier Dies in Combat Over Western Europe | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/united-appeal-group-picks-officers-here-rabbi-jonah-b-wise-is-named.html | UNITED APPEAL GROUP PICKS OFFICERS HERE; Rabbi Jonah B. Wise Is Named Chairman of Board | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dogshow-review-of-k9-corps-set-canine-recruits-work-with-armed.html | DOG-SHOW REVIEW OF K-9 CORPS SET; Canine Recruits' Work With Armed Forces Featured on Westminster Program | True | By Henry R. Ilsley | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/huffin-puffin-hutton.html | HUFFIN', PUFFIN' HUTTON | True | By Barbara Berch | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dorrell-defeats-moore-ridgewood-grove-bouts-help-paralysis.html | DORRELL DEFEATS MOORE; Ridgewood Grove Bouts Help Paralysis Foundation Fund | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mkellar-opposes-flynn-as-minister-tennessean-says-he-will-vote.html | M'KELLAR OPPOSES FLYNN AS MINISTER; Tennessean Says He Will Vote Against Confirming President's Appointee | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/clematis-a-regal-climber.html | CLEMATIS A REGAL CLIMBER | True | By Alexandra Krastin | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/end-of-a-myth.html | END OF A MYTH | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/chinese-hide-disappointment-casablanca-conference-has-not-changed.html | CHINESE HIDE DISAPPOINTMENT; Casablanca Conference Has Not Changed Outlook for Their Part of the War | True | By Brooks Atkinson | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/not-forgetting-herbs-in-a-wartime-garden-they-deserve-place-along.html | NOT FORGETTING HERBS; In a Wartime Garden They Deserve Place Along With the Vegetables and Flowers | True | By Gertrude B. Foster | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/triplecross-in-lisbon-memo-to-a-firing-squad-by-frederick-hazlitt.html | Triple-Cross in Lisbon; MEMO TO A FIRING SQUAD. By Frederick Hazlitt Brennan. 275 pp. New York: Alfred A. Knopf. $2.50. | True | WILLIAM DU BOIS. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/margot-phalen-wed-in-florida.html | Margot Phalen Wed in Florida | True | Special to THE NEN YORL TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mme-caillaux-figure-in-paris-murder-dies-wife-of-expremier-shot.html | MME. CAILLAUX, FIGURE IN PARIS MURDER, DIES; Wife of Ex-Premier Shot Editor of Le Figaro and Won Acquittal | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/medal-for-a-hero-of-the-yorktown.html | Medal for a Hero of the Yorktown | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/washington-sees-hitler-revive-old-bogy-that-reich-is-only-barrier.html | Washington Sees Hitler Revive Old Bogy That Reich Is Only Barrier to Bolshevism | True | By Harold Callender | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/barbara-shilstone-fiancee-.html | Barbara Shilstone FianCee' ' | True | Special to Ts N]W Yoc T]rs;: :- | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/italy-tries-to-curb-plundering.html | Italy Tries to Curb Plundering | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/book-room.html | Book Room | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/laval-establishes-his-own-elite-guard-uniformed-on-german-model.html | LAVAL ESTABLISHES HIS OWN ELITE GUARD; Uniformed on German Model, They Hear Chief Speak | True | By Telephone To the New York Times. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/czech-general-reported-shot.html | Czech General Reported Shot | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/rita-lupino-to-become-citizen.html | Rita Lupino to Become Citizen | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wartime-nursery-school.html | Wartime Nursery School | True | By Catherine MacKenzie | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/juilliard-concern-pays-us-410219-opa-suit-for-triple-damages-for.html | JUILLIARD CONCERN PAYS U.S. $410,219; OPA Suit for Triple Damages for Violation of Ceilings Ends in Consent Decree | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/florida-fishes-in-earnest-out-of-doors-the-midsouth-pocono-house.html | Florida Fishes in Earnest -- Out of Doors The Midsouth -- Pocono House Parties | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-hague-blow-struck-by-edison-forms-alliance-with-hoboken-mayor.html | NEW HAGUE BLOW STRUCK BY EDISON; Forms Alliance With Hoboken Mayor and Names Gilfert Hudson County Clerk | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/americas-mountains-mountains-by-carroll-lane-fenton-aracl-mildred.html | America's Mountains; MOUNTAINS. By Carroll Lane Fenton aracl Mildred Adazns Fenton. Illustrated with photograph and draing by the authors. 160 pp. Grden City: Doubleday, Doran Co., Izc. $2.50. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/suspense.html | SUSPENSE | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/william-h-hastings.html | WILLIAM H. HASTINGS | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/fuel-oil-barred-to-some-supplies-limited-to-essential-users-in-new.html | FUEL OIL BARRED TO SOME; Supplies Limited to Essential Users in New England Area | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/niebuhr-sails-for-reich-attache-ousted-by-argentina-goes-on-spanish.html | NIEBUHR SAILS FOR REICH; Attache Ousted by Argentina Goes on Spanish Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/opera-and-concert-asides-removal-of-diamond-horseshoe-considered.html | OPERA AND CONCERT ASIDES; Removal of 'Diamond Horseshoe,' Considered for After War, Will Make More Seats Available in Favored Location | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/waf-potthoff.html | Waf -- Potthoff | True | SPecial to THE NEW YORK TLES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/oklahoma-city-buys-bolton.html | Oklahoma City Buys Bolton | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/opa-allows-rise-in-soft-coal-price-increase-of-23-cents-at-mine.html | OPA ALLOWS RISE IN SOFT COAL PRICE; Increase of 23 Cents at Mine Means an Added Cost Up to 35 Cents to Users | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/youth-conference-today.html | Youth Conference Today | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/along-radio-row-dr-g-on-the-spot-mr-kaufman-says-its-temporary.html | ALONG RADIO ROW; Dr. G. on the Spot -- Mr. Kaufman Says It's Temporary -- Lombard's New Series | True | By Jack Gould | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/quake-relief-for-tadzhikistan.html | Quake Relief for Tadzhikistan | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/us-white-paper-is-praised-by-eden-secretary-calls-peace-and-war.html | U.S. 'WHITE PAPER' IS PRAISED BY EDEN; Secretary Calls 'Peace and War' Convincing | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wh-lcn-on-s-ch-ra-eehel.html | WH lcn on -- S ch ra eehel | True | Special to T 1,1L' YoP. Tr'-S. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/midwest-farms-prepare-to-fill-war-granaries-despite-the-labor.html | MIDWEST FARMS PREPARE TO FILL WAR GRANARIES; Despite the Labor Shortage, Farmers Look for a Record Food Harvest | True | By Roland M. Jones | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/brother-hans-brother-hans-do-you-see-anybody-coming.html | "BROTHER HANS, BROTHER HANS, DO YOU SEE ANYBODY COMING?" | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/eve-the-temptress-the-listeners-by-herbert-whiting-286-pp-new-york.html | Eve the Temptress; THE LISTENERS. By Herbert Whiting. 286 pp. New York: D. Appleton-Century Company. $2.50. | True | JOHN COURNOS. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/flower-show-in-augusta-mrs-joseph-speer-chairman-of-annual-display.html | FLOWER SHOW IN AUGUSTA; Mrs. Joseph Speer Chairman of Annual Display of Camellias | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/miss-hollin6she-engaged-to-marry-scarsdale-girl-will-become-the.html | 'MISS HOLLIN6SHE' ENGAGED TO MARRY; Scarsdale Girl Will Become the Bride of William H. Todd 2d, Kin of Shipyard Founder | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/soviet-books-celebrate-national-heroes-alexei-tolstoy-describes-the.html | Soviet Books Celebrate National Heroes; Alexei Tolstoy Describes the Changing Temper of Contemporary Russian Literature | True | By Ralph Parker | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/st-johns-track-victor-defeats-city-college-by-4510-in-meet-at-carey.html | ST. JOHN'S TRACK VICTOR; Defeats City College by 45-10 in Meet at Carey Field | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/belgians-resist-nazi-grip-division-of-people-and-pressure-for-the.html | BELGIANS RESIST NAZI GRIP; Division of People and Pressure for the 'New Order' Meet With Little Success | True | By Harry Vosser | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-need-for-statesmanship.html | A NEED FOR STATESMANSHIP | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/bronx-physician-ends-life.html | Bronx Physician Ends Life | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/queries-and-answers.html | Queries and Answers | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/d.html | D | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/alias-the-dead-by-george-harmon-coxe-239-pp-new-york-alfred-a-knopf.html | ALIAS THE DEAD. By George Harmon Coxe. 239 pp. New York: Alfred A. Knopf. $2. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/texan-70-cycles-to-guatemala.html | Texan, 70, Cycles to Guatemala | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/761-at-dartmouth-in-reserves.html | 761 at Dartmouth in Reserves | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/soviet-union-a-london-view.html | "SOVIET UNION" -- A LONDON VIEW | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/clearing-and-colder.html | CLEARING AND COLDER | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/durocher-in-good-shape.html | Durocher in "Good Shape" | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/oil-lack-shuts-two-war-plants.html | Oil Lack Shuts Two War Plants | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/reviewers-notebook-museum-and-gallery-shows.html | REVIEWER'S NOTEBOOK: MUSEUM AND GALLERY SHOWS | True | By Howard Devree | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/pratt-quintet-beats-rpi.html | Pratt Quintet Beats R.P.I. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/rangers-will-face-bruin-six-tonight-count-on-improved-showing-in.html | RANGERS WILL FACE BRUIN SIX TONIGHT; Count on Improved Showing in Return to Garden for Game With Boston Skaters | True | By Joseph C. Nichols | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/british-want-hanfstaengl-back-when-job-is-ended.html | British Want Hanfstaengl Back When Job Is Ended | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/french-bar-jews-on-swiss-line.html | French Bar Jews on Swiss Line | True | By Telephone To the New York Times. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/14-questions-filed-in-suit-against-ap-government-asks-data-from-the.html | 14 QUESTIONS FILED IN SUIT AGAINST AP; Government Asks Data From The Chicago Tribune | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/hit-and-run-by-alice-duet-filler-203-pp-new-york-dodd-mead-co-2.html | HIT AND RUN. By Alice Duet filler. 203 pp. New York: Dodd, Mead & Co. $2. | True | By Charlotte Dean | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mitchel-field-wins-5755.html | Mitchel Field Wins, 57-55 | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/doggerels-of-war.html | 'Doggerels of War' | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/radio-bakes-wood-of-training-plane-highfrequency-transmitter-solves.html | RADIO BAKES WOOD OF TRAINING PLANE; High-Frequency Transmitter Solves Problem of Heating Plastics in Yankee Doodle | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/nazi-reverses-in-russia-a-problem-for-analysts-major-german-defeat.html | NAZI REVERSES IN RUSSIA A PROBLEM FOR ANALYSTS; Major German Defeat Seen If Kursk, Kharkov and Rostov Are Recaptured | True | By Charles Hurd | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-nation.html | THE NATION | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/congress-to-sift-loafer-charges-jeffers-who-made-statement-will.html | CONGRESS TO SIFT 'LOAFER' CHARGES; Jeffers, Who Made Statement, Will Appear Before Joint Committee Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/miss-enid-yestal-prospectiye-bride-officer-candidate-of-waves-is.html | MISS ENID YESTAL PROSPECTIYE BRIDE; Officer Candidate of Waves IS Betrothed to Eric "Johann Williams Jr. of Washington | True | Special to. T. IIW Nox Tnms, | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/some-fundamentals-of-modern-music-i-this-modern-music-by-john.html | Some Fundamentals of Modern Music; i THIS MODERN MUSIC. By John Tackcr 1][card. 22,4 1aim. New York: Thomas Y. Crowall Cormy. $2.50. | True | HOWARD TAUBMAN. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/visits-west-indies-president-is-cheered-by-crowds-in-streets-of.html | VISITS WEST INDIES; President Is Cheered by Crowds in Streets of Port-of-Spain | True | By Bertram D. Hulen | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/map-high-command-for-the-home-front-white-house-advisers-envision-a.html | MAP HIGH COMMAND FOR THE HOME FRONT; White House Advisers Envision a Board to 'Filter' Problems for President | True | By the United Press. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/priest-to-mark-jubilee-father-clark-took-final-vows-as-jesuit-50.html | PRIEST TO MARK JUBILEE; Father Clark Took Final Vows as Jesuit 50 Years Ago | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/25-years-at-the-opera.html | 25 YEARS AT THE OPERA | True | ROSS PARMENTER. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/federal-civilian-employes-rose-1205000-in-year.html | Federal Civilian Employes Rose 1,205,000 in Year | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dominican-republic-series-celebrates-presidents-third-term-the-new.html | Dominican Republic Series Celebrates President's Third Term -- The New Issues of Other Countries | True | By Kent B. Stiles | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/lower-don-forts-flanked.html | Lower Don Forts Flanked | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/pitt-60-cornell-56.html | Pitt 60, Cornell 56 | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-punch-lampoon.html | A PUNCH LAMPOON | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/college-heads-defend-study-of-liberal-arts-some-adopt-double.html | COLLEGE HEADS DEFEND STUDY OF LIBERAL ARTS; Some Adopt Double Programs to Meet The Needs of War and Peace | True | By Benjamin Fine | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-command-plan-reported.html | New Command Plan Reported | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/using-state-shop-to-help-war-job-dewey-reveals-syracuse-machinists.html | USING STATE SHOP TO HELP WAR JOB; Dewey Reveals Syracuse Machinists Are Making Parts for Texas Aviation Fuel Plant | True | By Warren Moscow | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dr-poling-to-go-on-world-tour.html | Dr. Poling to Go on World Tour | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/more-than-a-myth-riddled.html | "MORE THAN A MYTH RIDDLED" | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/seek-explanation-from-willie-pep-he-must-account-on-tuesday-for.html | SEEK EXPLANATION FROM WILLIE PEP; He Must Account on Tuesday for Non-Appearance Here Five Days Before Bout | True | By James P. Dawson | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/librarians-weigh-postwar-world-leaders-at-chicago-meeting-report.html | LIBRARIANS WEIGH POST-WAR WORLD; Leaders at Chicago Meeting Report People Believe Old Was of Life Are Passing | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/8-million-sent-to-russia-russian-writer-estimates-foes-draft-of.html | 8 MILLION SENT TO RUSSIA; Russian Writer Estimates Foe's Draft of Manpower | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wheres-the-man-with-the-hoe.html | WHERE'S THE MAN WITH THE HOE? | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mrs-vesta-c-cart-married.html | Mrs. Vesta C. Cart Married | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-york-state-sailor-promoted.html | New York State Sailor Promoted | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-zealand-spurs-army-improvement-lull-in-pacific-aids-training-of.html | NEW ZEALAND SPURS ARMY IMPROVEMENT; Lull in Pacific Aids Training of Officers Best Fitted | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/type-of-british-plane-that-raided-berlin-yesterday.html | TYPE OF BRITISH PLANE THAT RAIDED BERLIN YESTERDAY | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/miss-rice-arri-to-gharlesw-hile-schenectady-girl-is-wed-in-chapel.html | MISS" RICE: ARRI. TO GHARLESW HIIE; Schenectady Girl is Wed in chapel of St. Bartholomew's by Dr. George Sargent | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mleish-resigns-position-with-owi-assistant-director-to-give-full.html | M'LEISH RESIGNS POSITION WITH OWI; Assistant Director to Give Full Time as Librarian of Congress | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/canadienswings-play-tie-game-ends-33-as-detroit-gets-three-goals.html | CANADIENS-WINGS PLAY TIE; Game Ends, 3-3, as Detroit Gets Three Goals In Game Rally | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/meyer-rothschild-a-jeweler-85-dies-retired-wholesale-dealer-in.html | MEYER ROTHSCHILD, A JEWELER, 85, DIES; Retired Wholesale Dealer in Semi-Precious Stones Headed Group's Board of Trade | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/smith-alumnae-opening-club-2-sessions-daily-set-for-war-workroom.html | SMITH ALUMNAE OPENING CLUB; 2 Sessions Daily Set for War Workroom | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/1500-dance-jive-at-covent-garden-youth-of-united-nations-sing-happy.html | 1,500 DANCE 'JIVE' AT COVENT GARDEN; Youth of United Nations Sing 'Happy Birthday' in Honor of President Roosevelt | True | By Milton Bracker | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/kampmann-horner.html | Kampmann -- Horner | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mary-prettyman-a-bride-wedding-to-thomas-w-willard-held-in-her.html | MARY PRETTYMAN A BRIDE; Wedding to Thomas W. Willard Held in Her Mother's Home | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/hofstra-subdues-ccny-by-5549-beavers-beaten-on-home-court-for-first.html | HOFSTRA SUBDUES C.C.N.Y. BY 55-49; Beavers Beaten on Home Court for First Time in 3 Years -- Mills, Militzok Excel | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/st-c-thomson-dies-larn1q60logist-83-pioneer-in-british-field-throat.html | ST. C. THOMSON DIES; LARN1q60LOGIST, 83; Pioneer in .British Field, Throat Physician to Edward VII, Ex-Head of Royal Society | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/special-offerings-of-stock-succeed-secs-permanent-approval-of.html | SPECIAL OFFERINGS OF STOCK SUCCEED; SEC's Permanent Approval of Device Forecast as Result of Year's Experience | True | By Walter W. Ruch | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/miss-kents-nuptials-she-becomes-bride-of-ensign-j-i-albach-in-st.html | MISS KENT'S NUPTIALS; She Becomes Bride of Ensign J. I. Albach in St. Thomas | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/two-presidents.html | Two Presidents | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/minesweeper-goes-down-ways.html | Minesweeper Goes Down Ways | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/baths-for-war-veterans-hospital-will-be-opened-at-saratoga-monday.html | BATHS FOR WAR VETERANS; Hospital Will Be Opened at Saratoga Monday | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/nuptials-are-held-for-cynthia-james-daughter-of-historian-and.html | NUPTIALS ARE HELD FOR. CYNTHIA JAMES; Daughter of Historian and Biographer 'Wed to Ensign John Hugh Norwood | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/florence-van-lennep-bride-in-bryn-mawr-wed-to-donald-maxwellsmith.html | FLORENCE VAN LENNEP BRIDE IN BRYN MAWR; Wed to Donald Maxwell-Smith in Presbyterian Chapel | True | Special to T NEW Yoa TXMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/to-discuss-druggist-role-wholesale-convention-to-study-economic.html | TO DISCUSS DRUGGIST ROLE; Wholesale Convention to Study Economic Trends | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/twin-sons-to-harry-j-seamans.html | Twin Sons to Harry J. Seamans | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/no-1-world-directive-rescued-from-obscurity-by-an-unsung-bureaucrat.html | No. 1 World; 'Directive,' rescued from obscurity by an unsung bureaucrat, is tops in Washington. | True | By Luther Huston | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-unfilled-prescription.html | THE UNFILLED PRESCRIPTION | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/bomber-crew-in-britain-rename-plane-fdr.html | Bomber Crew in Britain Rename Plane 'F.D.R.' | True | Special Cable to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/airman-killed-in-africa-captain-edmonds-of-garden-city-hit-while-on.html | AIRMAN KILLED IN AFRICA; Captain Edmonds of Garden City Hit While on Flight | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-fi-sra_tygler.html | A. FI SrA_TYGLER | True | Special to 'N NEW YOEK TildEs. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/comic-art-exhibited-18th-and-19th-century-drawings-to-be-shown-at.html | COMIC ART EXHIBITED; 18th and 19th Century Drawings to Be Shown at Morgan Library | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/two-blows-in-day-british-fliers-hit-nazi-capital-just-at-talks-by.html | TWO BLOWS IN DAY; British Fliers Hit Nazi Capital Just at Talks by Goering, Goebbels | True | By James MacDonald | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/learning-new-skills-engineering-courses-at-the-colleges-fit-women.html | LEARNING NEW SKILLS; Engineering Courses at the Colleges Fit Women for Technical Jobs in War Plants | True | By Lucy Greenbaum | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/axis-scheme-aided-by-yugoslav-rift-chetnikpartisan-row-fostered-by.html | AXIS SCHEME AIDED BY YUGOSLAV RIFT; Chetnik-Partisan Row Fostered by Invaders as Means of Weakening Opposition | True | By C.l. Sulzberger | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/argentine-corn-acreage-cut.html | Argentine Corn Acreage Cut | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/tally-ho.html | "TALLY HO!" | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/fall-mens-wear-in-demand.html | Fall Men's Wear in Demand | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/50-of-orphanage-in-service.html | 50 of Orphanage in Service | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/nazis-order-headlines-for-hitlers-statement.html | Nazis Order Headlines For Hitler's Statement | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/trade-tangle-due-on-spring-apparel-big-early-orders-leave-many.html | TRADE TANGLE DUE ON SPRING APPAREL; Big Early Orders Leave Many Producers Oversold, With Deliveries Imperiled | True | By Thomas F. Conroy | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/french.html | French | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wpb-to-prosecute-violation-of-rules-criminal-actions-to-replace.html | WPB TO PROSECUTE VIOLATION OF RULES; Criminal Actions to Replace Suspension Orders in Its Enforcement Policy | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/russians-expect-action-by-allies-no-regret-is-expressed-that-stalin.html | RUSSIANS EXPECT ACTION BY ALLIES; No Regret Is Expressed That Stalin Was Not Present at Conference in Morocco | True | By Ralph Parker | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/payasyougo-beginning-slow-march-in-congress-this-taxation-in-some.html | PAY-AS-YOU-GO BEGINNING SLOW MARCH IN CONGRESS; This Taxation in Some Form Appears Likely but Hardly Before June | True | By C.p. Trussell | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/sj-perelmans-unlikely-statements-the-dieam-department-by-j-peren.html | S.J. Perelman's Unlikely Statements; THE DIEAM DEPARTMENT. By . J. Peren. 209 pp. Ne%o York: Random House. $2. | True | BEATRICE SHERMAN. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/who-rules-britain-a-reply-to-laski-a-consecutive-mp-takes-issue.html | Who Rules Britain? A Reply to Laski; A Consecutive M.P. takes issue with the theory that the propertied class governs. | True | By Captain L.d. Gammans Conservative Member of Parliament | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/1000-electricians-wanted.html | 1,000 Electricians Wanted | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/c-f-zittel-66-dies-publisher-of-zits-theatrical-weekly-owner-more.html | C. F. ZITTEL 66, DIES; PUBLISHER OF ZIT'S; Theatrical Weekly Owner More Than 20 Years Made Rating Chart for Vaudeville Actors | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/lady-in-a-wedding-dress-by-susannah-shane-264-pp-new-york-dodd-mead.html | LADY IN A WEDDING DRESS. By Susannah Shane. 264 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/reese-joins-navy-posing-a-problem-in-dodger-infield-manager.html | REESE JOINS NAVY, POSING A PROBLEM IN DODGER INFIELD; Manager Durocher Slated to Return to Shortstop Post Unless Called to Service | True | By John Drebinger | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/maryland-63-navy-54.html | Maryland 63, Navy 54 | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/trusts-assets-increase-affiliated-fund-inc-has-assets-of-216-a.html | TRUST'S ASSETS INCREASE; Affiliated Fund, Inc., Has Assets of $2.16 a Share | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/oil-coupon-value-cut-to-8-gallons-in-new-york-and-five-other-states.html | Oil Coupon Value Cut to 8 Gallons In New York and Five Other States; OIL COUPON VALUE CUT TO 8 GALLONS | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/eleanor-hague-wed-in-jersey.html | Eleanor' Hague Wed in Jersey | True | Special to NEW YORK S. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/miss-ruth-m-hardwck-and-charles-hare-british-tennis-stars-are-wedin.html | Miss Ruth M. Hardwck and Charles Hare, British Tennis Stars, Are Wedin Arizona | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/wpb-plans-to-lift-output-of-wood-baby-carriages.html | WPB Plans to Lift Output Of Wood Baby Carriages | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/tributes-in-editorials.html | Tributes in Editorials | True | By the United Press. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/norwegeans-ask-more-pay-in-port-200-refuse-to-register-in-pool.html | NORWEGEANS ASK MORE PAY IN PORT; 200 Refuse to Register in Pool Without an Increase | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/offensive-strategy-laid-down-at-casablanca-time-and-place-of.html | OFFENSIVE STRATEGY LAID DOWN AT CASABLANCA; Time and Place of Attacks on Hitler's 'Fortress' Have Now Been Settled | True | By Hanson W. Baldwin | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/doenitz-new-head-of-german-navy-former-commander-of-uboat-fleet.html | DOENITZ NEW HEAD OF GERMAN NAVY; Former Commander of U-Boat Fleet Promoted to Rank of Grand Admiral | True | By Telephone To the New York Times. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/british.html | British | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/last-minute-rush-on-for-auto-licenses-18000-tags-for-1943-are-sold.html | 'LAST MINUTE' RUSH ON FOR AUTO LICENSES; 18,000 Tags for 1943 Are Sold in City During the Day | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/eisenhower-hails-staffs-accord-on-political-and-military-matters-no.html | Eisenhower Hails Staffs' Accord On Political and Military Matters; No Differences 'Based on Nationalism' Have Arisen Between British and American Advisers, Allied Commander Says | True | By Drew Middleton | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/volunteers-help-to-deliver-fuel-replace-striking-drivers-of.html | VOLUNTEERS HELP TO DELIVER FUEL; Replace Striking Drivers of Westchester Company to Aid Heatless Homes | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/in-the-radio-mailbag.html | IN THE RADIO MAILBAG | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/red-cross-wins-praise-soldier-in-the-yukon-writes-appreciation-of.html | Red Cross Wins Praise; Soldier in the Yukon Writes Appreciation of Work | True | MERCEDES C. CHALLINOR, Chairman, Executive Committee, New York Chapter, The American Red Cross | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/inventory-forms-for-cmp-sent-out-wpb-asks-data-from-more-than-30000.html | INVENTORY FORMS FOR CMP SENT OUT; WPB Asks Data From More Than 30,000 Plants in Its Materials Control | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/a-few-words-from-the-engineers.html | A FEW WORDS FROM THE ENGINEERS | True | By T.r. Kennedy Jr. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/argentina-balked-in-press-curb-plan-united-nations-keep-watch-to.html | ARGENTINA BALKED IN PRESS CURB PLAN; United Nations Keep Watch to Assure Supply of Newsprint to Pro-Allied Papers | True | By Charles E. Egan | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/norway.html | Norway | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/driving-at-pinehurst.html | DRIVING AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/parades-on-boardwalk-atlantic-city-as-a-training-camp-has-many.html | PARADES ON BOARDWALK; Atlantic City as a Training Camp Has Many Civilians on the Sidelines | True | By Arthur Liebers | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/how-norway-fights-the-nazis-the-story-of-the-building-of-her-home.html | HOW NORWAY FIGHTS THE NAZIS; The Story of the Building of Her Home Front, "Hard as Granite" | True | By Sigrid Undset | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/tender-mr-tibbs-mr-tibbs-passes-through-by-robert-neumann-255-pp.html | Tender Mr. Tibbs; MR. TIBBS PASSES THROUGH. By Robert Neumann. 255 pp. New York: E.P. Dutton & Co. $2.50. | True | MARIANNE HAUSER. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/will-conduct-winter-novena.html | Will Conduct Winter Novena | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/27-more-enemy-aliens-are-seized-by-fbi-associate-of-two-of-executed.html | 27 MORE ENEMY ALIENS ARE SEIZED BY F.B.I.; Associate of Two of Executed Saboteurs in Round-Up | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/engineering-diawi1vg-by-leon-mawr-sah4zg-394-pp-new-york-the-ronald.html | ENGINEERING DIAWI1VG. By Leon Mawr Sah4zg. 394 pp. New York: The Ronald PreS Company. $2.75.; BLUEPRINT READING FOE THE METAL TttaDES. By W. A. De Vette and D. E. Kellogg. 132 pp. Milwaukee: The Bruce Publishing Comny. $2.50. | True | JOHN E. ENGLUND. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/secret-war-on-the-silent-front-inside-germany-forced-underground-a.html | Secret War on the Silent Front Inside Germany; Forced Underground a Decade Ago, the Unrelenting Fight Against Nazi Power Still Goes On | True | By Percival R. Knauth | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/course-in-church-history.html | Course in Church History | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/coffin-advances-in-lockett-play-with-sullivan-pair-annexes-two.html | COFFIN ADVANCES IN LOCKETT PLAY; With Sullivan, Pair Annexes Two Matches in Invitation Squash Racquets Doubles | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/submarine-called-greatest-menace-rise-in-factory-output-here-is.html | SUBMARINE CALLED GREATEST MENACE; Rise in Factory Output Here Is Countered by Losses at Sea, Gerard Tells Navy Group | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/president-asserts-we-fight-two-wars-he-sends-birthday-message-to.html | PRESIDENT ASSERTS WE FIGHT TWO WARS; He Sends Birthday Message to All Aiding Battle Against Infantile Paralysis | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-york.html | New York | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/gary-van-voorhees-engaged-to-ensign-art-student-will-be-marded-to-s.html | [gARY VAN VOORHEES ENGAGED TO ENSIGN; Art Student Will Be Marded to Simon N. Wilson, U. S. N. R. | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/mrs-ralph-r-browning.html | MRS. RALPH R. BROWNING | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/notes-88514300.html | Notes | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/obituary-2-no-title-j-tiavis-wrlvg.html | Obituary 2 -- No Title; J. TIAVIS WrIVG | True | Special to T,v YoP- s. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/florence-stobie-wed-to.html | Florence Stobie Wed to' | True | Ensign | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/_drew-f-trausneck.html | ._'DREW F. TRAUSNECK | True | special to TH N.w Yo Ts. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ramblers-triumph-at-polo.html | Ramblers Triumph at Polo | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/insignia-for-air-force-reserve.html | Insignia for Air Force Reserve | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/navy-appends-160-to-casualty-roll-5-reported-dead-2-wounded-and-153.html | NAVY APPENDS 160 TO CASUALTY ROLL; 5 Reported Dead, 2 Wounded and 153 Missing | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/skiing-at-old-forge-central-adirondack-area-blossoms-out-as-a.html | SKIING AT OLD FORGE; Central Adirondack Area Blossoms Out As a Popular Winter Sports Resort | True | By Frank Elkins | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ladoga-front-flares-up-nazis-report-renewal-of-soviet-attacks-near.html | LADOGA FRONT FLARES UP; Nazis Report Renewal of Soviet Attacks Near Leningrad | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-late-town-crier-notes-on-mr-woollcotts-contributions-to-the.html | THE LATE TOWN CRIER; Notes on Mr. Woollcott's Contributions to The So-Called Art of Broadcasting | True | By John K. Hutchens | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/holiday-in-poconos.html | HOLIDAY IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/notes-88514305.html | Notes | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-guinea-fight-presses-on-mubo-allied-troops-kill-250-of-foe-in.html | NEW GUINEA FIGHT PRESSES ON MUBO; Allied Troops Kill 250 of Foe in Area in Drive Toward Salamaua-Lae Bases | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/52-missing-after-attack.html | 52 Missing After Attack | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/janice-unger-will-be-bride.html | Janice Unger Will Be. Brï'de | True | Special to TH IZW YOK Tnzs. ' | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/3554508-earned-by-baking-concern-continental-company-reports-146-a.html | $3,554,508 EARNED BY BAKING CONCERN; Continental Company Reports $1.46 a Share for Common Stock Last Year | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/columbus-council-triumphs.html | Columbus Council Triumphs | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/grocers-turning-to-nonfood-lines-shortages-spur-trend-to-such-items.html | GROCERS TURNING TO NON-FOOD LINES; Shortages Spur Trend to Such Items as Hardware, Drugs, Etc., Wholesalers Say | True | By George A. Mooney | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/auto-union-worlds-largest.html | Auto Union 'World's Largest' | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/bridge-the-right-play.html | BRIDGE: THE RIGHT PLAY | True | By Albert H. Morehead | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/france-is-roused-by-gains-of-allies-people-now-looking-to-day-of.html | FRANCE IS ROUSED BY GAINS OF ALLIES; People Now Looking to Day of Liberation -- Sabotage Acts Multiply Despite Terror | True | By G.h. Archambault | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/miss-nancy-post-beoies-a-brat-grandniece-of-lady-astor-is-wed-in.html | MISS NANCY POST ' BEOIES A BRat,; Grandniece of Lady Astor' Is Wed in Nuptials at St James Church to John Magro | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/procebs-practiceb-in-the-atcrap-i1vdustry-by-prank-d-klein-jr-266.html | PROCEBS PRACTICEB IN THE AtCRAP I1VDUSTRY. By Prank D. Klein Jr. 266 pp. New York: McGraw-Hill Book Company, Inc. $2.75. | True | JOHN E. ENGLUND. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-york-air-cadet-killed.html | New York Air Cadet Killed | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/japanese.html | Japanese | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/opa-chief-upholds-limits-on-driving-prentiss-m-brown-says-ban-on.html | OPA CHIEF UPHOLDS LIMITS ON DRIVING; Prentiss M. Brown Says Ban on Pleasure Motoring Is Legal and Necessary | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/pupil-work-plan-proposed.html | PUPIL WORK PLAN PROPOSED | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/growing-summer-squash-careful-control-of-insect-pests-insures.html | GROWING SUMMER SQUASH; Careful Control of Insect Pests Insures Abundant Yield of Popular Vegetables | True | By Dorothea Devault | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ford-of-yale-clips-world-swim-mark-on-books-16-years-freshman.html | FORD OF YALE CLIPS WORLD SWIM MARK ON BOOKS 16 YEARS; Freshman Covers 100 Yards in 0:50.7, Three-tenths Under Weissmuller's Record | True | By Louis Effrat | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/stocks-go-highest-in-fifteen-months-trade-big-on-both-exchanges.html | STOCKS GO HIGHEST IN FIFTEEN MONTHS; Trade Big on Both Exchanges -- Bonds Active and Firm -- Wheat Up; Cotton Down | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/on-choral-singing.html | ON CHORAL SINGING | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/rubberbearing-dandelion-grows-well-in-our-north.html | Rubber-Bearing Dandelion Grows Well in Our North | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/moderate-weather-forecast-for-today.html | Moderate Weather Forecast for Today | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/200ton-plane-studied-british-firm-to-build-100ton-craft-first-after.html | 200-TON PLANE STUDIED; British Firm to Build 100-Ton Craft First After War | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/united-states.html | United States | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/crawford-sees-25000000-tax-to-state-by-permitting-betting-away-from.html | Crawford Sees $25,000,000 Tax to State By Permitting Betting Away From Tracks; BIG RETURN IS SEEN FROM RACING BILL | True | By Bryan Field | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/dolierkearns.html | D'OlierKearns | True | Special to THE NEW Yoa TLES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/gideonse-to-speak-tonight.html | Gideonse to Speak Tonight | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/doenitz-keeps-uboat-command.html | Doenitz Keeps U-Boat Command | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/we-seem-to-have-used-up-the-fat-on-the-camels-hump.html | WE SEEM TO HAVE USED UP THE FAT ON THE CAMEL'S HUMP | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/casablanca-trip-praised-by-rabbis-war-leadership-of-president.html | CASABLANCA TRIP PRAISED BY RABBIS; War Leadership of President Exemplified by Conference | True | | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-huge-task-of-the-railroads-director-eastman-of-the-odt-explains.html | The Huge Task Of the Railroads; Director Eastman of the ODT explains a critical situation and calls for more civilian cooperation. | True | By Joseph B. Eastman Director, Office of Defense Transportation | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/golf-at-southern-pines.html | GOLF AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/obituary-1-no-title-w-j-worcester-dies-insurance-broker-67.html | Obituary 1 -- No Title; W. J. WORCESTER DIES; INSURANCE BROKER, 67 | True | Special to THE iNIRW YORi TiAIES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/swedes-act-for-japan-in-chile.html | Swedes Act for Japan in Chile | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/industry-training-integrated-bywmc-institutes-will-seek-to-aid.html | INDUSTRY TRAINING INTEGRATED BYWMC; Institutes Will Seek to Aid Plant Directors Decide Instruction Needs | True | By Edwin F. Gahan | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/gardening-without-bunk-by-sam-j-boal-145-pages-new-york-gp-putnam.html | GARDENING -- WITHOUT BUNK. By Sam J. Boal. 145 pages. New York: G.P. Putnam Sons. $1.75. | True | ESTHER C. GRAYSON. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/two-french-chiefs-are-unyielding-each-claims-to-be-legitimate-ruler.html | TWO FRENCH CHIEFS ARE UNYIELDING; Each Claims to Be Legitimate Ruler In the Empire | True | By Raymond Daniell | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/earnings-estimate-deferred.html | Earnings Estimate Deferred | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/avvs-to-receive-portion-of-traubel-recital-receipts-metropolitan.html | A.W.V.S. TO RECEIVE PORTION OF TRAUBEL RECITAL RECEIPTS; Metropolitan Opera Soprano Will Sing Tonight at Carnegie Hall -- Dinners to Precede Fete | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/john-griffins-jr-have-son.html | John Griffins Jr. Have Son | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/the-butcher-boy.html | THE BUTCHER BOY | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/james-c-fulton-retires.html | James C. Fulton Retires | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/returns-must-show-income-of-all-kinds-item-10-form-1040-provided.html | RETURNS MUST SHOW INCOME OF ALL KINDS; Item 10, Form 1040, Provided for Miscellaneous Funds | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/manning-and-nash-to-speak.html | Manning and Nash to Speak | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward la Rocque Tinker | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/5000-here-attend-the-birthday-ball-sister-kenny-is-guest-of-honor.html | 5,000 HERE ATTEND THE BIRTHDAY BALL; Sister Kenny Is Guest of Honor -- 'Name' Bands, Stage, Screen Stars Entertain | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/hong-kong-captives-appeal.html | Hong Kong Captives Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ann-kimball_-fa____ben-bribe-married-to-alvin-w-wilkinson-in.html | ANN KIMBALL_FA____BEN 'BRIBE; Married to Alvin W, Wilkinson in Harvard Memorial Church | True | Special to T W ORK 'IMS. | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/richard-f-howe-rites-financial-leaders-bearers-at-service-for.html | RICHARD F. HOWE RITES; Financial Leaders Bearers at Service for Harvester Official | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/rationing-approved.html | Rationing Approved | True | ESTELLE CULBERT | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/someone-should-make-up-his-mind.html | SOMEONE SHOULD MAKE UP HIS MIND | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/english-schools-face-many-serious-changes-numerous-shifts-foreseen.html | ENGLISH SCHOOLS FACE MANY SERIOUS CHANGES; Numerous Shifts Foreseen as State Role Widens -- School Age Rises | True | By Robert P. Post | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/seneca-county-woman-100-dies.html | Seneca County Woman, 100, Dies | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/pinned-by-tree-saws-self-free.html | Pinned by Tree, Saws Self Free | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/jerusalem-cherry-likes-air.html | JERUSALEM CHERRY LIKES AIR | True | MRS. CHARLES MAMPELL. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/2-policemen-ousted-one-had-been-on-the-force-11-years-and-the-other.html | 2 POLICEMEN OUSTED; One Had Been on the Force 11 Years and the Other for 12 | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/augusta-shows-camellias.html | AUGUSTA SHOWS CAMELLIAS | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/abroad.html | ABROAD | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/giraud-defends-africa-officials-collaboration-with-vichy-not.html | GIRAUD DEFENDS AFRICA OFFICIALS; Collaboration With Vichy Not Necessarily Culpable, High Commissioner Implies | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/red-roses-to-charm-the-male.html | RED ROSES TO CHARM THE MALE | True | By Martha Pratt Haislip | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/army-wins-5041-from-nyu-team-in-upset-on-track-cadets-set-field.html | ARMY WINS, 50-41, FROM N.Y.U. TEAM IN UPSET ON TRACK; Cadets Set Field House Mark in Mile Relay After Violet Lead-Off Drops Baton | True | By Kingsley Childs | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/benjamin-l-stowe-retired-manufacturer-95-once-a-civic-leader-in.html | BENJAMIN" L. STOWE; Retired Manufacturer, 95, Once a 'Civic Leader in Jersey City' | True | Bpectal to Tu Ilv 'o TB. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/lovells-athletic-wins-in-cup-soccer-subdues-cardiff-city-by-41-to.html | LOVELL'S ATHLETIC WINS IN CUP SOCCER; Subdues Cardiff City by 4-1 to Gain in English League Series -- Arsenal Victor | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/perwinbrasman.html | PerwinBrasman | True | Special to THE'NV YOR TL | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/german.html | German | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/betty-sutton-bride-of-roy-a-calderone-is-he-is-married-in-cathedral.html | BETTY SUTTON BRIDE OF ROY A. CALDERONE IS; he Is Married in Cathedral of Incarnation, Garden City | True | Special to Tr. W YOK TS. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/confidence-voiced-in-murphys-policy-state-department-organ-says.html | CONFIDENCE VOICED IN MURPHY'S POLICY; State Department Organ Says Envoy's Course in Africa Is War Department's Plan | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/argentina-now-standing-alone.html | ARGENTINA NOW STANDING ALONE | True | By Arnaldo Cortesi | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/power-politics-and-the-peace-programs-peace-by-power-by-lionel.html | Power Politics and the Peace Programs; PEACE BY POWER. By Lionel Gelber. 159 pp. New York: Oxford University press. $1.50. | True | C. HARTLEY GRATTAN. | C1B 571938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/ship-meets-water.html | Ship Meets Water | True | By C.b. Palmer | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/-betseyienney-engaged.html | : Betse'y-I(enney Engaged | True | 'leerZf'to'THB iEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/insolence-jails-war-plant-worker-magistrate-rebukes-man-who.html | INSOLENCE JAILS WAR PLANT WORKER; Magistrate Rebukes Man Who Demanded That Trolley Car Get Out of His Way | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/at-miami-beach.html | AT MIAMI BEACH | True | Special to THE NEW YORK TIMES. | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/common-foe-common-cold-most-of-us-have-a-cold-every-year-but.html | Common Foe -- Common Cold; Most of us have a cold every year. But science is getting in some licks for us, and hopefully. | True | By Lawrence N. Galton | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/st-lawrence-ski-victor-wilkins-leads-team-to-triumph-by-taking.html | ST. LAWRENCE SKI VICTOR; Wilkins Leads Team to Triumph by Taking Downhill, Slalom | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/herbert-r-leich-employe-in-times-pressroom-18-years-retired-4.html | HERBERT R. LEICH; Employe in Times Pressroom 18 Years Retired 4 Months Ago | True | | C1B 571938 |
| 1943-01-31 | 1943-01-31 | https://www.nytimes.com/1943/01/31/archives/looking-forward-somewhat-in-time-of-war-it-is-advisable-that-film.html | LOOKING FORWARD SOMEWHAT; In Time of War, It Is Advisable That Film Producers Start Preparing for the Responsibilities of Peace | True | By Bosley Crowther | C1B 571938 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/london-markets-still-are-lagging-casablanca-conference-fails-to.html | LONDON MARKETS STILL ARE LAGGING; Casablanca Conference Fails to Provide Stimulus for Increase in Trading TONE REMAINS CHEERFUL Monetary Situation, Rather Than War News, Is Major Factor in Volume | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/brooklyn-shows-rise-of-17688201-tentative-total-assessment-is.html | BROOKLYN SHOWS RISE OF $17,688,201; Tentative Total Assessment Is $3,598,611,892 -- Waterfront Properties Still Highest $22,172,000 BIGGEST ITEM That Is Valuation of New York Dock Co. -- Williamsburg Bank Listed at $5,500,000 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/bombing-in-south-africa-factory-and-telephone-and-power-lines.html | BOMBING IN SOUTH AFRICA; Factory and Telephone and Power Lines Wrecked | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/financial-newss-indices-thirty-industrial-shares-in-london-set-new.html | FINANCIAL NEWSS INDICES; Thirty Industrial Shares in London Set New High of 97.2 | True | Wireless to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/heads-home-for-aged-hw-haldenstein-reelected-by-jewish-institution.html | HEADS HOME FOR AGED; H.W. Haldenstein Re-elected by Jewish Institution | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/silver-skates-meet-on-field-of-105-listed-tonight-in-garden-ice.html | SILVER SKATES MEET ON; Field of 105 Listed Tonight in Garden Ice Carnival | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/traubel-is-heard-in-recital-here-metropolitan-soprano-offers.html | TRAUBEL IS HEARD IN RECITAL HERE; Metropolitan Soprano Offers Program Including Lieder at Carnegie Hall SCHUBERT'S SONGS SUNG 'Nacht und Traeume,' 'Der Atlas' Accompanied by Beethoven, Strauss Selections | True | N.S. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/moses-l_-french-one-of-last-philadelphia-g-a-r-veterans-dies-was.html | MOSES L_, FRENCH; One of Last Philadelphia G, A, R. Veterans Dies -- Was 101 | True | Special to THE IEW YORK TIMS. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/libyan-arabs-fight-axis-cairo-reports-force-organized-to-avenge.html | LIBYAN ARABS FIGHT AXIS; Cairo Reports Force Organized to Avenge Graziani's Deeds | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/assets-put-at-9123792-1023531-shares-of-chemical-fund-outstanding.html | ASSETS PUT AT $9,123,792; 1,023,531 Shares of Chemical Fund Outstanding | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/frank-ttncoln-koontz.html | FRANK T.TNCOLN KOONTZ | True | Special to TIIE IEW YOP. TIES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/training-of-child-in-home-stressed-mgr-mcentagert-says-its-absence.html | TRAINING OF CHILD IN HOME STRESSED; Mgr. McEntagert Says Its Absence Is Main Cause of Rise in Delinquency SELF-DISCIPLINE NEEDED 'Mental Poison by Literature, Movies and Theatre' Also Subject of Warning | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/portsmouth-pact-aftermath-famous-war-correspondent-and-diplomat.html | Portsmouth Pact Aftermath; Famous War Correspondent and Diplomat Writes of Japanese Reaction | True | STEPHEN BONSAL | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-partners-admitted.html | New Partners Admitted | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/navy-plane-found-burned-on-coast-admiral-english-and-9-other.html | NAVY PLANE FOUND BURNED ON COAST; Admiral English and 9 Other Officers Dead in Transport in Canyon at Foot of Cliff NAVY PLANE FOUND BURNED ON COAST | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/plane-glider-fall-9-missing.html | Plane, Glider Fall, 9 Missing | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/squawks-aplenty-over-scarce-foods-when-phone-rings-at-bureau-opened.html | SQUAWKS APLENTY OVER SCARCE FOODS; When Phone Rings at Bureau Opened by U.S. Agency It Is Another Woman Complaining REMEDY IS TO GO AHUNTING D.C. Reed Says Housewife May Find Meat She Wants Far From Her Neighborhood | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/miss-ol6a-markey-bbcomesbngaged-alumna-of-edenilhall-will-be.html | MISS OL6A MARKEY - "BBCOMES.BNGAGED; Alumna of EdenilHall Will :Be .:Married to Lieut. John E. 'Lawson of the Army SHE' STUDIEDALSO IN ITALY Fiance, an Instructor in Field iA.rtillery, Attended Texas .. A. & M. and TUlane | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/boston-crushes-rangers-scoring-twice-in-first-37-seconds-before.html | Boston Crushes Rangers, Scoring Twice in First 37 Seconds, Before 15,201; BLUE SHIRTS LOSE GARDEN GAME, 7-2 Boll, Who Gets Pair of Goals, Scores in 0:14 and Cowley 23 Seconds Later LATTER ADDS 3 ASSISTS Bruins Pour Four Shots Past Beveridge, Making Bow Here as Ranger, in 2d Period | True | By Joseph C. Nichols | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/ida-urkin-encgd-to-army-lieutenant-alumna-of-walker-school-to-be.html | IDA URKIN ENCGD TO ARMY LIEUteNANt; Alumna of Walker School to Be Bride of James H. Clement | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/publisher-buys-in-norwalk.html | Publisher Buys in Norwalk | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/first-de-gaulle-pictures-algerian-press-depicts-leader-of-fighting.html | FIRST DE GAULLE PICTURES; Algerian Press Depicts Leader of Fighting French | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/frank-l-reed-1-i-an-official-of-grosset-dunlap-with-book-publishers.html | FRANK L. REED; 1 i An Official of Grosset & Dunlap, With Book .Publishers 33 Years | True | Special to THE NSW YOrE TS. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/massigli-escapes-to-join-de-gaulle-french-ambassador-to-turkey.html | MASSIGLI ESCAPES TO JOIN DE GAULLE; French Ambassador to Turkey Recalled by Vichy in 1940 on German Orders | True | Special Cable to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/sylvia-d-salwen-betrothed.html | Sylvia D. Salwen Betrothed | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/girl-dies-after-reprimand.html | Girl Dies After Reprimand | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/feyhunte.html | FeyHunte | True | Special to THE N-W YORK TZS. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/waacs-seek-linguists-appeal-is-issued-for-recruits-who-know-foreign.html | WAACS SEEK LINGUISTS; Appeal Is Issued for Recruits Who Know Foreign Languages | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/carl-v-veede1v.html | CARL V. VEEDE1V | True | Special to TH NEV "on TIES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dr-j-frank-fraser-i-physician-50-years1-specialist-n-dseasees-of.html | DR. J. FRANK FRASER, I PHYSICIAN 50 YEARS1; Specialist n Dsea-s-ees of SkinI Dies After Long Illness | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/monettis-boat-is-first.html | Monetti's Boat Is First | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/trothannounced-of-joy-plummer-former-student-at-westover-school.html | .T.-ROTHANNOUNCED OF JOY PLUMMER; ' Former Student at WestOver School Will Become Bride of William D. Craig | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/odt-acts-to-force-full-truck-loads-clearance-office-opens-today-to.html | ODT ACTS TO FORCE FULL TRUCK LOADS; Clearance Office Opens Today to Assure Capacity Cargoes or Attest They Cannot Be Had | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/fsa-program-lauded-in-dinwiddie-report-child-labor-group-official.html | FSA PROGRAM LAUDED IN DINWIDDIE REPORT; Child Labor Group Official Assails Proposed Curbs | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/postwar-credits-due-for-analysis-associations-120-local-groups-to.html | POST-WAR CREDITS DUE FOR ANALYSIS; Association's 120 Local Groups to Study Problems Arising From Reconversion AGENDA LISTS 10 POINTS International Private Banks in World Zones Advocated to Finance Operations | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/miss-jean-hotckiss-army-mans-fiancee.html | Miss Jean Hotekiss Army Man's Fiancee | True | Speclal to T NEW Yo Ts. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/sports-of-the-times-he-fought-them-all.html | Sports of the Times; He Fought Them All | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/push-civilian-rule-of-war-production-10-senators-join-in-sponsoring.html | PUSH 'CIVILIAN' RULE OF WAR PRODUCTION; 10 Senators Join in Sponsoring Renewed Move to Set Up Office of Mobilization HOUSE ALSO TO GET BILL Kilgore-Pepper Plan Would Permit Overriding of Army and Navy on Supplies BACK CIVILIAN RULE FOR WAR OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/-daughter-to-wiliam-l-nvalters_l.html | [ Daughter to. Wi!.liam L. NValters_l | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/nazis-fail-to-get-any-oil-at-maikop-russians-return-to-the-area.html | NAZIS FAIL TO GET ANY OIL AT MAIKOP; Russians Return to the Area Before Enemy Is Able to Repair Plugged Drillings CAMPAIGN WAS DIFFICULT Two Soviet Forces Attacked After March Over Mountains From the Black Sea | True | By Ralph Parkerwireless To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/chile-holds-tokyo-envoy-minister-kept-in-legation-in-move-of.html | CHILE HOLDS TOKYO ENVOY; Minister Kept in Legation in Move of Retaliation | True | Special Cable to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/isabel-jamison-married-artist-becomes-bride-of-donald-s-neel-in.html | ISABEL JAMISON MARRIED; Artist Becomes Bride of Donald S. Neel in Kingsport, Tenn. | True | Speclat to THE NEW YORK TXES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/aluminum-unit-formed.html | Aluminum Unit Formed | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/foreign-exchange-rates-week-ended-januy-30-1943-.html | FOREIGN EXCHANGE RATES; WEEK ENDED JANUY 30, 1943 \ | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/civil-air-patrol-acclaimed.html | Civil Air Patrol Acclaimed | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/reform-group-meets-federation-of-synagogues-calls-for-guard-of.html | REFORM GROUP MEETS; Federation of Synagogues Calls for Guard of Liberty | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/fearhaunted-anniversary.html | FEAR-HAUNTED ANNIVERSARY | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/rudolf-serkin-soloist-assists-the-philharmonic-in-an-allbeethoven.html | RUDOLF SERKIN SOLOIST; Assists the Philharmonic in an All-Beethoven Program | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/tells-secret-of-success.html | Tells Secret of Success | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/niagara-nips-canisius-triumphs-at-basketball-by-4745-western.html | NIAGARA NIPS CANISIUS; Triumphs at Basketball by 47-45 -- Western Kentucky Victor | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/kents-estate-put-at-157345.html | Kent's Estate Put at 157,345 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/trading-in-wheat-is-slowed-down-conflicting-influences-cause-market.html | TRADING IN WHEAT IS SLOWED DOWN; Conflicting Influences Cause Market to Move Within a Narrow Range | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/woman-chief-clerk-to-retire.html | Woman Chief Clerk to Retire | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/margaret-smith-a-bride-wed-to-james-p-amaden-air-forces-cadet-in.html | MARGARET SMITH A BRIDE; Wed to James P. Amaden, Air Forces Cadet, in Southampton | True | Specla! to THE NEW YORK TI: | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/alher.html | ALHEr | True | Special to Tlt'E NEW YOR TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/british-note-circulation-drops.html | British Note Circulation Drops | True | Wireless to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/direct-preachment-urged.html | Direct Preachment Urged | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/blind-fury-criticized-bishop-mcconnell-says-sense-of-perspective-is.html | BLIND FURY CRITICIZED; Bishop McConnell Says Sense of Perspective Is Needed | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/john-dockweiler-excongressman-los-angeles-county-district-attorney.html | JOHN DOCKWEILER, EX-CONGRESSMAN; Los Angeles County District Attorney, Who Served in the House, 1932-38, Dies at 47 A LAWYER FOR 22 YEARS Sought Nomination in 1938 for Governor -- Began Career as an Actor..in 1913 | True | SpecAat to T NEW yoRc T'ES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/kenney-decorates-six-us-fliers-in-southwest-pacific-get-awards-of.html | KENNEY DECORATES SIX; U.S. Fliers in Southwest Pacific Get Awards of D.F.C. | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/italian.html | Italian | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/diving-title-to-miss-ziegler.html | Diving Title to Miss Ziegler | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/admirals-in-bermuda-emphasize-vigilance-need-continues-american-and.html | ADMIRALS IN BERMUDA EMPHASIZE VIGILANCE; Need Continues, American and British Chiefs Assert | True | Special Cable to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/chester-l-danes-are-hosts.html | Chester L. Danes Are Hosts | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/newark-rcaf-man-missing.html | Newark R.C.A.F. Man Missing | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/germans-in-tunisia-get-monster-tanks-tiger-model-said-to-weigh-62.html | GERMANS IN TUNISIA GET MONSTER TANKS; Tiger Model Said to Weigh 62 Tons -- Has Heavy Armor | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/afl-unions-here-to-discuss-wages-printing-trades-council-plans.html | A.F.L. UNIONS HERE TO DISCUSS WAGES; Printing Trades Council Plans Parley by Representatives of 750,000 Workers HIGHER PAY CEILING URGED Opposition to FederalSales Tax Is Also on Program-- Other Labor Moves | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/named-by-w-j-sloane-to-new-executive-post.html | Named by W. & J. Sloane To New Executive Post | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/beazley-of-cards-married.html | Beazley of Cards Married | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/trainman-dies-of-injuries.html | Trainman Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/home-loan-bank-gains-branch-here-earned-483331-in-1942-against.html | HOME LOAN BANK GAINS; Branch Here Earned $483,331 in 1942 Against $347,440 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/raf-4ton-boms-batter-hamburg-fliers-reach-target-through-storm-but.html | R.A.F. 4-TON BOMS BATTER HAMBURG; Fliers Reach Target Through Storm, but Sky Clears to Reveal Their Objectives 5 BRITISH CRAFT MISSING Beaufighters Guarding Ship Lanes Down 2 Foes -- Harris Extols Berlin Raiders | True | By Robert P. Postspecial To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/1200-at-us-ball-at-caracas.html | 1,200 at U.S. Ball at Caracas | True | Special Cable to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/french-line-yields-american-air-and-tank-forces-launch-swift.html | FRENCH LINE YIELDS; American Air and Tank Forces Launch Swift Counter-Assault ENEMY FORCE IS STRONG U.S. Bombers Range From Gabes to Bizerte Area in Raids on Foe's Communications AXIS MAKES AN ADVANCE IN ATTACK IN TUNISIA FRENCH LINE YIELDS IN CENTRAL TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/toscanini-changes-verdis-line-in-hymn-to-read-italy-betrayed.html | Toscanini Changes Verdi's Line In Hymn to Read 'Italy Betrayed'; TOSCANINI ALTERS LINE IN VERDI HYMN | True | By Olin Downes | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/wiggins-promoted-by-pennsy.html | Wiggins Promoted by Pennsy | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/mt-kisco-estate-sold-composer-buys-the-nineacre-estate-of-roger.html | MT. KISCO ESTATE SOLD; Composer Buys the Nine-Acre Estate of Roger Farquhar | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dj-lewis-to-quit-mediation-board-goes-to-private-life-today-beaten.html | D.J. LEWIS TO QUIT MEDIATION BOARD; Goes to Private Life Today -- Beaten by Tydings in '38 Vote | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/miss-brackley-gains-junior-foils-title-triumphs-over-miss-miller.html | MISS BRACKLEY GAINS JUNIOR FOILS TITLE; Triumphs Over Miss Miller and Miss Condosta in Fence-Off | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/more-time-for-divestment.html | More Time for Divestment | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/labor-mobilization-pushed-in-germany-sauckel-and-goebbels-use-every.html | LABOR MOBILIZATION PUSHED IN GERMANY; Sauckel and Goebbels Use Every Means to Get Workers | True | By Telephone To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/emigration-plan-after-war-asked-american-jewish-committee-wants.html | EMIGRATION PLAN AFTER WAR ASKED; American Jewish Committee Wants Peace Treaty to Offer Resettlement Program PRINCIPLES ARE OUTLINED Statement Declares Palestine Alone Cannot Provide the Solution of Problems | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/opa-is-preparing-ration-book-no-3-coupons-will-be-used-in-shortages.html | OPA IS PREPARING RATION BOOK NO. 3; Coupons Will Be Used in Shortages After Canned Foods and Meats | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/kern-hails-flynn-move-calls-it-first-decent-thing-he-has-done-in.html | KERN HAILS FLYNN MOVE; Calls It 'First Decent Thing' He Has Done in 'Many Years' | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/houses-in-brooklyn-in-new-ownerships-latest-activity-includes-sales.html | HOUSES IN BROOKLYN IN NEW OWNERSHIPS; Latest Activity Includes Sales of Homes by the HOLC | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/blind-form-war-group-three-organizations-set-up-coordinating.html | BLIND FORM WAR GROUP; Three Organizations Set Up Coordinating Committee | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/captures-holdup-man-135pound-city-patrol-corps-sergeant-subdues.html | CAPTURES HOLD-UP MAN; 135-Pound City Patrol Corps Sergeant Subdues Ex-Convict | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/suspension-is-voted-by-western-league-old-circuit-not-to-continue.html | SUSPENSION IS VOTED BY WESTERN LEAGUE; Old Circuit Not to Continue During 'National Emergency' | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/daniels-gets-new-union-honor.html | Daniels Gets New Union Honor | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/united-nations.html | United Nations | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/oats-prices-at-new-highs-set-23year-peak-with-exception-of-brief.html | OATS PRICES AT NEW HIGHS; Set 23-Year Peak With Exception of Brief Period in 1928 TRADING IN WHEAT IS SLOWED DOWN | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-closure-for-bags-a-p-method-eliminates-use-of-metal-in-coffee-p.html | NEW CLOSURE FOR BAGS; A. & P. Method Eliminates Use of Metal in Coffee Packages | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/knapp-leads-fleet-in-dinghy-sailing-tops-mcmichael-by-onepoint.html | KNAPP LEADS FLEET IN DINGHY SAILING; Tops McMichael by One-Point Margin in Race Series Off the Larchmont Y.C. SHIELDS'S BOAT IS THIRD Three Days of Competition on Program Arranged Over Washington's Birthday | True | By James Robbinsspecial To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/3158735-increase-shown-in-richmond-boroughs-tentative-total-is-put.html | $3,158,735 INCREASE SHOWN IN RICHMOND; Borough's Tentative Total Is Put at $294,107,245 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/appointed-to-supervise-all-nyu-war-courses.html | Appointed to Supervise All N.Y.U. War Courses | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/travel-facilities-to-jersey-needed-cullman-offers-eastman-plan-to.html | TRAVEL FACILITIES TO JERSEY NEEDED; Cullman Offers Eastman Plan to Ease Difficulties of War Workers | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/indian-office-urged-here-begum-shah-nawaz-warns-of-move-to-split-us.html | INDIAN OFFICE URGED HERE; Begum Shah Nawaz Warns of Move to Split U.S., Britain | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/carrie-g-tekulski-once-jewish-aid-society-head-a-founder-of.html | CARRIE G. TEKULSKI; Once Jewish Aid Society Head A Founder. of Federation | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/welles-endorses-yugoslav-relief-asserts-contributing-to-it-is-of.html | WELLES ENDORSES YUGOSLAV RELIEF; Asserts Contributing to It Is of 'Highest Importance' to People of This Country $2,000,000 FUND SOUGHT President's War Relief Control Board Has Approved Drive -- 6 New Directors Named | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/joseph-h-gay.html | JOSEPH H. GAY | True | Special to THN NEW Yon T5. | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/city-transit-board-gets-inside-blow-its-own-grievance-committee.html | CITY TRANSIT BOARD GETS INSIDE BLOW; Its Own Grievance Committee Criticizes Alleged Failures in Labor Problems GROUP FORMED YEAR AGO Members Had Been Chosen by Mayor, Whose New Inquiry Body Receives Report | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/bryant-in-ring-tonight.html | Bryant in Ring Tonight | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/wagner-ring-cycle-will-open-on-feb-9-schorr-to-sing-wotan-last-time.html | WAGNER 'RING' CYCLE WILL OPEN ON FEB. 9; Schorr to Sing Wotan Last Time This Season in 'Rheingold' | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/goering-angered-finns-his-reference-to-russian-war-in-193940.html | GOERING ANGERED FINNS; His Reference to Russian War in 1939-40 Resented as Insult | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/rovers-overcome-falcon-sextet-51-nardellos-two-goals-pace-the-red.html | ROVERS OVERCOME FALCON SEXTET, 5-1; Nardello's Two Goals Pace the Red Shirts in Rough Game Before 10,000 LOSERS BATTLE REFEREE Match and Major Penalties Are Inflicted -- Sands Point Blanks Arrows, 7-0 | True | By William J. Briordy | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/demands-of-war-economy-increased-output-within-present-wage.html | Demands of War Economy; Increased Output Within Present Wage Standards Held Necessary | True | QUENTIN REYNOLDS | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/will-seek-35500-waves-navy-also-to-enroll-4000-spars-for-coast.html | WILL SEEK 35,500 WAVES; Navy Also to Enroll 4,000 Spars for Coast Guard in 1943 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/thomas-of-uaw-hits-at-rickenbacker-and-bids-soldierslook-to-unions.html | Thomas of U.A.W. Hits at Rickenbacker And Bids SoldiersLook to Unions for Jobs | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dr-coffin-warns-against-oneclass-church-as-a-growing-menace-to-all.html | Dr. Coffin Warns Against 'One-Class Church' As a Growing Menace to All of Christianity | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/us-title-figure-skating-to-draw-big-field-here.html | U.S. Title Figure Skating To Draw Big Field Here | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/milk-bottle-loss-a-costly-mystery-penny-deposit-on-deliveries-to.html | MILK BOTTLE LOSS A COSTLY MYSTERY; Penny Deposit on Deliveries to Homes Expected to Clear Up Strange Disappearances SCHOOL SALES UNAFFECTED Glass Containers Travel Afar and Some Do Duty as Banks and Flower Pots | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-opera-company-puts-on-a-concert-though-its-season-has-ended-it.html | NEW OPERA COMPANY PUTS ON A 'CONCERT'; Though Its Season Has Ended, It Gives Two Musical Plays | True | H.T. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/galvis-leaves-panama-colombian-minister-of-war-is-on-his-way-home.html | GALVIS LEAVES PANAMA; Colombian Minister of War Is on His Way Home | True | Wireless to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dori-w-dudley-wed-tuckahoe-girlbecomes-bride-of-captain-brice-pace.html | DO'RI W. DUDLEY WED; Tuckahoe Girl"Becomes' Bride of Captain Brice Pace, U. S. A. | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/miss-martha-miller-dies-106.html | Miss Martha Miller Dies, 106 | True | Special to TErn NW NORX Tnmss. | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/christian-nicholsen-served-7-years-as-captain-of-the-presidents.html | CHRISTIAN NICHOLSEN; Served 7 Years as Captain of the President's Mother's Yacht | True | Special to TJ NW YORE TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/bank-report-cites-industrial-gains-productive-coordination-and.html | BANK REPORT CITES INDUSTRIAL GAINS; Productive Coordination and Increases in War Drive Are Stressed by National City BANK REPORT CITES INDUSTRIAL GAINS | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/bettine-moores-plans-she-will-bewed-to-william-t-close-saturday-in.html | BETTINE MOORE'S PLANS; She Will Be'Wed to William T. Close Saturday in Greenwich | True | Special to TItE itV YORX TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dewey-to-speak-here-governor-to-address-lincoln-day-diners-on-feb.html | DEWEY TO SPEAK HERE; Governor to Address Lincoln Day Diners on Feb. 12 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/emil-meyer.html | EMIL MEYER | True | Special to THE'NEW YOEK TX:mS. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/nazis-in-desperate-plight.html | Nazis in Desperate Plight | True | Wireless to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/knox-bombed-in-pacific-trip-americans-masters-there-knox-is-bombed.html | Knox Bombed in Pacific Trip; Americans 'Masters' There; KNOX IS BOMBED ON PACIFIC TOUR | True | By Robert Trumbullspecial Cable To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/theatres-war-aid-praised-by-hoover-at-lambs-gambol-he-lauds-gift-of.html | THEATRE'S WAR AID PRAISED BY HOOVER; At Lambs Gambol, He Lauds Gift of 2,500,000 Tickets to Men in Service BIG SACRIFICE IS STRESSED Former President Relates His Knowledge of the Stage in Quaker Background | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/fighting-continues-in-salamaua-region-conflict-is-sporadic-bombers.html | FIGHTING CONTINUES IN SALAMAUA REGION; Conflict Is Sporadic -- Bombers and Fighters Range Far | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/heart-attack-kills-policeman.html | Heart Attack Kills Policeman | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/government-maturities-19917654900-in-year.html | Government Maturities $19,917,654,900 in Year | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/ipriscilla-jewetti-will-be-maiied-morristown-girl-an-alumna-of.html | iPRISCILLA JEWETTI WILL BE MAIIED; Morristown Girl, an Alumna of Chatham (Va.) Hall, Engaged to Samuel Dow Wyman | True | Special to THE NEW YOE TXMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/manhattan-total-drops-90501550-taxable-real-estate-valued-at.html | MANHATTAN TOTAL DROPS $90,501,550; Taxable Real Estate Valued at $7,264,715,985, With $724,892,660 in Utilities RCA BUILDING TOPS LIST Put at $28,500,000, Against Equitable $28,300,000 and Empire State $27,500,000 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/mary-e-griffiths-to-be-wed.html | Mary E, Griffiths to Be Wed | True | Special to Tm IEW YoRx Tms. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/parking-rules.html | PARKING RULES | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-unit-carries-77th-battle-silks-reactivated-302d-engineers-aims.html | NEW UNIT CARRIES 77TH BATTLE SILKS; Reactivated 302d Engineers Aims to Add to Honors of a Fighting Battalion ON MANOEUVRES IN SOUTH Men Inspired by Predecessors Who Won Croix de Guerre for World War Heroism | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/a-g-sngton-62-formerpublisher-head-of-journal-of-commerce-for-13.html | A g SngTON 62 FORMER.PUBLISHER; Head of Journal of Commerce ' for 13 Years, Advertising Man, Dies in Hospital ONCE WITH BUTTERICK'S f Started Career on the StaatsZeitung -- Once President of the 100-Year Group | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/snowplow-kidnapped-found-later-mile-away.html | Snowplow 'Kidnapped,' Found Later Mile Away | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/d-hunter-waltons-havea-son.html | d,' Hunter .Walt:ons' Have.a ;Son | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/italian-shakeup-ousts-cavallero-marshal-retires-as-chief-of-high.html | ITALIAN SHAKE-UP OUSTS CAVALLERO; Marshal Retires as Chief of High Command Following the Loss of Tripoli AMBROSIO REPLACES HIM Defeats of Fascist Troops in Russia Seen Also as Goading Musssolini Into Changes | True | By Telephone To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/us-captive-on-italian-submarine-sunk-by-british-tells-of-rescue.html | U.S. Captive, on Italian Submarine Sunk by British, Tells of Rescue; Flying Officer Says Foe Went 'Nuts' When Destroyers Attacked -- Companion Saved British Fellow-Prisoner From Drowning | True | Special Cable to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/plan-california-evacuation.html | Plan California Evacuation | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/2-freighters-tanker-destroyer-launcued-schoolscrapwinners-are.html | 2 FREIGHTERS, TANKER, DESTROYER LAUNCUED; School-Scrap Winners Are Sponsors of Liberty Ships | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/presentation-of-poetry-award.html | PRESENTATION OF POETRY AWARD | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/valuers-disagree-on-german-bonds-bureau-of-internal-revenue-classes.html | VALUERS DISAGREE ON GERMAN BONDS; Bureau of Internal Revenue Classes Them as Worthless for Tax Purposes STILL QUOTED IN LONDON British Council of Foreign Bondholders Has Hope of Some Recovery | True | By Edward J. Condlon | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/slain-bride-is-buried-services-are-held-at-norfolk-for-ensigns-wife.html | SLAIN BRIDE IS BURIED; Services Are Held at Norfolk for Ensign's Wife Killed on Train | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/canadiens-top-wings-with-3-quick-goals-37second-scoring-feat-marks.html | CANADIENS TOP WINGS WITH 3 QUICK GOALS; 37-Second Scoring Feat Marks 4-3 Victory at Detroit | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/od-onnell-clendenny.html | O'D onnell -- Clendenny | True | Special to T lqw YORK TXES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/marriedin-pelham-manor.html | Married'in Pelham Manor. | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/chilean-friends-of-reich-disband.html | Chilean Friends of Reich Disband | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-radio-to-england-opens.html | New Radio to England Opens | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/robert-taylor.html | ROBERT '; TAYLOR | True | Special to T Nv YORK TLIE. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-skating-record-set-fahrenbach-covers-the-220-in-184-seconds-at.html | NEW SKATING RECORD SET; Fahrenbach Covers the 220 in 18.4 Seconds at Milwaukee | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-orleans-market-quiet-fluctuations-in-cotton-narrow-as.html | NEW ORLEANS MARKET QUIET; Fluctuations in Cotton Narrow as Regulations Are Delayed | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/youngest-war-mother-is-32.html | Youngest War Mother Is 32 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/resident-offices-report-on-trade-brisk-wholesale-buying-leads-to.html | RESIDENT OFFICES REPORT ON TRADE; Brisk Wholesale Buying Leads to the Broadest Sell-Out of Goods in Twenty Years EARLY START ON COTTONS Both Dress and Sport Suits Active -- Many Coat Houses Withdraw Lines | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/killing-of-hogs-by-country-butchers-explains-limited-receipts-at.html | Killing of Hogs by Country Butchers Explains Limited Receipts at the Markets | True | Special to THE NEW YORK TIMES. | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dartmouth-five-stung-by-upset-favored-to-top-columbia-tonight.html | Dartmouth Five, Stung by Upset, Favored to Top Columbia Tonight; Likely to Make Lions Pay for Setback by Princeton -- Attractive Games All Week Carded for New York Teams | True | By Louis Effrat | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/mersereau-urges-review-by-state-says-tax-department-will-not-stop.html | MERSEREAU URGES REVIEW BY STATE; Says Tax Department Will Not Stop Assessing Over Full Value Until Forced To CITES THE NEW SCHEDULES Real Estate Board Officer Holds Manhattan Sales Are at 63.8% of Assessments | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dr-seagle-ending-long-rectorship-pastor-of-st-stephens-in-west-69th.html | DR. SEAGLE ENDING LONG RECTORSHIP; Pastor of St. Stephen's in West 69th Street for 43 Years Gets Emeritus Status DR. SUTTON TO SUCCEED Trinity Chapel's Vicar for 29 Years Will Move When It Passes to Serbians | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/revenge-held-way-to-new-war.html | Revenge Held Way to New War | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/marigrace-ryder-is-wed-bride-of-ensign-arthur-blanks-in-gilead.html | MARIGRACE RYDER IS WED; Bride of Ensign Arthur Blanks in Gilea)d Church, Carmel, N. Y. | True | Specia! to TH NgW YOK TZgS. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/leon-dashev.html | LEON DASHE%V | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dessoff-choirs-recall-old-era-group-conducted-by-boepple-offers.html | DESSOFF CHOIRS RECALL OLD ERA; Group Conducted by Boepple Offers Program of 15th and 16th Centuries Music INSTRUMENTS TAKE PART Used in Antiphonal Passages -- 'Symphonia Sacra' by Schuetz a Feature | True | O.D. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/scared-danes-quit-work-strike-followed-the-bombing-of-shipyards-in.html | SCARED DANES QUIT WORK; Strike Followed the Bombing of Shipyards in Copenhagen | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/reports-on-net-assets-petroleum-corporation-lists-figure-equal-to.html | REPORTS ON NET ASSETS; Petroleum Corporation Lists Figure Equal to $7.12 a Share | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/bond-notes.html | BOND NOTES | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/screen-news-here-and-in-hollywod-fox-selects-carmen-miranda-for-a.html | SCREEN NEWS HERE AND IN HOLLYWOD; Fox Selects Carmen Miranda for a Featured Role in the Musical 'Mexico City' 3 NEW FILMS THIS WEEK 'Air Force' at the Hollywood and 'Immortal Sergeant' at Roxy Open on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/lathamdies-at-90f-a-stage-director-brought-sarah-bernhardt-and.html | LATHAM,DIES AT 90;f A STAGE DIRECTOR; Brought Sarah Bernhardt and Coquelin Here at Century's Turn for Tour of U, S, LONDON THEATRE MANAGER He Directed for Dillingham Musical Comedy Successes Retired in Hollywood | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/eight-plants-win-the-e-the-army-and-navy-announce-additional-awards.html | EIGHT PLANTS WIN THE 'E'; The Army and Navy Announce Additional Awards | True | Special to THE NEW YORK TIMES. | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/nazi-swan-song-heard-in-sweden-hitlers-silence-and-speeches-by.html | 'NAZI SWAN SONG' HEARD IN SWEDEN; Hitler's Silence and Speeches by Aides Held Admissions of Germany's Doom LONDON SEES 'BLACK FEAR' New Move for Negotiated Peace Expected -- Overconfidence Subject of Warning | True | By Telephone To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/the-financial-week-stocks-and-bonds-advance-on-the-war-plans-of-the.html | THE FINANCIAL WEEK; Stocks and Bonds Advance on the War Plans of the African Conference | True | By Alexander D. Noyes | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/mis-john-h-cakmicha_el.html | MIS. JOHN' H. CAKMICHA_EL | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/durocher-to-visit-his-board-today-dodger-manager-hopes-to-find-out.html | DUROCHER TO VISIT HIS BOARD TODAY; Dodger Manager Hopes to Find Out His Selective Service Status Quickly | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-friends-hear-schumann-haydn-kolisch-quartet-plays-3-noted.html | NEW FRIENDS HEAR SCHUMANN, HAYDN; Kolisch Quartet Plays 3 Noted Compositions for Ensemble in Town Hall Concert JOSEFA ROSANKA ASSISTS The String Quartet in A Major, Piano Trio in D Minor and Quartet in D Presented | True | „N. S. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/stock-exchange-trading-in-january.html | STOCK EXCHANGE TRADING IN JANUARY | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/patiick-j-kivin-special-to-the-new-yorc-trts-.html | PATIICK J. KIVIN .; Special to THE' NEW YoRc TrT.S ' | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/commodity-average-higher-last-week-rise-in-farm-products-and-food.html | COMMODITY AVERAGE HIGHER LAST WEEK; Rise in Farm Products and Food -- Declines Elsewhere | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/lehman-discusses-food-as-a-weapon-says-economic-relief-is-vital-in.html | LEHMAN DISCUSSES FOOD AS A WEAPON; Says Economic Relief Is Vital in Following Up Armies and Insuring Final Victory TASK HELD TREMENDOUS Former Governor Addresses 2,000 at Ort and Union Dinner in His Honor | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/mrs-pratt-aids-china-relief.html | Mrs. Pratt Aids China Relief | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-successes-grown-the-arms-of-the-soviet-forces-russian.html | NEW SUCCESSES GROWN THE ARMS OF THE SOVIET FORCES; Russian | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/churches-draw-nazi-fire-netherland-protest-against-executions-is.html | CHURCHES DRAW NAZI FIRE; Netherland Protest Against Executions Is Resented | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/navy-lost-expert-on-uboat-combat-admiral-english-was-forming.html | NAVY LOST EXPERT ON U-BOAT COMBAT; Admiral English Was Forming Defense Against Marauders in Atlantic and Pacific OTHERS LONG IN SERVICE Some of Plane Victims Had an Extensive Experience in Submarine Warfare | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/1i-charlis-l-c-ieri.html | 1IS. CHARLI,S L. C. IERI | True | Special to TBE ilEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/la-guardia-urges-meat-quota-plan-and-new-ceilings-allocation-on.html | LA GUARDIA URGES MEAT QUOTA PLAN AND NEW CEILINGS; Allocation on Population Basis and Meatless Days in Nation Among Recommendations FOR LIVESTOCK PRICE CURB Federal Subsidy to Growers if Necessary Suggested in Report of Committee LA GUARDIA URGES MEAT QUOTA PLAN | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/marion-billings-engaged-s-w-she-is-fiancee-of-en-gn-harrison-navy.html | MARION' BILLINGS- ENGAGED s,; .'w She is .Fiancee .of En 'gn . .[ Harrison,' Navy Me _ dical Corps / | | Special to T[E 'Nsw YORK TS. ] | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/priests-reach-free-china-12-american-sisters-in-party-released-in.html | PRIESTS REACH FREE CHINA; 12 American Sisters in Party Released in Hong Kong | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/a-definition-of-religion-dr-clarke-says-it-is-a-venture-a-setting.html | A DEFINITION OF RELIGION; Dr. Clarke Says It Is a Venture, a Setting Out of the Spirit. | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/bond-flotations-increase-in-month-january-total-for-13-issues.html | BOND FLOTATIONS INCREASE IN MONTH; January Total for 13 Issues $160,901,000 Is the Largest Since Last April CANADIAN FINANCING AIDS More Tax-Exempt Securities Offered -- Lack of Industrial and Utility Marketings | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/margaret-woodbury-to-wed-w-m-thomasi.html | Margaret Woodbury to Wed W. M. Thomas;I | True | Specls. l to TH .',IEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/i-broker-was-long-secretary-ofi-the-chicago-stock-exchange-i-i.html | i Broker; Was Long Secretary ofI the Chicago Stock Exchange I I | True | Special [o T[Nzw .Yon TnES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/what-is-tonnage.html | WHAT IS TONNAGE? | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/virginia-pennoyer-prospective-bride-granddaughter-of-jp-morgan.html | VIRGINIA PENNOYER PROSPECTIVE BRIDE; Granddaughter of J.P. Morgan Engaged to Lieut. Norman B. Livermore Jr., U.S.N.R. SPENCE SCHOOL ALUMNA Father Is Officer of Air Forces -- Her Fiance Holds Stanford and Harvard Degrees | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/cotton-prices-off-as-caution-rules-traders-await-final-action-on.html | COTTON PRICES OFF AS CAUTION RULES; Traders Await Final Action on Proposed Legislation Affecting Farmers 4-25 POINTS LOST IN WEEK Downward Movement Follows the Irregular Changes in Preceding Period | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/utility-may-refund-35000000.html | Utility May Refund $35,000,000 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/seville-cork-factory-burns.html | Seville Cork Factory Burns | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/ill-c-ogden-publisher-iin-wheeling-is-dead-he-owned-two-papers.html | ill. C. OGDEN, PUBLISHER iIN WHEELING, IS DEAD; He Owned Two Papers There, Other Dailies in the State | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/hartford-courant-price-raised.html | Hartford Courant Price Raised | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/first-lady-backs-flynn-he-is-victim-of-the-presidents-enemies-shc.html | FIRST LADY BACKS FLYNN; He Is Victim of the President's Enemies, She Declares Here | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/tiny-books-for-german-soldiers.html | Tiny Books for German Soldiers | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/multitudes-in-city-called-lost-in-sin-yet-appelman-declares-we.html | MULTITUDES IN CITY CALLED LOST IN SIN; Yet, Appelman Declares, We Breed Intellectual Giants | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/interest-in-corn-falls-at-chicago-ceilings-on-the-cash-crop-and.html | INTEREST IN CORN FALLS AT CHICAGO; Ceilings on the Cash Crop and Futures Blamed -- Prices Are Slightly Under Maximum | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/british.html | British | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/college-stars-to-appear-all-of-heptagonal-group-listed-for-millrose.html | COLLEGE STARS TO APPEAR; All of Heptagonal Group Listed for Millrose Games | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/muriel-b-markley-to-be-bride-feb-12-marriage-to-e-m-k-murray-set.html | MURIEL B. MARKLEY TO BE BRIDE FEB. 12; Marriage to E. M. K. Murray Set for His Home in Irvington | True | Special to THE IEW YOR TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/ann-ashby-married-in-jersey.html | Ann Ashby Married in Jersey | True | Special to TE NEW YO TS. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/nurses-aides-needed-mrs-aldrich-holds-it-is-duty-of-city-women-to.html | NURSE'S AIDES NEEDED; Mrs. Aldrich Holds It Is Duty of City Women to Volunteer | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/orders-for-steel-slacken-slightly-new-business-still-consists.html | ORDERS FOR STEEL SLACKEN SLIGHTLY; New Business Still Consists Largely of Material for War With High Priority ORDERS FOR STEEL SLACKEN SLIGHTLY | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/bronx-dwelling-purchased.html | Bronx Dwelling Purchased | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/wartorn-leningrad-returning-to-normal-citizens-feverishly-active.html | WAR-TORN LENINGRAD RETURNING TO NORMAL; Citizens Feverishly Active -- Factories Are First Concern | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/they-also-serve.html | THEY ALSO SERVE | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/general-rossi-gets-army-post.html | General Rossi Gets Army Post | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/united-states.html | United States | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/gaffneymoore.html | GaffneyMoore | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/german.html | German | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/uso-is-two-years-old-luncheon-thursday-will-mark-event-1200-units.html | USO IS TWO YEARS OLD; Luncheon Thursday Will Mark Event -- 1,200 Units Open | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/first-russian-reporter-arrives-in-middle-east.html | First Russian Reporter Arrives in Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/lavals-militia-takes-up-duties-brownshirted-force-duly-authorized.html | LAVAL'S MILITIA TAKES UP DUTIES; Brown-Shirted Force, Duly Authorized, Is Described as Replica of Nazis STATE CHIEF IN NEW ROLE Observers Think He Fancies Himself as Arbiter Between United Nations and Axis | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/old-holding-sold-in-mercer-street-show-case-firm-buys-parcel-that.html | OLD HOLDING SOLD IN MERCER STREET; Show Case Firm Buys Parcel That Was in Strouse Family for 75 Years CASH DEALS ARE REPORTED Sale on the Bowery by the North River Savings Bank Among the Transactions | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/books-authors.html | Books Authors | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/negro-cooperation-to-lift-status-urged-virginias-parole-chief.html | NEGRO COOPERATION TO LIFT STATUS URGED; Virginia's Parole Chief Assails 'Aggressive Minorities' | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/sales-tax-is-proposed-state-chamber-committee-sees-such-levy-fair.html | SALES TAX IS PROPOSED; State Chamber Committee Sees Such Levy Fair to All | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/roosevelt-is-back-in-the-white-house-arrives-by-train-from-miami.html | ROOSEVELT IS BACK IN THE WHITE HOUSE; Arrives by Train From Miami, Where He Ended Long Air Journey From Morocco ROOSEVELT IS BACK IN THE WHITE HOUSE | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/combating-the-submarine-menace.html | Combating the Submarine Menace | True | CHRISTOPHER HANNEVIG | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/base-named-for-batista-american-field-near-havana-dedicated-at.html | BASE NAMED FOR BATISTA; American Field Near Havana Dedicated at Luncheon | True | Special Cable to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/news-of-the-stage-the-barber-had-two-sons-at-playhouse-tonight-navy.html | NEWS OF THE STAGE; 'The Barber Had Two Sons' at Playhouse Tonight -- Navy Not to Sponsor Billy Rose's Relief Show | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/bank-women-will-meet.html | Bank Women Will Meet | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/ground-fighting-reported.html | Ground Fighting Reported | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/december-a-peak-for-postoffice.html | December a Peak for Postoffice | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/giles-fabian-heilprin-had-headed-optical-firm-that-long-madeglasses.html | GILES FABIAN HEILPRIN; Had Headed Optical Firm That , Long MadeGlasses for Presidents | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/fuel-oil-cut-held-peril-to-laundries-threat-of-inadequate-wages-for.html | FUEL OIL CUT HELD PERIL TO LAUNDRIES; Threat of Inadequate Wages for Workers Is Pointed Out by Board of Local Union | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/coast-guard-sextet-victor.html | Coast Guard Sextet Victor | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/finnish.html | Finnish | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/du-pont-predicts-big-world-change-new-and-vital-materials-for.html | DU PONT PREDICTS BIG WORLD CHANGE; New and Vital Materials for Industry Will Be Available After War, He Declares SEES NEW ERA IN PLASTICS Rubber From Chemicals and Vast Aircraft Development Are Forecast by Industrialist | True | By the United Press. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/news-films-on-invasion-of-africa-ready-today.html | News Films on Invasion Of Africa Ready Today | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/11-us-fighter-pilots-honored-for-bravery-exploits-during-raids.html | 11 U.S. FIGHTER PILOTS HONORED FOR BRAVERY; Exploits During Raids Bring Air Medals and Clusters | True | Special Cable to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/ellen-wilkinson-badly-injured.html | Ellen Wilkinson Badly Injured | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/sutter-and-mguire-win-lockett-trophy-triumph-over-glidden-holmes-in.html | SUTTER AND M'GUIRE WIN LOCKETT TROPHY; Triumph Over Glidden, Holmes in Squash Racquets Final | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/to-curb-racketeering.html | TO CURB RACKETEERING | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/riliss-jean-shaw_-1-enga6e-to-ed-student-at-wells-college-will.html | riliSS JEAN SHAW_ 1 ENGA6E]) TO ED; Student at Wells College Will Become Bride of Charles S. Henry 3d of Summit, N. J. | True | Speciat 'to THE ' YO. TtES, ' | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/prof-l-m-passan0-taught-mathematics-at-m-t-t-for-more-than-four.html | PROF. L. M. PASSAN0; Taught Mathematics at M. t, T. for More Than Four Decades | True | Special to THE NEW YORK TL'IES. | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/stuart-gracey-gives-town-hall-recital-baritone-offers-old-italian.html | STUART GRACEY GIVES TOWN HALL RECITAL; Baritone Offers Old Italian Airs, English, American Songs | True | H.T. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/roosevelt-is-asked-to-forbid-race-bias-leading-churchmen-urge-him.html | ROOSEVELT IS ASKED TO FORBID RACE BIAS; Leading Churchmen Urge Him to Overrule McNutt | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/hillledin.html | HillLedin | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/export-bank-gives-results-for-1942-federal-institution-reports.html | EXPORT BANK GIVES RESULTS FOR 1942; Federal Institution Reports $20,790,553 in Undivided Profits at Year End EARNINGS ARE $7,544,080 Commitments Aid Projects of Many Types in Countries of Latin America | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/may-ask-iron-ore-rise-mine-operators-to-make-bid-in-spring-magazine.html | MAY ASK IRON ORE RISE; Mine Operators to Make Bid in Spring, Magazine Steel Says | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/its-service-group-honored-by-church-flag-with-1-gold-and-76-blue.html | ITS SERVICE GROUP HONORED BY CHURCH; Flag With 1 Gold and 76 Blue Stars Dedicated by Marble Collegiate Pastor | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/raid-drills-off-till-after-feb-17-any-alert-in-meantime-real-thing.html | Raid Drills Off Till After Feb. 17; Any Alert in Meantime 'Real Thing'; City Awaits Start of Army System, Uniform for Eastern Area, Mayor Says -- Stirrup Pumps on Sale Today at $1.91 Each | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/certificates-allotted-treasury-announces-distribution-to-reserve.html | CERTIFICATES ALLOTTED; Treasury Announces Distribution to Reserve Districts | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/curbs-on-negroes-laid-to-air-forces-wh-hastie-says-he-resigned-as.html | CURBS ON NEGROES LAID TO AIR FORCES; W.H. Hastie Says He Resigned as Aide to Stimson Because of Discriminatory Policies HITS SEGREGATED TRAINING And Aviation Squadrons for Enlisted Men Do Labor Work Mostly, He Alleges | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/inaccuracies-claimed.html | Inaccuracies Claimed | True | GEORGE W. PHILIPOFF, Formerly Colonel General Staff, Imperial Russian Army | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/service-of-waves-built-in-training-school-of-900-women-naval.html | SERVICE OF WAVES BUILT IN TRAINING; School of 900 Women Naval Reservists Well Established at Smith and Mt. Holyoke THEY FILL UP THE STAFF Basic Navy and Administrative Courses Fit Them to Relieve Men in Shore Posts | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/news-of-food-how-to-serve-meat-when-you-can-get-it-is-one-of.html | News of Food; 'How to Serve Meat When You Can Get It' Is One of Problems Perplexing Housewives | True | By Jane Holt | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/new-eire-central-bank-to-open-its-door-today.html | New Eire Central Bank To Open Its Door Today | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/sees-our-soldiers-settling-abroad-pioneering-spirit-will-lead-them.html | SEES OUR SOLDIERS SETTLING ABROAD; Pioneering Spirit Will Lead Them to Do So, Says Drum | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/antonini-denies-he-accused-owi-absolves-two-officials-of-move-to-in.html | ANTONINI DENIES HE ACCUSED OWI; Absolves Two Officials of Move to Include Communists in Victory Council INSISTS HE WAS MISQUOTED After Tresca's Murder He Said Davis's Defense of His Aides Was 'Unintelligible' | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/coffee-merchants-may-add-to-supply-those-not-fully-stocked-at-time.html | COFFEE MERCHANTS MAY ADD TO SUPPLY; Those Not Fully Stocked at Time of Rationing Get Aid | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/another-envoy-en-route-to-africa.html | Another Envoy En Route to Africa | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/leafs-play-33-tie-with-black-hawks-toronto-rallies-for-two-goals-in.html | LEAFS PLAY 3-3 TIE WITH BLACK HAWKS; Toronto Rallies for Two Goals in Third Period at Chicago | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/hospital-seeks-125000.html | Hospital Seeks $125,000 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/equality-move-opposed-jersey-women-voters-against-blanket-amendment.html | 'EQUALITY' MOVE OPPOSED; Jersey Women Voters Against Blanket Amendment | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/chess-lead-to-hanauer-he-sets-back-cass-in-tourney-at-the-marshall.html | CHESS LEAD TO HANAUER; He Sets Back Cass in Tourney at the Marshall Club | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/german-revolt-urged-exiles-in-south-america-send-message-in.html | GERMAN REVOLT URGED; Exiles in South America Send Message in Broadcast | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/edward-bruce.html | EDWARD BRUCE | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/smaller-plants-get-spot-action-12-regional-offices-and-131-district.html | SMALLER PLANTS GET 'SPOT ACTION'; 12 Regional Offices and 131 District Offices Set Up to Speed Orders to Them PLEA FOR DATA IS MADE Factories Needing Contracts Are Asked to Write to Area Agents of WPB Division | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/thomas-m-ryan.html | THOMAS M. RYAN | True | Specia! to THg N-xv YORK TLES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/mann-joins-uso-work-exbig-leaguer-will-direct-southeastern-club.html | MANN JOINS USO WORK; Ex-Big Leaguer Will Direct Southeastern Club Unit | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/german-fugitives-led-to-police.html | German Fugitives Led to Police | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/french.html | French | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/urges-recording-patent-licenses-public-registration-of-such.html | URGES RECORDING PATENT LICENSES; Public Registration of Such Agreements Recommended by Manufacturers Group SEES SUSPICION REMOVED System Would Aid Checking of Practices Involved by Government, Sponsor Holds | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/miss-ijhyllis-cahen-married.html | Miss iJhyllis Cahen Married | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/oxford-defended-in-manoeuvres.html | Oxford Defended in Manoeuvres | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/dewey-to-submit-budget-tonight-legislative-leaders-promise-to-have.html | DEWEY TO SUBMIT BUDGET TONIGHT; Legislative Leaders Promise to Have It Passed Without Revision by March 1 | True | Special to THE NEW YORK TIMES. | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/guani-here-from-canada-uruguayan-sees-renewal-of-relations-with.html | GUANI HERE FROM CANADA; Uruguayan Sees Renewal of Relations With Soviet | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/18032142-shares-total-in-january-trading-on-stock-exchange-the.html | 18,032,142 SHARES TOTAL IN JANUARY; Trading on Stock Exchange the Largest of Any Similar Month Since 1939 BOND DEALINGS ALSO BRISK Highest Since Outbreak of War in. Europe -- Curb Market Action at Same Pitch | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/wpb-extends-authority-any-type-of-freight-shipment-now-under-its.html | WPB EXTENDS AUTHORITY; Any Type of Freight Shipment Now Under Its Control | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/miss-mildred-gandal-married.html | Miss Mildred Gandal Married | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/burma-air-action-pressed-at-akyab-raf-bombers-again-blast-japanese.html | BURMA AIR ACTION PRESSED AT AKYAB; R.A.F. Bombers Again Blast Japanese Positions in Area of British Land Drive | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/liberators-pound-messina.html | Liberators Pound Messina | True | Wireless to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/lohman-sweet.html | Lohman -- Sweet | True | Special to Tg NEW YORK TES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/sees-big-job-ahead.html | Sees Big Job Ahead | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/abroad-germany-russia-and-the-tripartite-pact.html | Abroad; Germany, Russia and the Tripartite Pact | True | By Anne O'Hare McCormick | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/nurse-aides-going-to-army-hospitals-surgeon-generals-request-for.html | NURSE AIDES GOING TO ARMY HOSPITALS; Surgeon General's Request for Such Assignment of Volunteers Is Granted CIVILIAN PROGRAM STANDS 68,000 Women Have Enrolled in Training Classes in Over 1,500 Hospitals | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/harris-extols-berlin-raiders.html | Harris Extols Berlin Raiders | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/flynn-quits-fight-for-post-as-envoy-to-avoid-politics-asks.html | FLYNN QUITS FIGHT FOR POST AS ENVOY TO AVOID 'POLITICS'; ASKS WITHDRAWAL Request to President Would Avert Partisan Debate in Time of War WHITE HOUSE IS SILENT But Acquiescence Is Believed Likely -- Nominee Defended Here by Mrs. Roosevelt FLYNN QUITS FIGHT FOR POST AS ENVOY | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/fliers-to-honor-somoza-nicaragua-air-force-to-mark-presidents.html | FLIERS TO HONOR SOMOZA; Nicaragua Air Force to Mark President's Birthday | True | Special to THE NEW YORK TIMES. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/strike-stops-synthetic-rubber.html | Strike Stops Synthetic Rubber | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/london-emphasizes-grimness.html | London Emphasizes Grimness | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/city-assessments-down-53287619-tentative-valuations-put-at.html | CITY ASSESSMENTS DOWN $53,287,619; Tentative Valuations Put at $16,058,686,836 -- Cuts in Manhattan the Largest CITY ASSESSMENTS DOWN $53,287,619 | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/seeds-oklahoma-city-pilot.html | Seeds Oklahoma City Pilot | True | | C1B 574054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/buys-queens-home-from-holc.html | Buys Queens Home From HOLC | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/trip-out-via-miami-described.html | Trip Out via Miami Described | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/japanese.html | Japanese | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/catholic-students-score-birth-curbs-greater-study-of-popes-plan-to.html | CATHOLIC STUDENTS SCORE BIRTH CURBS; Greater Study of Pope's Plan to End War Is Recommended | True | | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/day-raiders-tell-of-berlin-attack-british-fliers-tones-during.html | DAY RAIDERS TELL OF BERLIN ATTACK; British Fliers' Tones During Interview Suggest Idle Chat About Weather | True | By Milton Brackerwireless To the New York Times. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/ms-v6rtttait-h.html | MS. V6r'JT,T-TAIT H. | True | SAGE pedal to Tm Nw YoRr TS. | C1B 574054 |
| 1943-02-01 | 1943-02-01 | https://www.nytimes.com/1943/02/01/archives/day-nurseries-of-britain-create-a-firm-place-in-life-of-nation.html | Day Nurseries of Britain Create A Firm Place in Life of Nation; About 250,000 Children, 2 to 5, of Mothers Now in War Industries, Cared For Under Scheme That May Be Permanent | True | By Tania Longwireless To the New York Times. | C1B 574054 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/dartmouth-crushes-columbia-in-league-basketball-as-myers-gets-22.html | Dartmouth Crushes Columbia in League Basketball as Myers Gets 22 Points; INDIANS TRIUMPH IN LIONS' GYM, 66-44 Victory Is Dartmouth Five's Second in 3 League Starts -- Lead at Half Is 35-20 MYERS STARTS AVALANCHE Scores 18 Points in First Period -- Columbia Yields 11 Before Tallying | True | By Louis Effrat | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/ready-and-willing-to-serve.html | Ready and Willing to Serve | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/hurricanes-damage-foes-boats-in-burma-british-and-indians-make.html | HURRICANES DAMAGE FOE'S BOATS IN BURMA; British and Indians Make Steady Advances in Hill Areas | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/army-nurse-garb-altered-by-war-combat-suit-for-one-adapted-wholly.html | ARMY NURSE GARB ALTERED BY WAR; Combat Suit, for One, Adapted Wholly From Clothing Improvised in Bataan Siege SLACKS, SHIRT AND BOOTS White Is Discarded as Too Conspicuous -- Brown-White Seersucker in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/to-meet-cigar-shortage-association-continues-rationing-will-train.html | TO MEET CIGAR SHORTAGE; Association Continues Rationing, Will Train New Workers | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/helsinki-rejects-goerings-theory-press-scoffs-at-his-talk-of-soviet.html | HELSINKI REJECTS GOERING'S THEORY; Press Scoffs at His Talk of Soviet Bluff in Finnish War to Mislead World ERKKO ADDS CRITICISM Ex-Minister Says Russians Profited by Lessons of Bitterly Fought Campaign | True | By Telephone To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/maknassy-periled-american-columns-push-on-town-near-coast-from.html | MAKNASSY PERILED; American Columns Push on Town Near Coast From North, West GERMANS POUNDED AT FAID Foe Still Holds Pass Against Counter-Blow -- Major Enemy Offensive Is Hinted ACTIVITY INCREASES ON THE NORTH AFRICAN FRONT MAKNASSY PERILED BY TWIN U.S. DRIVES | True | By Drew Middletonwireless To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/keane-pruyn.html | Keane -- Pruyn | True | Special to TH NEW YORC TxS. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/man-does-shopping-for-6000-women-lieut-schwab-orders-food-and.html | MAN DOES SHOPPING FOR 6,000 WOMEN; Lieut. Schwab Orders Food and Furniture for Waves and Spars in the Bronx ROOMS ARE COMFORTABLE Fittings From Normandie and Other Merchant Ships Used -- Laundry a Problem | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/child-care-course-begins-enrollment-opens-for-girls-in-training.html | CHILD CARE COURSE BEGINS; Enrollment Opens for Girls in Training Offered by A.W.V.S. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/lady-in-the-dark-returns-on-feb-28-gertrude-lawrence-after-road.html | LADY IN THE DARK' RETURNS ON FEB. 28; Gertrude Lawrence, After Road Tour, Will Appear Here at Bargain Prices SKIN OF OUR TEETH' ITEM Has Drawn $350,000 Through January -- Metro Gets 'Jumbo' Rights From Rose | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/asks-inquiry-on-bureaus-house-resolution-asks-determination-of.html | ASKS INQUIRY ON BUREAUS; House Resolution Asks Determination of Fiscal Needs | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/swedish-ship-sunk-by-axis-submarine-survivors-reach-miami-after.html | SWEDISH SHIP SUNK BY AXIS SUBMARINE; Survivors Reach Miami After Attack Off South America | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/rudolph-e-anderson.html | RUDOLPH E. .ANDERSON | True | Special to T NEWYORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/revival-of-gordin-play.html | Revival of Gordin Play | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/canadian-corvette-sinks-axis-submarine-scores-mediterranean-victory.html | CANADIAN CORVETTE SINKS AXIS SUBMARINE; Scores Mediterranean Victory -- Nazis Claim Sea Toll | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/lydia-st-clair-to-lecture.html | Lydia St. Clair to Lecture | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/text-of-the-speech.html | TEXT OF THE SPEECH | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/transit-sitdowns-exact-no-penalty-transportation-board-revokes.html | TRANSIT SIT-DOWNS EXACT NO PENALTY; Transportation Board Revokes Order to Dock Pay of Men Joining Work Stoppages TRUCE WITH UNION SEEN Workers' Plea for Adjustment in Wages Being Studied by Mayor's Committee | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/harold-peters.html | HAROLD PETERS | True | Special to T Nzw YORE TIMEg. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/chungking-to-lose-leading-gin-maker-pop-schwer-creator-of.html | CHUNGKING TO LOSE LEADING GIN MAKER; Pop Schwer, Creator of Evil-Tasting Drink, to Leave for St. Louis in April SPENT 20 YEARS IN CAPITAL All Tipplers Curse His Product but They Will Miss Friend When He Is Gone | True | By Brooks Atkinsonwireless To The New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/1iss-eily-a-lyiqs.html | 1ISS Ei[LY A LYl'qS | True | special to THE N.W YORK TI.S. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/war-shipments-rise-53-byproducts-steel-reports-on-production-for.html | WAR SHIPMENTS RISE 53%; By-Products Steel Reports on Production for Last Year | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/independent-tax-board-urged.html | Independent Tax Board Urged | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/bergerets-ouster-predicted.html | Bergeret's Ouster Predicted | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/bath-iron-billings-11487156.html | Bath Iron Billings $11,487,156 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/james-courtney-talley-retired-official-of-national-city-bank-dies.html | JAMES COURTNEY TALLEY; Retired Official of National City Bank Dies in Yonkers Home | True | Special to TH NEW YOR TIIES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/justice-hughes-in-plane-first-time-in-own-land.html | Justice Hughes in Plane First Time in Own Land | True | Special to THE NEW YORK TIMES. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/cmp-is-simplified-to-cut-accounting-allotments-of-vital-metals-will-be.html | CMP IS SIMPLIFIED TO CUT ACCOUNTING; Allotments of Vital Metals Will Be Made Quarterly Instead of Monthly ASK FOR MORE TEXTILES WPB Officials Urge Greater Output to Assure Needs of Civilians Here CMP IS SIMPLIFIED TO CUT ACCOUNTING | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/boy-14-reprimanded-ends-life-by-hanging-mother-who-scolded-him-also.html | BOY, 14, REPRIMANDED, ENDS LIFE BY HANGING; Mother, Who Scolded Him, Also Attempts Suicide | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mr-flynn-is-withdrawn.html | MR. FLYNN IS WITHDRAWN | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/ai-r-latson-dies-head-ofiw-rltlm-attorney-here-more-than-50-years.html | Ai R. LATSON DIES; HEAD OFIW rltlM; Attorney Here More Than 50 Years Was a Leader in Brooklyn Civic Affairs ACTIVE IN 'CLUB CIRCLES Once Headed Union' League and .Municipal Groups of His Borough -- Stricken at 82 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/steel-output-this-week-put-at-995-of-capacity.html | Steel Output This Week Put at 99.5% of Capacity | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/fbi-cleans-up-two-camps-aids-in-conviction-of-331-for-prostitution.html | F.B.I. CLEANS UP TWO CAMPS; Aids in Conviction of 331 for Prostitution in Areas | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/saks-makes-staff-changes.html | Saks Makes Staff Changes | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/gets-general-printing-ink-post.html | Gets General Printing Ink Post | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/10436413-earned-by-plane-c0ncern-north-americans-net-is-equal-to-30.html | $10,436,413 EARNED BY PLANE C0NCERN; North American's Net Is Equal to $3.04 a Share for Year That Ended Sept. 30 A GAIN IS INDICATED Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/corn-ceilings-set-on-late-deliveries-september-maximums-placed-on.html | CORN CEILINGS SET ON LATE DELIVERIES; September Maximums Placed on Subsequent Contracts | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/canadian-commons-tables-defense-note-agreement-covers-disposition.html | CANADIAN COMMONS TABLES DEFENSE NOTE; Agreement Covers Disposition of U.S. Installations | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/senate-gets-bill-for-one-war-body-proposed-procurement-office-would.html | SENATE GETS BILL FOR ONE WAR BODY; Proposed Procurement Office Would Handle Production, Manpower, Economics SCIENTISTS ALSO COVERED Ten Senators Back Bipartisan Move as Step to Implement Casablanca Commitment | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/older-men-are-needed.html | Older Men Are Needed | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/work-stoppages-up-in-britain.html | Work Stoppages Up in Britain | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/rangers-in-drill-today-2hour-workout-is-listed-for-game-with.html | RANGERS IN DRILL TODAY; 2-Hour Workout Is Listed for Game With Chicago Six | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/farley-leaves-mexico-city.html | Farley Leaves Mexico City | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mueller-net-1580000-annual-meeting-to-be-postponed-from-feb-5-to.html | MUELLER NET $1,580,000; Annual Meeting to Be Postponed From Feb. 5 to April 16 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/forty-waacs-to-donate-blood.html | Forty Waacs to Donate Blood | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/musicale-to-aid-russians.html | Musicale to Aid Russians | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/ivilss-emma-j-davis-sister-of-john-w-davis-dies-at-i-her-home.html | IVilSS EMMA J. DAVIS; Sister of John W. Davis Dies at i Her Home in West Virginia | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/this-rock-in-boston.html | This Rock' in Boston | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/18-netherlanders-in-reprisal-net-one-is-executed-for-murder-and.html | 18 NETHERLANDERS IN REPRISAL NET; One Is Executed for Murder and Sabotage and 17 More Are Condemned to Death PAMPHLETS ARE SEIZED Propaganda Charged Against Victims Held Damaging to the Occupying Forces | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/rachmaninoff-a-citizen-69yearold-pianist-is-very-happy-over.html | RACHMANINOFF A CITIZEN; 69-Year-Old Pianist Is 'Very Happy' Over Naturalization | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/power-body-hails-new-massena-line-state-authority-in-report-says-it.html | POWER BODY HAILS NEW MASSENA LINE; State Authority in Report Says It Paves Way to Public Control of Transmission DEWEY MOVE IS PRAISED But Raising of Niagara Falls Rental Is Called a Partial Solution of Problem | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/treasury-held-unduly-upset-no-loss-of-revenue-seen-in-adoption-of.html | Treasury Held Unduly Upset; No Loss of Revenue Seen in Adoption of the Ruml Plan | True | JACOB KRISEL | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/sues-selznicks-for-100000.html | Sues Selznicks for $100,000 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/navy-marines-get-first-drafted-men-coast-guard-also-may-take-quota.html | NAVY, MARINES GET FIRST DRAFTED MEN; Coast Guard Also May Take Quota, but Is Accepting None Here This Week | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/comic-art-of-past-on-exhibition-here-english-caricatures-of-18th.html | COMIC ART OF PAST ON EXHIBITION HERE; English Caricatures of 18th and 9th Centuries Shown at the Morgan Library SYNTAX' SERIES INCLUDED Rowlandson Water-Colors Are of Conspicuous Interest --Cruikshanks on View | True | By Edward Alden Jewell | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/petrillo-board-meets-will-draft-demands-on-radio-and-juke-box.html | PETRILLO BOARD MEETS; Will Draft Demands on Radio and 'Juke Box' Industries | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/bonds-and-shares-on-london-market-opening-of-session-is-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Opening of Session Is Quiet but With Firm Tone Under Lead of Gilt Edge Issues WAR LOAN, CONSOLS RISE Some Brewery Shares Gain a Few Pence, Stores Are Well Held, Textiles Are Dull | True | Wireless to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mrs-roosevelt-finds-change-in-standards-only-people-have-any-value.html | MRS. ROOSEVELT FINDS CHANGE IN STANDARDS; Only People Have Any Value Now, First Lady Declares | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/business-failures-rise-latest-total-238-against-114-week-before-248.html | BUSINESS FAILURES RISE; Latest Total 238, Against 114 Week Before, 248 a Year Ago | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/shapiro-in-ring-tonight.html | Shapiro in Ring Tonight | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/wpas-rolls-in-city-reduced-to-11644-twenty-service-projects-ended.html | WPA'S ROLLS IN CITY REDUCED TO 11,644; Twenty Service Projects Ended on Formal Liquidation Day | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/bond-offerings-by-municipalities-baltimore-housing-authority-plans.html | BOND OFFERINGS BY MUNICIPALITIES; Baltimore Housing Authority Plans $14,212,000 Issue of Temporary Loan Notes AWARD SET FOR TUESDAY Seattle to Open Bids Feb. 10 of $7,000,000 Electric Light and Power System Bonds | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/books-authors.html | Books -- Authors | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/roller-skating-upheld-court-rules-it-duty-of-motorist-to-avoid.html | ROLLER SKATING UPHELD; Court Rules It Duty of Motorist to Avoid Hitting Children | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/cunningham-top-scorer-16point-spurt-gives-him-lead-in-american.html | CUNNINGHAM TOP SCORER; 16-Point Spurt Gives Him Lead in American Hockey Loop | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/collateral-value-rises-reports-on-securities-for-bond-issues-of.html | COLLATERAL VALUE RISES; Reports on Securities for Bond Issues of Alleghany Corp. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/elected-vice-president-of-bonafide-genasco-inc.html | Elected Vice President Of Bonafide Genasco, Inc. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/novey-mayer.html | Novey -- Mayer | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/join-nickel-directorate.html | Join 'Nickel' Directorate | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/turks-leave-benares.html | Turks Leave Benares | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/d-barclay-nevius.html | D. BARCLAY NEVIUS | True | Special to T Nw YORE TI,ES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/british-earl-is-captain-in-new-york-patrol-corps.html | British Earl Is Captain In New York Patrol Corps | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/machine-gun-sets-ship-afire.html | Machine Gun Sets Ship Afire | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/trosky-may-be-outfielder.html | Trosky May Be Outfielder | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/f-a-rors-ley-dies-polar-explorer-ship-captain-for-hackleton-on-two.html | F. A. rORS'LEY DIES; POLAR EXPLORER; Ship Captain for Shackleton on Two Expeditions Taken to.Antarctic Ocean ALSO MADE 'ARCTIC TRIP Rescue of One Party After Vessel Was Crushed by Ice Largely Due to H{m. | True | Wireless to I=w YoP. ,Trr. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/lebedieff-in-russia-not-in-yugoslavia-soviet-diplomatic-aide.html | LEBEDIEFF IN RUSSIA, NOT IN YUGOSLAVIA; Soviet Diplomatic Aide Accused of Helping Partisans | True | Wireless to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/survey-of-labor-by-reserve-bank-acute-shortages-are-reported-in.html | SURVEY OF LABOR BY RESERVE BANK; Acute Shortages Are Reported in Bridgeport and Buffalo, While City Has Surplus TRANSFER OF WORK URGED Allocation Cuts the Social and Economic Problems of Migration, Report Notes | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/nazis-ship-dutch-nurses-many-of-3000-reported-sent-to-russian-front.html | NAZIS SHIP DUTCH NURSES; Many of 3,000 Reported Sent to Russian Front Seen Escaping | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/liu-five-wins-10947-beats-american-international-as-lewis-tallies.html | L.I.U. FIVE WINS, 109-47; Beats American International as Lewis Tallies 38 Points | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/furniture-building-bought-in-newark-old-lighting-studios-in-north.html | FURNITURE BUILDING BOUGHT IN NEWARK; Old Lighting Studios in North Bergen Sold to Supply Co. | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/2000-to-be-inducted-into-service-corps-mayor-and-others-to-speak-at.html | 2,000 TO BE INDUCTED INTO SERVICE CORPS; Mayor and Others to Speak at Ceremony Set for Feb. 14 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/club-in-baldwin-burns-damage-to-the-milburn-is-put-at-25000-to.html | CLUB IN BALDWIN BURNS; Damage to the Milburn Is Put at $25,000 to $50,000 | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/tobacco-concern-criticized-by-sec-export-corporation-accused-of.html | TOBACCO CONCERN CRITICIZED BY SEC; Export Corporation Accused of Keeping Stockholders in Dark About Its Affairs TIE TO PHILIP MORRIS SEEN The Two Businesses Are Under 'Common Control,' Commission Declares | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/rabaul-set-afire-by-allied-planes-flames-flare-in-22-areas-lakunai.html | RABAUL SET AFIRE BY ALLIED PLANES; Flames Flare in 22 Areas, Lakunai Airdrome Blazes, Grounded Planes Wrecked FUEL DUMPS DESTROYED On Ground in New Guinea, Allied Artillery Blasts Enemy Near Salamaua | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/president-faces-mediation-board-snarl-with-rail-wage-dispute.html | President Faces Mediation Board Snarl With Rail Wage Dispute Hanging in Balance | True | By Louis Starkspecial To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/wlb-vetoes-rise-negotiated-by-union-agreement-overruled-in-one-case.html | WLB VETOES RISE NEGOTIATED BY UNION; Agreement Overruled in One Case, Award Cut in Second | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/germans-explain-loss-superior-power-of-the-enemy-at-stalingrad.html | GERMANS EXPLAIN LOSS; ' Superior Power of the Enemy' at Stalingrad Stressed | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/clothes-for-war-work-featured-in-spring-and-summer-preview.html | Clothes for War Work Featured In Spring and Summer Preview | True | By Virginia Pope | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/business-men-will-study-under-admirals-to-improve-coordination-on.html | Business Men Will Study Under Admirals To Improve Coordination on Navy Work | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/ahaijah-ruler-of-bikaner-dead-he-fought-for-the-british-in-the.html | AHAIJAH, RULER OF BIKANER, DEAD; He Fought for the British in the First World War, Backed Empire in Present Conflict WAS HEAD OF 1,000,000 His State Seventh Largest in India, Which He Represented at League of Nations | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/chinese.html | Chinese | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/701611000-tenders-accepted.html | $701,611,000 Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/henderson-in-mexico-city.html | Henderson in Mexico City | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/lawyers-guild-attacks-him.html | Lawyers Guild Attacks Him | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/child-to-a-oakley-brookses.html | Child to A. Oakley Brookses | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/wallace-jr-promoted-succeeds-father-as-head-of-united-fuel-gas.html | WALLACE JR. PROMOTED; Succeeds Father as Head of United Fuel Gas Company | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/youth-theatre-show-expands.html | Youth Theatre Show Expands | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/6story-apartment-taken-by-investor-house-at-247-w-71st-st-is.html | 6-STORY APARTMENT TAKEN BY INVESTOR; House at 247 W. 71st St. Is Assessed at $145,000 and Mortgaged for $107,800 MERCER ST. LOFT IS SOLD Dwelling of Four Stories in W. 89th St. Leased -- Deal Made in the Bronx | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/stalingrad-army-in-victory-march-chuikoff-its-commander-and.html | STALINGRAD ARMY IN VICTORY MARCH; Chuikoff, Its Commander, and 38-Year-Old Rokassovsky Review Parade of Heroes SURRENDERS DEFY HITLER Gen. von Drebber Reveals That Recommendation for End of Resistance Was Rejected | True | Wireless to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/president-agrees-to-flynns-yielding-roosevelt-formally-withdraws.html | PRESIDENT AGREES TO FLYNN'S YIELDING; Roosevelt Formally Withdraws Nomination as the Senate Prepares to Debate PRESIDENT AGREES TO FLYNN YIELDING | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/union-plans-own-factory-ladies-garment-workers-hope-to-solve.html | UNION PLANS OWN FACTORY; Ladies Garment Workers Hope to Solve Distribution Problem | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/fighting-french-appeal-to-public-letters-from-africa-charge-that.html | FIGHTING FRENCH APPEAL TO PUBLIC; Letters From Africa Charge That Regime Fails to Heed Roosevelt's Request POLITICAL CAPTIVES CITED British Example of Restoring Laws of the Republic in Madagascar Offered | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/praises-japanese-in-our-army.html | Praises Japanese in Our Army | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/moscow-says-nazis-reinforce-east-line-nine-divisions-on-way-to-aid.html | MOSCOW SAYS NAZIS REINFORCE EAST LINE; Nine Divisions on Way to Aid Twenty-two, Broadcast Says | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/cronin-kept-busy-fanning-in-hawaii-service-men-ply-manager-of-the.html | CRONIN KEPT BUSY 'FANNING' IN HAWAII; Service Men Ply Manager of the Red Sox With Baseball Questions in Off-Hours HE TAKES PART IN GAME Boston Pilot Enlisted by Red Cross to Brighten Spare Time of Our Forces | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/italian-bombing-of-malta-limited-to-raid-on-paper-special-cable-to.html | Italian Bombing of Malta Limited to Raid 'on Paper'; Special Cable to THE NEW YORK TIMES. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/air-corps-calls-dudley.html | Air Corps Calls Dudley | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/7500000men-army-mentioned.html | 7,500,000-Men Army Mentioned | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/studies-in-misery-shown-50-european-photographs-put-on-display-at.html | STUDIES IN MISERY SHOWN; 50 European Photographs Put on Display at Teachers College | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/cooper-brothers-sign-with-cards-at-increase.html | Cooper Brothers Sign With Cards at Increase | True | By the United Press. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/berlin-raids-cheer-russia-cartoon-exploits-theme-of-goering-under.html | BERLIN RAIDS CHEER RUSSIA; Cartoon Exploits Theme of Goering Under Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/historian-ends-life-william-e-summers-74-found-dead-in-short-hills.html | HISTORIAN ENDS LIFE; William E. Summers, 74, Found Dead in Short Hills Home | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/wau-a-thorn-to-japanese.html | Wau a Thorn to Japanese | True | By F. Tillman Durdinwireless To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/deduction-of-gifts-in-return-clarified-contributions-up-to-15-of-in.html | DEDUCTION OF GIFTS IN RETURN CLARIFIED; Contributions Up to 15% of Income Are Credited | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/underwood-schenck.html | Underwood -- Schenck | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/2-children-die-in-fire-blaze-sweeps-jersey-home-as-mother-is-in.html | 2 CHILDREN DIE IN FIRE; Blaze Sweeps Jersey Home as Mother Is in Hospital | True | Special to THE NEW YORK TIMES. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/2mile-race-to-simmons-he-wins-in-silver-skates-meet-as-jahn-is.html | 2-MILE RACE TO SIMMONS; He Wins in Silver Skates Meet as Jahn is Disqualified | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/british-russian-trawlers-refloat-american-vessel.html | British, Russian Trawlers Refloat American Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/marseille-razing-begins-houses-in-old-harbor-district-will-be.html | MARSEILLE RAZING BEGINS; Houses in Old Harbor District Will Be Dynamited | True | By Telephone To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/nine-gifts-for-neediest-contributions-totaling-11850-bring-total-to.html | NINE GIFTS FOR NEEDIEST; Contributions Totaling $118.50 Bring Total to $252,257 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/miss-louise-uinby-graduate-of-chapin-i-will-be-bride-of-william-w.html | Miss Louise uinby, Graduate of Chapin, I Will Be Bride of William W. Pinney Jr. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/a-source-of-agar-found-seaweed-off-california-coast-had-been-farmed.html | A SOURCE OF AGAR FOUND; Seaweed Off California Coast Had Been 'Farmed' by Japanese | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/men-who-go-to-sea-display-paintings-john-sloan-wants-their-critics.html | MEN WHO GO TO SEA DISPLAY PAINTINGS; John Sloan Wants Their Critics to Brave Waves Too | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/blair-awarded-tug-contract.html | Blair Awarded Tug Contract | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/bendix-production-increased-20fold-net-sales-last-year-were.html | BENDIX PRODUCTION INCREASED 20-FOLD; Net Sales Last Year Were $459,169,027, Three Times Those of Period Before | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/five-doomed-in-alsace-communists-convicted-of-having-communicated.html | FIVE DOOMED IN ALSACE; ' Communists' Convicted of Having Communicated With Enemy | True | By Telephone To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/new-zealand-backs-our-war-strategy-but-envoy-says-his-people-yearn.html | NEW ZEALAND BACKS OUR WAR STRATEGY; But Envoy Says His People Yearn for Blitz Against Japan | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/dr-guani-stresses-unity-of-americas-the-vice-presidentelect-of.html | DR. GUANI STRESSES UNITY OF AMERICAS; The Vice President-Elect of Uruguay Is Guest of the Pan-American Society HE PRAISES ROOSEVELT Says Recent Trip Proves the President Has 'All Qualities of a Great Soldier' | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/communique-on-meeting.html | COMMUNIQUE ON MEETING | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/to-debunk-aryanism-disney-plans-a-film-to-explode-hitlers-racial.html | TO DEBUNK 'ARYANISM'; Disney Plans a Film to Explode Hitler's Racial Theory | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/nurses-purchase-home-in-lawrence-former-carvalho-residence-to-be.html | NURSES PURCHASE HOME IN LAWRENCE; Former Carvalho Residence to Be Remodeled for Use as Private Hospital DWELLING DEALS CLOSED Sales in Flushing, Jamaica, Ozone Park, Elmont and Long Island City | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/2-guilty-of-perjury-former-agent-of-scalise-and-his-nephew.html | 2 GUILTY OF PERJURY; Former Agent of Scalise and His Nephew Convicted by Jury | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/passes-kindergarten-aid-assembly-sends-bill-to-senate-both-vote.html | PASSES KINDERGARTEN AID; Assembly Sends Bill to Senate -Both Vote Lend-Lease Plan | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/willemstad-honors-roosevelt.html | Willemstad Honors Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/dr-elwood-t__-easton-i-exprofessor-of-ophthalmology1-at-tufts.html | DR. ELWOOD T__ EASTON I; Ex-Professor of Ophthalmology1 at Tufts College Dies I I | True | Special to THEil-W YORI TIES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/friends-of-greece-hosts-today.html | Friends of Greece Hosts Today | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/economic-collapse-held-near-in-china-madame-koo-wife-of-envoy-to.html | ECONOMIC COLLAPSE HELD NEAR IN CHINA; Madame Koo, Wife of Envoy to Britain, Pleads for Speedy Help From America FOOD AND GUNS ARE ASKED Only 2 Per Cent of Lend-Lease Sent East, She Says, and Only Quarter of That Arrives | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/lee-is-confirmed-by-senate-46-to-31-exsenator-is-attacked-by-his.html | LEE IS CONFIRMED BY SENATE 46 TO 31; Ex-Senator Is Attacked by His Republican Successor as Not Qualified for CAB TYDINGS ALSO AGAINST HIM Meanwhile Choice of Rutledge for the Supreme Court Wins in Judiciary Committee | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/womens-traffic-club-to-meet.html | Women's Traffic Club to Meet | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/army-honors-19-heroes-general-kenney-bestows-medals-for-gallantry.html | ARMY HONORS 19 HEROES; General Kenney Bestows Medals for Gallantry in Pacific | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/united-states.html | United States | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/daughter-to-john-c-moores-2di.html | Daughter to John C. Moores 2dI | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/income-tax-rules-explained.html | Income Tax Rules Explained | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/sentence-held-in-error-supreme-court-frees-a-labor-leader-from-jail.html | SENTENCE HELD IN ERROR; Supreme Court Frees a Labor Leader From Jail Term | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/red-press-growing-canada-told.html | Red' Press Growing, Canada Told | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/italian.html | Italian | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/c-h-livin6stone-indlistrialist-79-a-railroad-and-shipbuildingl.html | C. H. LIVIN6STONE, INDLISTRIALIST, 79.; A Railroad and Shipbuildingl Ex-Head, Bank Executive, !s Dead in Virginia' A BOY SCOUT'ORGANIZER ... ,: Served on Staffs of Five West Virginia Governors -- Widely Known in Washington | True | Special to T NEW YORK TrTrS.' | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/tripolitania-to-get-food-by-trucks-of-red-cross.html | Tripolitania to Get Food By Trucks of Red Cross | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/a-welcome-homecoming.html | A WELCOME HOMECOMING | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/accidents-off-sharply-210-traffic-mishaps-in-week-compare-with-418.html | ACCIDENTS OFF SHARPLY; 210 Traffic Mishaps in Week Compare With 418 a Year Ago | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/scores-handball-shutout.html | Scores Handball Shut-Out | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mary-v-mercadante-army-mans-fiancee-b-new-rochelle-girl-engaged-to.html | MARY V. MERCADANTE ARMY MAN'S FIANCEE b; New Rochelle Girl Engaged to Frank M. Brookfield | True | Special to THE NEW YORK TIMES. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/in-the-nation-the-beam-in-the-eye-of-the-administration.html | In The Nation; The Beam in the Eye of the Administration | True | By Arthur Krock | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/laval-militia-linked-to-nazi-labor-needs-designating-workers-is.html | LAVAL MILITIA LINKED TO NAZI LABOR NEEDS; ' Designating' Workers Is Viewed as One of Force's Tasks | True | By Telephone To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/8-billions-in-aircraft-for-1943.html | 8 Billions in Aircraft for 1943 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/changes-in-nerves-traced-in-new-way-dr-dw-bronk-reports-a-solution.html | CHANGES IN NERVES TRACED IN NEW WAY; Dr. D.W. Bronk Reports a Solution of How Impulses Reach the Brain DELICATE METHODS USED Procedure Involves Various Electrical and Microscopic and Optical Devices | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/roosevelt-greeting-reported.html | Roosevelt Greeting Reported | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/scores-14-auto-solutions-wpb-warns-motorists-on-use-of-some.html | SCORES 14 AUTO SOLUTIONS; WPB Warns Motorists on Use of Some Anti-Freeze Liquids | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/world-war-i-hero-replaces-foxworth-ee-conroy-famous-agent-now-in.html | WORLD WAR I HERO REPLACES FOXWORTH; E.E. Conroy, Famous Agent, Now in Charge of F.B.I Here | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/156000-gas-masks-here-police-department-gets-most-health.html | 156,000 GAS MASKS HERE; Police Department Gets Most, Health Commissioner Says | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/german.html | German | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/tennessee-repeals-polltax-law-adopts-permanent-registration.html | Tennessee Repeals Poll-Tax Law; Adopts Permanent Registration | True | By the United Press. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mussolini-looks-to-regaining-libya-makes-public-reference-to-loss.html | MUSSOLINI LOOKS TO REGAINING LIBYA; Makes Public Reference to Loss in Speech on 20th Anniversary of Militia DENOUNCES ALLIED PARLEY Premier Speaks of 'Criminal Propagandist Mystification' of Casablanca Talks | True | By Telephone To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/2-brooklyn-buildings-bought.html | 2 Brooklyn Buildings Bought | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/japanese.html | Japanese | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/five-army-fliers-die-in-crash.html | Five Army Fliers Die in Crash | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/trust-increases-asset-valuation-massachusetts-investors-net-at-end.html | TRUST INCREASES ASSET VALUATION; Massachusetts Investors' Net at End of Last Year Is Put at $108,263,234 EQUAL TO $16.89 A SHARE Unrealized Depreciation Cut to $16,563,795 -- Government Holdings $3,549,098 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/can-use-credit-cards.html | Can Use Credit Cards | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/grew-mentioned-for-post.html | Grew Mentioned for Post | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/army-show-may-go-on.html | Army Show May Go On | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/liquidation-cuts-grain-price-scale-rye-leads-decline-in-chicago-as.html | LIQUIDATION CUTS GRAIN PRICE SCALE; Rye Leads Decline in Chicago as Aggressive Support Is Lacking in the Market LEND-LEASE CURB FACTOR Lack of Shipments to Russia Noted -- No Improvement in Demand for Flour | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/-de-j-axexadei-clarke-3r.html | ! DE. J. AX,EXA%dEI CLARKE 3R. | True | I Special to Tm Ivgy YORK TIME. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/spies-to-report-for-jail-chile-sets-midnight-deadline-for-suspected.html | SPIES TO REPORT FOR JAIL; Chile Sets Midnight Deadline for Suspected Axis Citizens | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/discount-savings-in-shirt-proposal-cloth-men-say-use-of-unshrunk.html | DISCOUNT SAVINGS IN SHIRT PROPOSAL; Cloth Men Say Use of Unshrunk Fabrics in 'Victory' Work Types Will Not Help WOULD SPUR BIGGER SIZES Demand Would Shift, Trade Holds -- Flaws Are Cited in New Measurements | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/bid-rickenbacker-to-albany.html | Bid Rickenbacker to Albany | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/knox-decorates-fliers-in-hawaii-honoring-7-officers-11-men.html | KNOX DECORATES FLIERS IN HAWAII; Honoring 7 Officers, 11 Men, Secretary Hails Bravery of Navy Air Patrol Wings AS 'CAVALRY OF THE SEA' He Picks as Typical a Pilot Who Defied Gunfire to Torpedo Enemy Cruisers | True | By Robert Trumbullspecial Cable To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/chinese-take-toll-at-yunnan-border-1000-japanesethai-casualties.html | CHINESE TAKE TOLL AT YUNNAN BORDER; 1,000 Japanese-Thai Casualties Reported in Renewed Battle | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/118-americans-rescued-portuguese-destroyer-picks-up-victims-of.html | 118 AMERICANS RESCUED; Portuguese Destroyer Picks Up Victims of Shipwreck | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/three-are-indicted-on-charges-by-sec-hanson-brothers-and-hession.html | THREE ARE INDICTED ON CHARGES BY SEC; Hanson Brothers and Hession Accused of Conspiracy in Central Wisconsin Bonds PRICE ACTIVITY INVOLVED Defendants Are Said to Have Attributed Rise to Plans of Canadian Pacific | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/bryant-outpoints-flores-texan-victor-in-8rounder-at-st-nicholas.html | BRYANT OUTPOINTS FLORES; Texan Victor in 8-Rounder at St. Nicholas Palace | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/baseball-tourney-sept-1119.html | Baseball Tourney Sept. 11-19 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/robert-it-herard.html | ROBERT It. SHERARD | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/expect-tolerance-on-apparel-costs-opa-sanction-urged-to-reduce.html | EXPECT TOLERANCE ON APPAREL COSTS; OPA Sanction Urged to Reduce 'Building Up' of Garments Under MPR-287 5 TO 10% MARGIN SOUGHT Washable Dress Group Advises Members to Defer Invoices Pending Amendment | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/jeffers-proposal-would-cut-planes-15000-army-says-patterson.html | JEFFERS PROPOSAL WOULD CUT PLANES 15,000, ARMY SAYS; Patterson Testifies Also That Early Rubber Demands Held Peril to Air Gasoline WANTS 7,000,000 AUTOS But Says Plea Made Dec. 8 for Requisitioning From Public Has Not Been Heeded LINKS PLANE CUT TO JEFFERS PLANS | True | By C.p. Trussellspecial To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/defeat-of-germany-predicted-by-chilean-former-military-attache-also.html | DEFEAT OF GERMANY PREDICTED BY CHILEAN; Former Military Attache Also Expects Italian Revolt | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/miss-wakefield-engaged-st-lawrence-alumna-will-be-wed-to-geoffrey.html | MISS WAKEFIELD ENGAGED; St. Lawrence Alumna Will Be Wed to Geoffrey Hemphill | True | Special to T: T'W YoR T.zs. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/end-synthetic-rubber-strike.html | End Synthetic Rubber Strike | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/stock-deal-authorized-cp-stewart-to-get-securities-corporation.html | STOCK DEAL AUTHORIZED; C.P. Stewart to Get Securities Corporation General Shares | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/suggested-to-the-opa.html | Suggested to the OPA | True | C.D. GRAHAM | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/nijptiil-ire-held-of-miss-lawrence-descendant-of-late-archibald.html | NIJPTIILS IRE HELD OF MISS LAWRENCE; Descendant of Late Archibald. Gracie Married to Colonel Harold S. Wilkins, U. S. A. CALVARY CHURCH IS SCENE Bridegroom, Kin of Benjamin Trumbull, Historian, Is With Ordnance Department | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/asks-197968-judgment-ellis-files-plea-in-suit-against-city-for-fees.html | ASKS $197,968 JUDGMENT; Ellis Files Plea in Suit Against City for Fees in Inquiry | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/news-of-food-housewives-who-find-meat-is-scarce-often-fail-to.html | News of Food; Housewives Who Find Meat Is Scarce Often Fail to Realize the Value of Fish | True | By Jane Holt | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/packers-predict-meat-price-rise-representatives-of-independents.html | PACKERS PREDICT MEAT PRICE RISE; Representatives of Independents Depart for Washington | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/art-notes.html | Art Notes | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/leatrice-joy-gilbert-wed.html | Leatrice Joy Gilbert Wed | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/idle-butchers-cast-dice-are-fined-one-steak-each.html | Idle Butchers Cast Dice, Are Fined One Steak Each | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mein-kampf-put-a-bundist-to-sleep-he-testifies-that-it-is-a-good.html | MEIN KAMPF' PUT A BUNDIST TO SLEEP; He Testifies That It Is a Good Remedy for Insomnia | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mrs-guy-c-lamson.html | MRS. GUY C. LAMSON | True | Special to THE NEV YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/jones-laughlin-reports-earned-2550257-in-quarter-against-4234599.html | JONES & LAUGHLIN REPORTS; Earned $2,550,257 in Quarter, Against $4,234,599 | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/negroes-pledge-loyalty-leaders-from-30-states-say-first-task-is-to.html | NEGROES PLEDGE LOYALTY; Leaders From 30 States Say First Task Is to Win War | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/de-gaulle-called-choice-of-france-massigli-says-people-bracket.html | DE GAULLE CALLED CHOICE OF FRANCE; Massigli Says People Bracket Giraud With Him and Look to Unified Resistance SPLIT HELD WORK OF VICHY Former Ambassador to Turkey Parries Africa Questions -- Dinner Guest of Eden | True | By Milton Brackerspecial Cable To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/hockey-board-will-act-to-name-league-head-tomorrow-calders.html | HOCKEY BOARD WILL ACT; To Name League Head Tomorrow -- Calder's Condition Fair | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/opa-instructs-200-on-point-rationing-volunteer-speakers-will-help.html | OPA INSTRUCTS 200 ON POINT RATIONING; Volunteer Speakers Will Help Tell Public About System | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/erkko-adds-criticism.html | Erkko Adds Criticism | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/pataky-in-violin-debut-she-offers-handel-sonata-and-mozart-concerto.html | PATAKY IN VIOLIN DEBUT; She Offers Handel Sonata and Mozart Concerto at Town Hall | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/lt-c-l-mcclure-doolittle-tokyo-flier-weds-miss-jean-buchanan-after.html | Lt. C. L. McClure, Doolittle Tokyo Flier, Weds Miss Jean Buchanan After HospItalRomance | True | Special to THE NEW YOR T.S. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/brotherhood-week-endorsed.html | Brotherhood Week Endorsed | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/barrow-may-go-along.html | Barrow May Go Along | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/talk-on-women-tonight-war-conference-sponsored-by-trade-union.html | TALK ON WOMEN TONIGHT; War Conference Sponsored by Trade Union Groups | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/text-of-gov-deweys-budget-message-to-legislature-explaining-need.html | Text of Gov. Dewey's Budget Message to Legislature, Explaining Need for $369,600,000 | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mrs-caraway-at-65-plans-to-run-again-tributes-in-senate-on-birthday.html | MRS. CARAWAY AT 65 PLANS TO RUN AGAIN; Tributes in Senate on Birthday Come as a Surprise | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/rubinstein-plays-at-carnegie-hall-pianist-opens-with-prelude.html | RUBINSTEIN PLAYS AT CARNEGIE HALL; Pianist Opens With 'Prelude, Chorale and Fugue' Written by Cesar Franck CHOPIN GROUP FOLLOWS Three Etudes, Nocturne in D Flat and B-Flat Minor Sonata Are Heard | True | By Olin Downes | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/clinic-converts-castoff-clothes-demonstration-is-featured-by.html | CLINIC CONVERTS CAST-OFF CLOTHES; Demonstration Is Featured by Children's Attire Made by Housewife | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/dry-trend-halted-liquor-board-says-definite-change-from-new-york.html | DRY TREND HALTED, LIQUOR BOARD SAYS; Definite Change From New York State Sentiment in Last War Reported to Governor | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/plant-gets-armynavy-e.html | Plant Gets Army-Navy E | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/schools-week-holiday-saves-94000-in-fuel.html | Schools' Week Holiday Saves $94,000 in Fuel | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/weather-is-curb-on-fuel-oil-rush-representatives-of-industry-say.html | WEATHER IS CURB ON FUEL OIL RUSH; Representatives of Industry Say Shipments Are Steady Into Metropolitan Area MOST DEMANDS ARE MET Certificates of War Necessity or 'T' Stickers Now Allow Use of Credit Cards | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/son-to-william-g-barrett.html | Son to William G. Barrett. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/conwell-of-nyu-in-millrose-meet-sickinger-on-the-manhattan-teams.html | CONWELL OF N.Y.U. IN MILLROSE MEET; Sickinger on the Manhattan Team's List -- Columbia's Brereton a Contender | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/dr-s-jmnamara-physioian-50-years-former-departmental-head-in.html | DR. S. J,M'NAMARA, [ PHYSIOIAN 50 YEARS]; Former Departmental Head in Brooklyn Hospitals Is Stricken' at Age of 73 ALUMNUS OF 'MANHATTAN Gynecologist Was President of Medical SocietywLed Anti-Cancer Education | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/decrease-in-loans-reported-by-banks-reserve-board-reports-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve Board Reports a Drop of $16,000,000 in Advances to Farms and Trade DEMAND DEPOSITS ARE UP Holdings of Treasury Bills Increase $102,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/swiss-convict-5-as-reds-seized-propaganda-includes-a-volume-by.html | SWISS CONVICT 5 As REDS; Seized Propaganda Includes a volume by Molotoff | True | By Telephone To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/lils-aurice-rosenvasser-i.html | lilS. ]AURICE ROSENVASSER I | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/apartment-house-sold-westminster-hall-in-great-neck-changes-hands.html | APARTMENT HOUSE SOLD; Westminster Hall in Great Neck Changes Hands | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/limping-fortress-landed-in-garden-pilot-guides-plane-hit-in-raid-to.html | LIMPING FORTRESS LANDED IN GARDEN; Pilot Guides Plane Hit in Raid to Safety in Britain, Avoiding Field Filled With Children OTHERS IN U.S. CREW JUMP Meet Varied Adventures When They Parachute to Earth at Behest of Skipper | True | Special Cable to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/de-wtxaxd-s-sjtt.html | DE. WT!'XAxD S. SJTT. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/generals-at-talk-agreement-announced-on-defense-aid-and-on-postwar.html | GENERALS AT TALK; Agreement Announced on Defense Aid and on Post-War Problems FRIENDSHIP IS STRESSED In Cairo on Way Home, Prime Minister Is Confident Foe Will Be Ousted in Africa CHURCHILL VISITS TURKEY FOR TALKS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/ihss-jessie-m-clark.html | IHSS JESSIE M. CLARK | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/navy-honors-new-york-flier.html | Navy Honors New York Flier | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/cotton-futures-score-advances-moderate-replacement-buying-in.html | COTTON FUTURES SCORE ADVANCES; Moderate Replacement Buying in Distant Months Gives Strength to Market LIST GAINS 4 TO 9 POINTS Trading Is Handicapped by Congressional Delay Over the Price Bill | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/von-paulus-had-poison-for-suicide-germans-say.html | Von Paulus Had Poison For Suicide, Germans Say | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/girls-guide-trucks-cyclists-lead-drivers-at-huge-standard-oil.html | GIRLS GUIDE TRUCKS; Cyclists Lead Drivers at Huge Standard Oil Refinery | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/appointed-chief-deputy-of-wpbs-regional-office.html | Appointed Chief Deputy Of WPB's Regional Office | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/us-opens-cape-town-bureau.html | U.S. Opens Cape Town Bureau | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/col-sarnoff-to-speak.html | Col. Sarnoff to Speak | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/pullman-corner-charged-by-arnold-monopoly-from-every-angle-alleged.html | PULLMAN 'CORNER' CHARGED BY ARNOLD; Monopoly From 'Every Angle' Alleged by Him in Closing Argument in Court HE IS OPPOSED BY PEPPER Ex-Senator Says Case Differs From Every Other One That Affects Railroads PULLMAN 'CORNER' CHARGED BY ARNOLD | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/odds-declared-against-finns.html | Odds Declared Against Finns | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/delinquency-move-urged-councilman-opposed-to-further-study-of-youth.html | DELINQUENCY MOVE URGED; Councilman Opposed to Further Study of Youth Problem | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/no-equality-of-sacrifice.html | No Equality of Sacrifice | True | MASON BARLOW | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/halifaxs-eldest-son-here.html | Halifax's Eldest Son Here | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/ira-o-gregory-lawyer-was-first-head-of-the-norwalk-conn-boy-scouts.html | IRA O. GREGORY; Lawyer Was First Head of the Norwalk, Conn., Boy Scouts | True | Special to THE New YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/dodgers-purchase-mesner-from-reds-utility-infielder-goes-to.html | Dodgers Purchase Mesner From Reds; UTILITY INFIELDER GOES TO BROOKLYN Sale of Mesner to Dodgers Is Seen as Insurance Against Drafting of Durocher MANAGER TO VISIT BOARD Postpones Call Until Today -- Trosky Is Invited to Join Indians in Training | True | By James P. Dawson | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/would-abandon-branch-line.html | Would Abandon Branch Line | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/must-carry-two-cards.html | Must Carry Two Cards | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/ywca-club-dinner-annual-fete-of-the-studio-group-will-be-held-on.html | Y.W.C.A. CLUB DINNER; Annual Fete of the Studio Group Will Be Held on Thursday | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/courses-for-parents-to-open.html | Courses for Parents to Open | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/hunt-for-cinchona-began.html | Hunt for Cinchona Began | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/-red-cross-war-fund-month-set-for-march-the-mayor-announces.html | ' Red Cross War Fund Month' Set For March, the Mayor Announces | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/miss-grace-hoiton.html | MISS GRACE HOiTON | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/yonkers-offices-bought-park-building-assessed-at-572000-is-in-new.html | YONKERS OFFICES BOUGHT; Park Building, Assessed at $572,000, Is in New Hands | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/2-years-for-leaving-child-grandfather-who-abandoned-girl-in-station.html | 2 YEARS FOR LEAVING CHILD; Grandfather Who Abandoned Girl in Station Gets Term | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/new-proxy-rules-scored-as-burden-strong-protest-forwarded-to.html | NEW PROXY RULES SCORED AS 'BURDEN'; Strong Protest Forwarded to Congress by Commerce and Industry Association | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/stamford-dwelling-sold-twofamily-house-there-also-in-new-ownership.html | STAMFORD DWELLING SOLD; Two-Family House There Also In New Ownership | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/three-bonds-off-list.html | Three Bonds Off List | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/general-motors-dividend-payment-of-50-cents-a-share-on-march-12-is.html | GENERAL MOTORS DIVIDEND; Payment of 50 Cents a Share on March 12 Is Voted | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/edinger-bowling-victor-takes-petersen-tourney-prize-of-4000-on-2136.html | EDINGER BOWLING VICTOR; Takes Petersen Tourney Prize of $4,000 on 213.6 Average | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/prepare-bank-statistics.html | Prepare Bank Statistics | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/united-nations.html | United Nations | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/fortress-gunner-cited-gets-oak-leaf-cluster-for-wounds-2-new-york.html | FORTRESS GUNNER CITED; Gets Oak Leaf Cluster for Wounds -- 2 New York Men Decorated | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/auto-toll-double-that-of-bombs.html | Auto Toll Double That of Bombs | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/the-bowery-sends-its-drunks-to-the-war-to-tune-of-ill-never-go.html | The Bowery Sends Its Drunks to the War To Tune of 'I'll Never Go There Anymore' | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/cuba-us-sign-new-pact-supplementary-paper-covers-military-naval.html | CUBA, U.S. SIGN NEW PACT; Supplementary Paper Covers Military, Naval Matters | True | Special Cable to THE NEW YORK TIMES. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/for-service-men.html | For Service Men | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/shorter-bank-hours-proposed.html | Shorter Bank Hours Proposed | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/air-war-continues-for-guadalcanal-our-bombers-strike-again-at-new.html | AIR WAR CONTINUES FOR GUADALCANAL; Our Bombers Strike Again at New Japanese Base on Kolombangara Island KEEP UP MUNDA BATTERING Enemy Raiders Visit Henderson Field, Lose Plane -- Our Troops Kill 62 More Japanese | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/air-duel-over-guadalcanal.html | Air Duel Over Guadalcanal | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mr-deweys-first-budget.html | MR. DEWEY'S FIRST BUDGET | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/giraud-wants-to-take-rommel.html | Giraud Wants to Take Rommel | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/warns-of-forgers-of-federal-checks-secret-service-says-racket-of.html | WARNS OF FORGERS OF FEDERAL CHECKS; Secret Service Says Racket of WPA Days Again Is Threatened | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/thousands-in-honan-die-in-quest-of-food-mass-exodus-toward-shansi.html | THOUSANDS IN HONAN DIE IN QUEST OF FOOD; Mass Exodus Toward Shansi, Follows Record Famine | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/87-navy-casualties-put-total-at-22467-latest-report-includes-8-dead.html | 87 NAVY CASUALTIES PUT TOTAL AT 22,467; Latest Report Includes 8 Dead, 8 Wounded, 71 Missing | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/snow-medal-given-to-dr-ray-wilbur-buffalo-meeting-of-hygiene-group.html | SNOW MEDAL GIVEN TO DR. RAY WILBUR; Buffalo Meeting of Hygiene Group Signalizes His Work for Protection of Youth HE SCORES LICENSE PLAN Official Who Permits House of Prostitution Is Liable for Death and Disease, He Says | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/general-aniline-and-film-elects-vice-president.html | General Aniline and Film Elects Vice President | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/chiefs-of-staff-aide-killed.html | Chiefs of Staff Aide Killed | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/british.html | British | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/state-municipal-bonds-chemical-bank-and-trust-reports-on-prices-and.html | STATE, MUNICIPAL BONDS; Chemical Bank and Trust Reports on Prices and Yields | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/bond-notes.html | BOND NOTES | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/jb-sullivan-joins-laird.html | J.B. Sullivan Joins Laird | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/racing-sheet-trial-postponed.html | Racing Sheet Trial Postponed | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/changed-attitude-in-spain-reported-dr-joseph-schwartz-tells-of.html | CHANGED ATTITUDE IN SPAIN REPORTED; Dr. Joseph Schwartz Tells of Differences Since North Africa Was Occupied REFUGEES NOW ADMITTED 100 to 150 a Day Enter From France -- Clipper Brings 16 Passengers From Europe | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/sports-of-the-times-of-ships-and-shoes-and-sealing-wax.html | Sports of the Times; Of Ships and Shoes and Sealing Wax | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/president-tells-war-plans-secretly-to-congress-group-the-president.html | President Tells War Plans Secretly to Congress Group; THE PRESIDENT OF THE UNITED STATES AT HIS WAR CONFERENCES IN NORTH AFRICA PRESIDENT REPORTS TO CONGRESS GROUP | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/election-changes-delayed-in-jersey-legislative-leaders-defer.html | ELECTION CHANGES DELAYED IN JERSEY; Legislative Leaders Defer Decision on 225-Page Bill Pending More Study MANY POINTS IN DISPUTE 11 Nominations Are Confirmed but Action on Boswell's Appointment Is Held Up | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/recognition-set-for-season-star-basketball-award-for-local-player.html | RECOGNITION SET FOR SEASON STAR; Basketball Award for Local Player Most Valuable to Team Is Announced VOTING SLATED IN MARCH Selection of Winner Will Be Made by Coaches, Writers -- Jasper Test Tonight | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/krasnodars-peril-rises.html | Krasnodar's Peril Rises | True | Wireless to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/william-a-molloy-bishop-molloys-brother-a-new-hampshire.html | WILLIAM A. MOLLOY; Bishop. Molloy's Brother a New Hampshire Ex-Legislator | True | Spec[at to Tmu I- Yo TXMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mrs-percy-i-elias.html | MRS. PERCY I. ELIAS | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/asks-rate-cut-on-allied-goods.html | Asks Rate Cut on Allied Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mrs-r-cotton-smith-clergymans-widow-descended-from-harrison-gray.html | MRS. R. COTTON SMITH; Clergyman's Widow Descended From Harrison Gray Otis | True | Special to T Iqsv YORK TS. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/conduct-in-africa-approved-explanation-advanced-for-attitude-of-the.html | Conduct in Africa Approved; Explanation Advanced for Attitude of the French There | True | CHARLES UPSON CLARK | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/dean-bought-by-browns-senators-sell-paul-to-club-after-aukers.html | DEAN BOUGHT BY BROWNS; Senators Sell Paul to Club After Auker's Retirement | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/firestone-rubber-strike-ends.html | Firestone Rubber Strike Ends | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/tannhaeuser-repeated-szell-conducts-at-opening-of-the-eleventh-week.html | TANNHAEUSER' REPEATED; Szell Conducts at Opening of the Eleventh Week of Opera | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/soldiers-hold-art-show-upton-men-enter-30-works-in-first-contest-of.html | SOLDIERS HOLD ART SHOW; Upton Men Enter 30 Works in First Contest of Kind There | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/identifying-19-dead-in-airplane-by-teeth-navy-examines-the.html | IDENTIFYING 19 DEAD IN AIRPLANE BY TEETH; Navy Examines the California Wreckage -- 2 Die in Arizona | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/will-head-sales-section-of-general-electric-co.html | Will Head Sales Section Of General Electric Co. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/axis-helpers-reported-in-posts.html | Axis Helpers Reported in Posts | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/mailmen-to-speed-womens-registry-will-distribute-forms-for-war-work.html | MAILMEN TO SPEED WOMEN'S REGISTRY; Will Distribute Forms for War Work Availability | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/troth-is-announced-of-betty-a-spiehler-wellesley-senior-is-fiancee.html | TROTH IS ANNOUNCED OF BETTY A. SPIEHLER; Wellesley Senior Is Fiancee of Thomas R. Fowler Jr. | True | | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/high-court-defers-birth-control-test-refuses-to-discuss.html | HIGH COURT DEFERS BIRTH CONTROL TEST; Refuses to Discuss Jurisdiction Involving Case Under Connecticut Law WIDE INTEREST IN SUIT But Tribunal Says Physician Sponsored Test Instead of 3 Women Concerned | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/australian-hails-casablanca-talks-emphasizing-references-to-japan.html | Australian Hails Casablanca Talks, Emphasizing References to Japan; ' Unconditional Surrender' Plan Wins Praise -- Demand for Unified Command in South and Southwest Pacific Resumed | True | By Warwick Fairfax Managing Director, the Sydney Morning Heraldnorth American Newspaper Alliance. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/russian.html | Russian | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/pep-to-box-feb-11-at-boston.html | Pep to Box Feb. 11 at Boston | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/miss-m-schimmel-arried-at-home-she-becomes-the-bride-of-lt-everett.html | MISS M. SCHIMMEL' ARRIED. AT HOME; She Becomes the Bride of Lt. Everett .H. Stahl, U. S. A. Air Forces of Berlin,= N.. H. ESCORTED BY HER FATHER Mrs. Alice S. Coleman Sister's Matron of Honor -- Jerome Stahl Brother's Best Man | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/see-power-rationing-if-us-drops-war-time-wpb-officials-worried-over.html | SEE POWER RATIONING IF U.S. DROPS WAR TIME; WPB Officials Worried Over Defections by Three States | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/alice-whltehouse-is-wed-to-john-f-haries-a-cambridge-alumnus-in-st.html | Alice Whitehouse Is Wed to John F. Haries, A Cambridge Alumnus, in St. Bartholomew's | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/robert-j-french.html | ROBERT J. FRENCH | True | Special to TH NEW YORK TrTES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/flynn-unlikely-to-seek-old-posts-open-owing-to-internal-strife.html | Flynn Unlikely to Seek Old Posts, Open Owing to Internal Strife; Farley, Considered a Candidate for National Committee, Faces Fight by the New Deal -- No One in Bronx Has Clear Majority | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/finnish.html | Finnish | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/lawrence-for-customs-court.html | Lawrence for Customs Court | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/red-cross-relief-ship-coming.html | Red Cross Relief Ship Coming | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/60000-leases-closed-in-broadway-building-three-firms-in-no-61-to.html | $60,000 LEASES CLOSED IN BROADWAY BUILDING; Three Firms in No. 61 to Pay That Annually -- Other Rentals | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/11-parachutists-shot-by-french-in-algeria-condemned-by-courtmartial.html | 11 PARACHUTISTS SHOT BY FRENCH IN ALGERIA; Condemned by Court-Martial With Two Arab Aides | True | Wireless to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/sec-meets-a-setback-from-supreme-court-federal-water-case-decided-a.html | SEC MEETS A SETBACK FROM SUPREME COURT; Federal Water Case Decided Against the Commission | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/camp-subsidies-urged-work-projects-can-only-thus-be-successful.html | CAMP SUBSIDIES URGED; Work Projects Can Only Thus Be Successful, Parents Are Told | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/six-americans-hold-british-commissions-all-wounded-in-middle-east.html | SIX AMERICANS HOLD BRITISH COMMISSIONS; All Wounded in Middle East -- Five Fought at El Alamein | True | Wireless to THE NEW YORK TIMES. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/deweys-budget-totals-369600000-drop-of-11900000-governor-submits.html | DEWEY'S BUDGET TOTALS $369,600,000, DROP OF $11,900,000; Governor Submits Message With Cut in Appropriations and Lower Expenditures SETS $50,000,000 SURPLUS Revenue Estimates Slashed and Tax Reductions Held to $5,000,000 for Year DEWEY'S BUDGET TOTALS $369,600,000 | True | By Warren Moscowspecial To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/roosevelts-clipper-here-after-african-trip-with-escort-plane-which.html | Roosevelt's Clipper Here After African Trip With Escort Plane Which Met Emergency | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/john-terhune-86-a-bank-executive-long-branch-trust-company.html | JOHN TERHUNE, 86, A BANK EXECUTIVE; Long Branch Trust Company BoardChairman Dies | True | Special to Tn NEW YORK TS. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/zivic-becomes-glib-listening-to-allen-trades-lefthook-lore-for.html | ZIVIC BECOMES GLIB LISTENING TO ALLEN; Trades Left-Hook Lore for Lessons From Stage Wit in Training for Beau Jack | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/any-plea-on-war-entry-denied.html | Any Plea on War Entry Denied | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/somozas-daughter-weds-rsta-rica-president-a-guestsroom-named-to-u.html | SOMOZA'S DAUGHTER WEDS; rsta Rica President a Guest-Sroom Named to U. $. Post | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/rail-rise-confirms-upturn-in-market-stock-traders-encouraged-as.html | RAIL RISE CONFIRMS UPTURN IN MARKET; Stock Traders Encouraged as Carrier Index Goes to New High Since 1941 STRENGTH IN MOTOR LIST Chemicals and Tobaccos Also Gain -- Bonds Dull on Lack of Decision by Court | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/report-from-the-pacific.html | REPORT FROM THE PACIFIC | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/golfer-creavy-is-gaining.html | Golfer Creavy Is Gaining | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/intelligence-officers-seized.html | Intelligence Officers Seized | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/4-captains-named-as-admirals.html | 4 Captains Named as Admirals | True | Special to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/walter-a-futter-moves-machine-co-head-takes-suite-in-280-park-ave.html | WALTER A. FUTTER MOVES; Machine Co. Head Takes Suite in 280 Park Ave. -- Other Leases | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/charles-f-diehl.html | CHARLES F. DIEHL | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/cg-burden-promoted.html | C.G. Burden Promoted | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/erie-pays-off-loan-of-rfc.html | Erie Pays Off Loan of R.F.C. | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/will-rogerss-son-jimmy-gets-7year-contract-random-harvest-nears.html | Will Rogers's Son, Jimmy, Gets 7-Year Contract -- 'Random Harvest' Nears Million Here | True | By Telephone To the New York Times. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/norwegian-seamen-to-enter-parleys-cut-in-maintenance-pay-to-be.html | NORWEGIAN SEAMEN TO ENTER PARLEYS; Cut in Maintenance Pay to Be Subject of Negotiations | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/demand-for-sheeting-may-be-cut-by-army-cancellations-for-bandolier.html | DEMAND FOR SHEETING MAY BE CUT BY ARMY; Cancellations for Bandolier Cloth May Aid Civilian Needs | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/reich-canvasses-negroes-all-in-german-territory-must-register.html | REICH CANVASSES NEGROES; All in German Territory Must Register, Himmler Orders | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/war-wagon-trailer-the-new-victory-car.html | War Wagon Trailer' The New Victory Car | True | Special to THE NEW YORK TIMES. | C1B 574017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/would-tax-income-increases-supplemental-levy-on-abnormal-gains-due.html | Would Tax Income Increases; Supplemental Levy on Abnormal Gains Due to War Is Suggested | True | GLEN B. WINSHIP | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/war-bond-sales-peak-reached-in-january-1240440000-total-was-17-per.html | WAR BOND SALES PEAK REACHED IN JANUARY; $1,240,440,000 Total Was 17 Per Cent Above Previous High | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/furniture-stores-can-swap-stocks-wpb-acts-to-aid-retailers.html | FURNITURE STORES CAN SWAP STOCKS; WPB Acts to Aid Retailers Prevented From Buying by Inventory Control AUTHORIZATION IS NEEDED Fleischmann Points Out L-219 May Be Amended to Take Care of Barter Plan | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/carollo-defeats-scalone.html | Carollo Defeats Scalone | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/zuara-taken-by-british.html | Zuara Taken by British | True | Special Cable to THE NEW YORK TIMES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/rev-r-j-trevorrow-jersey-educator-66-centenary-junior-college-head.html | REV. R. J. TREVORROW, JERSEY EDUCATOR, 66; Centenary Junior College Head 26 Years an Ex-Pastar | True | Special to T Nw YORK WES. | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/clearance-office-for-trucks-opened-10-calls-for-cargo-to-fill.html | CLEARANCE OFFICE FOR TRUCKS OPENED; 10 Calls for Cargo to Fill Vehicles Received in First 2 Hours | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/wpb-may-lighten-appliance-curbs-agency-reported-studying-the-easing.html | WPB MAY LIGHTEN APPLIANCE CURBS; Agency Reported Studying the Easing of Production and Material Orders | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/toscanini-changes-a-line.html | TOSCANINI CHANGES A LINE | True | | C1B 574017 |
| 1943-02-02 | 1943-02-02 | https://www.nytimes.com/1943/02/02/archives/millerbahen-.html | MillerBaHen . | True | | C1B 574017 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/two-marines-killed-seaman-held-in-new-zealand-apartment-shooting.html | TWO MARINES KILLED; Seaman Held in New Zealand Apartment Shooting | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/20-bus-riders-injured-vehicle-and-oil-truck-crash-in-west-brighton.html | 20 BUS RIDERS INJURED; Vehicle and Oil Truck Crash in West Brighton, S.I. | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/54-axis-ships-our-score-in-africa.html | 54 Axis Ships Our Score in Africa | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/tennessee-repeal-bill-passes.html | Tennessee Repeal Bill Passes | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/allan-reagan-joins-opa.html | Allan Reagan Joins OPA | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/the-president-celebrating-his-61st-birthday-high-over-haiti.html | THE PRESIDENT CELEBRATING HIS 61ST BIRTHDAY HIGH OVER HAITI | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/delinquency-study-asked-by-council-mayor-called-on-to-appoint.html | DELINQUENCY STUDY ASKED BY COUNCIL; Mayor Called On to Appoint Special Board -- Problems Laid to War Stressed | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/unbeaten-quintets-favored-in-garden-western-kentucky-and-nyu-picked.html | UNBEATEN QUINTETS FAVORED IN GARDEN; Western Kentucky and N.Y.U. Picked to Top City College and St. Francis Tonight | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mazzini-society-and-owi-at-peace-charges-that-agency-tried-to-force.html | MAZZINI SOCIETY AND OWI AT PEACE; Charges That Agency Tried to Force Reds, Ex-Fascists on Victory Unit Are Dropped | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/charles-f-bostetter.html | CHARLES F. BOSTETTER | True | special to THE l',laW YORK TIS. | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/films-seek-exmarine-13-warners-plan-movie-on-exploits-of-geo-holle.html | FILMS SEEK EX-MARINE, 13; Warners Plan Movie on Exploits of Geo. Holle in South Pacific | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/yankees-lose-derry.html | Yankees Lose Derry | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/elected-as-president-of-marshall-field-co.html | Elected as President Of Marshall Field & Co. | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/john-scully.html | JOHN SCULLY | True | Special to THB NEW YORF. TIMgS. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/irs-george-l-c00ke.html | IRS. GEORGE L. C00KE | True | Special to THE NEW YORK I'l.Ils. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/gifts-for-american-troops-in-prison-camps-sought.html | Gifts for American Troops In Prison Camps Sought | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/frank-burke-dies-segretbernie-aoe-man-who-uncovered-evidence-of.html | FRANK BURKE DIES; SEGRET'BERNI(]E AOE; Man Who Uncovered Evidence of German Espionage Here in 1915 Stricken at 73 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/arnold-demands-fight-on-cartels-their-leaders-are-seeking-to-regain.html | ARNOLD DEMANDS FIGHT ON CARTELS; Their Leaders Are Seeking to Regain Old Privileges With Victory Near, He Warns | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/says-union-barred-negroes-from-jobs-san-francisco-committee-tells.html | SAYS UNION BARRED NEGROES FROM JOBS; San Francisco Committee Tells WMC Boilermakers Kept Men From Shipyard | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mayor-says-waste-of-food-must-end-opening-new-market-he-tells.html | MAYOR SAYS WASTE OF FOOD MUST END; Opening New Market, He Tells Produce Men Discarding of Trimmings Must Stop | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/barbara-calln-is-wed-bride-in-denver-of-charles-w-wheeler-private.html | BARBARA CAL.N IS WED; Bride in Denver of Charles W. Wheeler, Private in Army | True | Special to TH NEW YORI TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/japan-lists-300000-prisoners.html | Japan Lists 300,000 Prisoners | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/5489-war-planes-built-in-december-wpb-reports-500-increase-in.html | 5,489 WAR PLANES BUILT IN DECEMBER; WPB Reports 500% Increase in Munitions Production Since Pearl Harbor | True | By Charles E. Egan | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/british-farmers-get-warning-on-workers-little-army-help-available.html | BRITISH FARMERS GET WARNING ON WORKERS; Little Army Help Available This Year, Hudson Says | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/richmond-hill-victor-beats-far-rockaway-five-5027-results-of-other.html | RICHMOND HILL VICTOR; Beats Far Rockaway Five, 50-27 -- Results of Other Games | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/oil-supply-quota-is-ordered-lifted-ban-on-withdrawals-from.html | OIL SUPPLY QUOTA IS ORDERED LIFTED; Ban on Withdrawals From Refineries and Terminals Is Not Needed at Present | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/wool-mills-bid-wmc-stop-employe-losses-action-held-needed-if-output.html | WOOL MILLS BID WMC STOP EMPLOYE LOSSES; Action Held Needed if Output Goals Are to Be Met | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/youngstown-sheet-earned-10305705-1942-profit-equals-566-on-common.html | YOUNGSTOWN SHEET EARNED $10,305,705; 1942 Profit Equals $5.66 on Common, Against $16,124,400 or $9.13 Year Before | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/frontrow-view-of-sened-battle-reporter-spends-whole-day-on-firing.html | FRONT-ROW VIEW OF SENED BATTLE; Reporter Spends Whole Day on Firing Line With American Attack Force in Tunisia | True | By Frank L. Kluckhohn | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/zivic-beau-jack-pronounced-ready-rivals-for-bout-in-garden-friday.html | ZIVIC, BEAU JACK PRONOUNCED READY; Rivals for Bout in Garden Friday Night Approved by Commission Physician | True | By James P. Dawson | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/bids-industry-map-role-for-postwar-fletcher-says-it-must-plan-now.html | BIDS INDUSTRY MAP ROLE FOR POST-WAR; Fletcher Says It Must Plan Now to Give 55 Million Jobs, Reach 140 Billion Output | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/bishop-taitt-will-retire.html | Bishop Taitt Will Retire | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/journalism-school-announces-awards-sackett-scholarships-given-to.html | JOURNALISM SCHOOL ANNOUNCES AWARDS; Sackett Scholarships Given to Three at Columbia | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/carpet-lining-sales-brisk.html | Carpet Lining Sales Brisk | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/albert-halloway-reiber-official-of-teletype-corporation-of-chicago.html | ALBERT HALLOWAY REIBER; Official of Teletype Corporation of Chicago Long With A. T, & T, | True | Special to THE Nm YORX TMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mrs-roosevelt-says-war-is-to-aid-world-uplift-to-our-standards-held.html | MRS. ROOSEVELT SAYS WAR IS TO AID WORLD; Uplift to Our Standards Held Desirable by First Lady | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/obituary-1-no-title-drek-sprg1e76-federal-physician.html | Obituary 1 -- No Title; DR.E.K. SPRGtlE,76,. FEDERAL PHYSICIAN | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/our-air-power-rises-in-the-south-pacific-general-harmon-lays-gain.html | OUR AIR POWER RISES IN THE SOUTH PACIFIC; General Harmon Lays Gain to Greater Ground Facilities | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/td-thacher-sworn-in-takes-the-oath-as-corporation-counsel-in.html | T.D. THACHER SWORN IN; Takes the Oath as Corporation Counsel in Private Ceremony | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mackeachie-brunner-are-missing-in-action.html | Mackeachie, Brunner Are Missing in Action | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/german.html | German | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/nazi-atrocities-bared-by-red-fighter-here-woman-sailor-tells-of.html | Nazi Atrocities Bared by Red Fighter, Here; Woman Sailor Tells of Perils Facing Ships | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/north-africa-franc-value-up.html | North Africa Franc Value Up | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/books-authors.html | Books -- Authors | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/ration-is-66-lbs-a-day-facts-given-on-feeding-of-trainees-at-san.html | RATION IS 6.6 LBS. A DAY; Facts Given on Feeding of Trainees at San Angelo, Texas | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/el-train-kills-woman-3-bank-books-found-on-track-list-14770-in.html | EL' TRAIN KILLS WOMAN; 3 Bank Books Found on Track List $14,770 in Deposits | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/ophelia-bis1ll-bbi3ombs-a-bride-daughter-of-president-justice-is.html | O.PHELIA.. BISS1LL. -" BBi3OMBS A BRIDE; Daughter of President Justice Is Wed to Lieut. William W. Molla of 101 st Infantry | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/united-nations.html | United Nations | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/book-by-chiang-to-appear-mar-12.html | Book by Chiang to Appear Mar. 12 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/madagascar-captives-in-algiers.html | Madagascar Captives in Algiers | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/says-he-is-very-much-alive.html | Says He Is 'Very Much Alive' | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/newark-fire-chief-to-retire.html | Newark Fire Chief to Retire | True | Special to THE NEW YORK TIMES. | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/british.html | British | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/sports-of-the-times-high-diddle-diddle.html | Sports of the Times; High Diddle, Diddle | True | Reg. U.S. Pat. Off. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/jake-the-barber-gets-10year-term-promoter-loses-plea-to-make.html | JAKE THE BARBER' GETS 10-YEAR TERM; Promoter Loses Plea to Make Restitution in Liquor Case | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/ruth-harvisons-plans-montclair-girl-will-be-wed-to-lt-a-spaulding.html | RUTH HARVISON'S PLANS; Montclair Girl Will Be Wed to Lt. $. A. Spaulding Feb. 13 Here | True | Specl&! to TH NW YORX TII;S. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/french.html | French | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/little-liberia-not-so-little.html | Little" Liberia Not So Little | True | LESTER A. WALTON | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/john-joseph-burke-former-open-golf-champion-of-canada-pro-in-texas.html | JOHN JOSEPH BURKE; Former Open Golf Champion .of Canada, Pro in Texas, Dies | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/council-urges-revision-of-traffic-rules-in-war.html | Council Urges Revision Of Traffic Rules in War | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/japanese-twice-bomb-our-bases-in-aleutians.html | Japanese Twice Bomb Our Bases in Aleutians | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/northern-madras-foreign-to-south-telugus-in-upper-province-seek.html | NORTHERN MADRAS FOREIGN TO SOUTH; Telugus in Upper Province Seek Separate State From Tamils in Lower Section | True | By Herbert L. Matthews | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/bruins-six-beats-black-hawks-53-cowleys-three-goals-prove-too-much.html | BRUINS SIX BEATS BLACK HAWKS, 5-3; Cowley's Three Goals Prove Too Much for Chicagoans Before 10,314 in Hub | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/demand-for-flour-sends-wheat-up-gains-of-1814-cent-recorded-at.html | DEMAND FOR FLOUR SENDS WHEAT UP; Gains of 1/8-1/4 Cent Recorded at Close of the Session on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/house-votes-fund-for-mobile-docks-210000000-would-provide-repair.html | HOUSE VOTES FUND FOR MOBILE DOCKS; $210,000,000 Would Provide Repair Facilities to Move With Battle Fleets | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/baseball-policy-rapped-resolution-protests-unwritten-law-against.html | BASEBALL POLICY RAPPED; Resolution Protests 'Unwritten Law' Against Certain People | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/rosenzweig-lawnhurst.html | Rosenzweig -- Lawnhurst | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/news-of-food-soothing-bedtime-brew-is-now-on-market-14-herbs-are.html | News of Food; Soothing Bedtime Brew Is Now on Market; 14 Herbs Are Employed to Make Concoction | True | By Jane Holt | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/gets-mothers-day-art-mrs-rickenbacker-receives-the-official-poster.html | GET'S MOTHER'S DAY ART; Mrs. Rickenbacker Receives the Official Poster for 1943 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/michele-morgan-will-star-in-mystery-picture-at-universal-two-new.html | Michele Morgan Will Star in Mystery Picture at Universal -- Two New Films Here Today | True | By Telephone To the New York Times. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/some-fellow-at-the-top.html | SOME FELLOW AT THE TOP" | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/cuneo-quits-war-labor-board.html | Cuneo Quits War Labor Board | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mitchel-field-five-wins-6935.html | Mitchel Field Five Wins, 69-35 | True | Special to THE NEW YORK TIMES. | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/jeanette-savran-pianist-in-debut-young-artist-sponsored-by-atwater.html | JEANETTE SAVRAN, PIANIST, IN DEBUT; Young Artist Sponsored by Atwater Kent Foundation in Carnegie Hall Program | True | H.T. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/grain-receipts-near-top-kansas-city-reports-wheat-and-corn-high.html | GRAIN RECEIPTS NEAR TOP; Kansas City Reports Wheat and Corn High, Record for Oats | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/resistance-to-nazis-spreads-in-marseille-people-seek-to-oppose.html | RESISTANCE TO NAZIS SPREADS IN MARSEILLE; People Seek to Oppose Further Military Demolition in City | True | By Telephone To the New York Times. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/churchill-gives-cyprus-assurance-cites-pledge-to-turks-allied.html | CHURCHILL GIVES CYPRUS ASSURANCE; Cites Pledge to Turks, Allied Strength--Envisages the Deliverance of Greece | True | By Raymond Daniell | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/interest-on-debts-free-of-income-tax-amounts-paid-in-business-or.html | INTEREST ON DEBTS FREE OF INCOME TAX; Amounts Paid in Business or Personally May Be Deducted | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/spaghetti-feast-held-at-nursery-children-of-spanish-italian.html | SPAGHETTI FEAST HELD AT NURSERY; Children of Spanish, Italian Families Gorge Themselves on Favorite Dish | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/knox-sees-america-gaining-in-pacific-tells-in-speech-of-tide-of-our.html | KNOX SEES AMERICA GAINING IN PACIFIC; Tells in Speech of 'Tide of Our United Power Rolling Relentlessly Along' | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/nurses-safe-in-action-but-here-and-in-africa-accidents-have-taken.html | NURSES SAFE IN ACTION; But Here and in Africa Accidents Have Taken Their Toll | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/turkey-and-the-allies.html | TURKEY AND THE ALLIES | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/presidents-trip-to-war-parleys.html | PRESIDENT'S TRIP TO WAR PARLEYS | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/heads-shipping-group-frank-j-taylor-is-reelected-by-institute-here.html | HEADS SHIPPING GROUP; Frank J. Taylor Is Re-elected by Institute Here | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/hurley-visits-roosevelt-minister-to-new-zealand-tells-of-visit-to.html | HURLEY VISITS ROOSEVELT; Minister to New Zealand Tells of Visit to Russia | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/finnish.html | Finnish | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/nicaraguan-children-join-fetes.html | Nicaraguan Children Join Fetes | True | Special Cable to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/dr-henry-1i-beck.html | DR. HENRY 1I. BECK | True | Special to THE IIEW YORK '_PIES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/would-sell-gas-company-national-power-and-light-co-submits-plan-to.html | WOULD SELL GAS COMPANY; National Power and light Co. Submits Plan to SEC | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/to-sing-sing-for-theft-policeman-who-took-associates-dues-gets-15.html | TO SING SING FOR THEFT; Policeman Who Took Associates' Dues Gets 15 to 30 Months | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/three-sales-in-bronx-all-days-trading-is-done-in-multifamily-houses.html | THREE SALES IN BRONX; All Day's Trading Is Done in Multi-Family Houses | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/elected-as-president-of-the-arkwright-club.html | Elected as President Of the Arkwright Club | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/female-of-the-species-gremlin-no-bargain-either-airline-finds.html | Female of the Species (Gremlin) No Bargain Either, Airline Finds; Glammie-Pies, Buchesses and Bijits Found Equals of Ungremial Globbs, Jerps, Gabbits and Twarps, Attacking on Land or in Air | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/cow-has-quintuplets-four-level.html | Cow Has Quintuplets, Four Level | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/copenhagen-has-raid-alert.html | Copenhagen Has Raid Alert | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/puerto-rico-to-get-newsprint.html | Puerto Rico to Get Newsprint | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/united-states.html | United States | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/whole-police-force-quits.html | Whole Police Force Quits | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/staten-island-hospital-army-took-from-state-is-receiving-casualties.html | Staten Island Hospital Army Took From State Is Receiving Casualties From Overseas | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/show-by-high-school-students.html | Show by High School Students | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/named-to-directorate-of-fidelityphenix-fire.html | Named to Directorate Of Fidelity-Phenix Fire | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/small-bond-purchases-needed-to-reach-quota.html | Small Bond Purchases Needed to Reach Quota | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/big-enemy-effort-navy-spokesman-says-foe-exaggerates-our-losses.html | BIG ENEMY EFFORT; Navy Spokesman Says Foe Exaggerates Our Losses, Conceals His | True | By Lewis Wood | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/iv-v-g-riblet.html | IV. V. G. RIBLET | True | Special to T NXV YOR 'u1MES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/minnesota-mutual-life-assets-increase-during-1942-to-about-59000000.html | MINNESOTA MUTUAL LIFE; Assets Increase During 1942 to About $59,000,000 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/asks-competitive-bidding.html | Asks Competitive Bidding | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/nazi-war-loss-of-4000000-men-computed-from-insurance-data-reich-war.html | Nazi War Loss of 4,000,000 Men Computed From Insurance Data; REICH WAR LOSSES PUT AT 4,000,000 | True | By C.l. Sulzberger | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/miss-fowler-leaving-cornell.html | Miss Fowler Leaving Cornell | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/ask-elected-puerto-rico-head.html | Ask Elected Puerto Rico Head | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/ohio-senate-for-time-change.html | Ohio Senate for Time Change | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/east-side-apartments-purchased-by-investor.html | East Side Apartments Purchased by Investor | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/realty-firm-closes-century-of-activity-chauncey-company-of-brooklyn.html | REALTY FIRM CLOSES CENTURY OF ACTIVITY; Chauncey Company of Brooklyn Celebrates Anniversary | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/finnish-president-appeals-to-allies-asks-understanding-after-war-of.html | FINNISH PRESIDENT APPEALS TO ALLIES; Asks Understanding After War of His Country's Position in 'Fighting for Life' | True | By Telephone To the New York Times. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/belleville-high-school-to-close-3-weeks-to-conserve-dwindling-fuel.html | Belleville High School to Close 3 Weeks To Conserve Dwindling Fuel Oil Supply | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/hunter-to-graduate-class-of-687-today-herbert-agar-will-speak-at.html | HUNTER TO GRADUATE CLASS OF 687 TODAY; Herbert Agar Will Speak at Commencement Exercises | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/herbert-s-jenner.html | HERBERT S. JENNER | True | Special to THE NS,V YORK TItlEs. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/daughter-to-j-lester-frasers.html | Daughter to J. Lester Frasers | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/richard-d-leonard-42-years-in-oil-firm-retired-executive-of.html | RICHARD D. LEONARD, 42 YEARS IN OIL FIRM; Retired Executive of 4tlantic Refining Company Dead | True | Special to T lqzvr Yo.x Ts. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/nazi-envoy-in-sopia-reported-recalled-bulgars-said-to-be-angry-at.html | NAZI ENVOY IN SOPIA REPORTED RECALLED; Bulgars Said to Be Angry at His Speech at Extremist Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/capital-reduged-in-trust-merger-2700007-cut-to-86500-when-general.html | CAPITAL REDUGED IN TRUST MERGER; $2,700,007 Cut to $86,500 When General Investment and Foundation Corp. Join | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/8500-books-in-one-gift.html | 8,500 Books in One Gift | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/netherland-bombers-active.html | Netherland Bombers Active | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/new-brunswick-ready-for-gas.html | New Brunswick Ready for Gas | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/800000-here-face-new-draft-status-mcdermott-says-the-city-has.html | 800,000 HERE FACE NEW DRAFT STATUS; McDermott Says the City Has 760,000 in 3-A Class and About 40,000 in 3-B | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/cotton-irregular-in-a-dull-market-prices-move-within-a-range-of-15.html | COTTON IRREGULAR IN A DULL MARKET; Prices Move Within a Range of 15 Points as New-Crop Months Are Favored | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/collyers-may-lose-house-structure-due-to-be-sold-today-to-meet.html | COLLYERS MAY LOSE HOUSE; Structure Due to Be Sold Today to Meet Income Tax Arrears | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mrs-edgerto_____nn-hazard-secretary-of-the-department-ofi-english.html | MRS. EDGERTO____ NN HAZARD; Secretary of the Department ofl English at Hunter College ! | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/gotham-shows-new-stocking.html | Gotham Shows New Stocking | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/chile-and-the-axis-suggestion-made-that-she-declare-war-on-the.html | Chile and the Axis; Suggestion Made That She Declare War on the Totalitarians | True | PERSIO CELESTE FRANCO | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/little-pessimism-is-found-statements-by-librarians-that-we-are.html | Little Pessimism Is Found; Statements by Librarians That We Are Losing Faith Are Disputed | True | DOROTHEA H. WAPLES | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/hats-of-cotton-plaids-and-checked-ginghams-vie-with-those-of.html | Hats of Cotton Plaids and Checked Ginghams Vie With Those of Mattress Ticking at Show | True | By Virginia Pope | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/gift-show-buying-active-but-the-volume-is-held-down-by-limited.html | GIFT SHOW BUYING ACTIVE; But the Volume Is Held Down by Limited Supplies Available | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/art-notes.html | Art Notes | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/political-liberty-called-aim-in-war-boundaries-are-secondary-dr.html | POLITICAL LIBERTY CALLED AIM IN WAR; Boundaries Are Secondary, Dr. Guani, Vice President-Elect of Uruguay, Declares | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/resist-price-rises-fur-industry-told-speculation-in-raw-skins-can.html | RESIST PRICE RISES, FUR INDUSTRY TOLD; Speculation in Raw Skins Can Be Stopped by Stand of Coat Producers, White Says | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/bond-notes.html | BOND NOTES | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/japanese.html | Japanese | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/farrellhulherrin.html | FarrellHulherrin | True | Special to TF, E 1,TEW YOltE TI.hs. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/american-bombers-smash-at-rangoon-warehouse-is-blown-up-and-dock.html | AMERICAN BOMBERS SMASH AT RANGOON; Warehouse Is Blown Up and Dock Area Set Afire | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/to-sell-mrs-carrs-property.html | To Sell Mrs. Carr's Property | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/banne-de-raime-to-wbd-saturdy-she-will-become-bride-of-sgt-william.html | BANNE DE' RAIME TO WBD SATURDY; She Will Become Bride of Sgt. William Goddard, U. S. A., in St. John's Church, Elizabeth | True | Special to Ts Nzv' YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/roosevelts-view-of-africa-hopeful-things-are-going-well-there-and.html | ROOSEVELT'S VIEW OF AFRICA HOPEFUL; Things Are Going Well There and Problem Is Essentially Military, He Declares | True | By Harold Callender | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/press-and-radio-praised-roosevelt-thanks-them-for-secrecy-about-his.html | PRESS AND RADIO PRAISED; Roosevelt Thanks Them for Secrecy About His Trip | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/valuing-the-city.html | VALUING THE CITY | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/3d-diphtheria-death-this-year-is-reported-stebbins-stresses.html | 3D DIPHTHERIA DEATH THIS YEAR IS REPORTED; Stebbins Stresses Importance of Immunization of Babies | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/harrison-factory-in-new-ownership-building-with-four-acres-of-land.html | HARRISON FACTORY IN NEW OWNERSHIP; Building With Four Acres of Land, Assessed at $177,000, Brings $100,000 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/hearing-on-broker-ordered.html | Hearing on Broker Ordered | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/insurance-in-force-gains-for-8th-year-connecticut-mutual-reports.html | INSURANCE IN FORCE GAINS FOR 8TH YEAR; Connecticut Mutual Reports Total of $1,166,173,685 at the End of 1942 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/paperboard-output-off-more-than-trend-new-orders-and-backlogs-rise.html | Paperboard Output Off More Than Trend; New Orders and Backlogs Rise in Week | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/realty-bonds-up-in-january.html | Realty Bonds Up in January | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/hague-foe-takes-office-john-longo-sworn-in-as-deputy-clerk-of.html | HAGUE FOE TAKES OFFICE; John Longo Sworn In as Deputy Clerk of Hudson County | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/missourian-in-chungking.html | MISSOURIAN IN CHUNGKING | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/cloth-men-upset-on-renegotiation-bell-contends-proposal-would.html | CLOTH MEN UPSET ON RENEGOTIATION; Bell Contends Proposal Would Penalize the Very Mills Which Deserve Help | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/durocher-is-examined-goes-before-selective-service-physicians-at-st.html | DUROCHER IS EXAMINED; Goes Before Selective Service Physicians at St. Louis | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/point-rationing-to-start-march-1-retail-sales-of-the-canned-and.html | POINT RATIONING TO START MARCH 1; Retail Sales of the Canned and Other Foods Affected Will Halt in Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/guard-tricks-in-morocco-recounted-by-president.html | Guard Tricks in Morocco Recounted by President | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mexico-honors-krueger-southern-defense-commander-gets-order-of.html | MEXICO HONORS KRUEGER; Southern Defense Commander Gets Order of Aztec Eagle | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/hull-gets-fish-tribute-representative-hails-bloodless-victory-in.html | HULL GETS FISH TRIBUTE; Representative Hails 'Bloodless Victory' in North Africa | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/four-apartments-sold-to-operator-loomis-j-grossman-purchases.html | FOUR APARTMENTS SOLD TO OPERATOR; Loomis J. Grossman Purchases Remodeled Houses, With 54 Suites, in W. 106th St. | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/air-raid-rules-extended-coast-guard-issues-regulations-for-piers.html | AIR RAID RULES EXTENDED; Coast Guard Issues Regulations for Piers and Vessels | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/magazine-to-become-quarterly.html | Magazine to Become Quarterly | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/two-give-to-neediest-cases.html | Two Give to Neediest Cases | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/rice-distance-star-announces-entry-for-millrose-meet-ingarden.html | Rice, Distance Star, Announces Entry for Millrose Meet inGarden Saturday; RUNNER RECOVERED FROM HEEL INJURY | True | By Louis Effrat | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/trap-in-the-caucasus.html | TRAP IN THE CAUCASUS | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/sabotage-in-greece-spurs-axis-defense-nazis-are-reported-adding-to.html | SABOTAGE IN GREECE SPURS AXIS DEFENSE; Nazis Are Reported Adding to Troops as Resistance Rises | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/pig-iron-surplus-seen-daily-metal-trade-reports-a10-priorities.html | PIG IRON SURPLUS SEEN; Daily Metal Trade Reports A-10 Priorities Honored | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/itorc-hosaiv-h4d-i-coach-at-university-succumbs-to-i-heartagtack.html | I't:ORc HOsAIV, H,4D; ' I Coach at University Succumbs to'] i Heart'Agtack Driving Auto I | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/us-rests-its-case-in-bundists-trial-8-defendants-including-kuhn.html | U.S. RESTS ITS CASE IN BUNDISTS' TRIAL; 8 Defendants, Including Kuhn, Also End Defense Without Calling Witnesses | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/harry-v-youngman-coal-merchant-dies-opened-office-on-day-of-big.html | HARRY V. YOUNGMAN; Coal Merchant Dies -- Opened Office on Day of 'Big Blizzard' | True | Special to Tz IzW YORX TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/secs-philosophy-slated-for-inquiry-representative-wolverton-to.html | SEC'S 'PHILOSOPHY' SLATED FOR INQUIRY; Representative Wolverton to Demand Its Stand on Issuing of Rules | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/deadly-family-feud-is-bared-in-court-three-killings-laid-to-row.html | DEADLY FAMILY FEUD IS BARED IN COURT; Three Killings Laid to Row That Started 22 Years Ago | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/arts-in-therapy-shown-at-museum-modern-art-exhibition-is-designed.html | ARTS IN THERAPY' SHOWN AT MUSEUM; Modern Art Exhibition Is Designed to Be of Help to Injured War Veterans | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/bid-for-canadian-grain-company.html | Bid for Canadian Grain Company | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/exgov-hoffman-in-hospital.html | Ex-Gov. Hoffman in Hospital | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/miniaturists-open-44th-annual-show-the-levantia-white-boardman.html | MINIATURISTS OPEN 44TH ANNUAL SHOW; The Levantia White Boardman Medal Goes to Mary McMillan for Portrait, 'Elizabeth' | True | H.D. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/red-cross-calls-for-nurses-aides-cdvo-joins-appeal-for-2300-more-in.html | RED CROSS CALLS FOR NURSES' AIDES; CDVO Joins Appeal for 2,300 More in City by May 1 | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/slayer-is-sentenced-miss-van-weft-gets-2-12-to-5-years-in.html | SLAYER IS SENTENCED; Miss Van Weft Gets 2 1/2 to 5 Years in Decorator's Death | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/dimout-penalty-higher-chauffeur-who-ran-past-red-light-pays-fine-of.html | DIMOUT PENALTY HIGHER; Chauffeur Who Ran Past Red Light Pays Fine of $10 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/stock-prices-slip-from-new-peaks-market-closes-mixed-but-with.html | STOCK PRICES SLIP FROM NEW PEAKS; Market Closes Mixed, but With Railway Issues Consolidating Improved Position | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/dr-n-b-tenhaeff.html | DR. N. B. TENHAEFF | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/character-sues-writer-social-worker-asks-100000-of-marjorie-kinnan.html | CHARACTER' -- SUES WRITER; Social Worker Asks $100,000 of Marjorie Kinnan Rawlings | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/new-colombian-air-route.html | New Colombian Air Route | True | Special Cable to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/jeffers-silent-for-a-day-raised-enough-hell-for-24-hours-says.html | JEFFERS SILENT FOR A DAY; ' Raised Enough Hell for 24 Hours,' Says Rubber Director | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/building-in-manhattan-continues-at-standstill.html | Building in Manhattan Continues at Standstill | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/troth-announ2d-of-miss-campbell-daughter-of-majorgeneral-to-be.html | TROTH ANNOUN(2D OF MISS CAMPBELL; Daughter of Major.General to Be Bride of Army Air Cadet George Francis Fox 3d | True | Bpecial to T IW YOP. Tz[zs. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/allen-l-est-jr.html | ALLEN L. EST JR. | True | Special to THE NIW YOaK TIIUES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/glamour-goes-to-parliament-with-delegation-of-chorus-girls-group.html | Glamour Goes to Parliament With Delegation of Chorus Girls; Group Looking Like 'Million Bucks' Lodges Protest Against Move for Sunday Shows -- Stagehands in Background, as Usual | True | By Milton Bracker | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/ny-steam-sales-rise-279-new-customers-signed-up-for-service-in-1942.html | N.Y. STEAM SALES RISE; 279 New Customers Signed Up for Service in 1942 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/americans-mop-up-village-gain-at-tunisia-mountain-cut-americans-mop.html | Americans 'Mop Up' Village, Gain at Tunisia Mountain Cut; AMERICANS 'MOP UP' VILLAGE IN TUNISIA | True | By Drew Middleton | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/miss-jean-e-bauer-bride-rhode-island-golf-champion-is-wed-to-major.html | MISS JEAN E. BAUER BRIDE; Rhode Island Golf Champion Is Wed to Major Glantz of Marines | True | Special to T' NsW NoI; T. ] | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/dutton-lifts-hockey-ban-stewart-may-play-in-detroit-and-orlando-in.html | DUTTON LIFTS HOCKEY BAN; Stewart May Play in Detroit and Orlando in Toronto | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/job-offices-here-open-until-9-pm.html | Job Offices Here Open Until 9 P.M. | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/rumanian-trend-is-seen-kings-jan-1-texts-have-prayer-for-peace-no.html | RUMANIAN TREND IS SEEN; King's Jan. 1 Texts Have Prayer for Peace, No Praise for Axis | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/pantomime-on-broadway-laidler-tobring-his-english-company-here-at.html | PANTOMIME ON BROADWAY; Laidler to-Bring His English Company Here at Christmas | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/workers-adjured-by-rickenbacker-he-renews-plea-for-end-of.html | WORKERS ADJURED BY RICKENBACKER; He Renews Plea for End of Absenteeism -- 'None in the Foxholes of Africa' | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/italian.html | Italian | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/joins-plane-war-council.html | Joins Plane War Council | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/says-papen-will-report.html | Says Papen Will Report | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/lessage-from-roosevelt.html | I{essage From Roosevelt | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/eastern-retailers-fear-fall-snags-inventory-curb-seen-giving.html | EASTERN RETAILERS FEAR FALL SNAGS; Inventory Curb Seen Giving Western Stores Advantage in Early Buying | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/sullivan-schfuss.html | Sullivan -- Schfuss | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/radium-lost-at-cramps-yard.html | Radium Lost at Cramp's Yard | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/flotations-in-1942-lowest-since-1935-sec-reports-registrations-of.html | FLOTATIONS IN 1942 LOWEST SINCE 1935; SEC Reports Registrations of Only $836,923,000, Against $2,787,153,000 in 1941 | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/tea-for-benefit-aides-today.html | Tea for Benefit Aides Today | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/to-be-married-on-saturday.html | TO BE MARRIED ON SATURDAY | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/michael-difalco.html | MICHAEL DIFALCO | True | Special to THE. I.W YOK TImiES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/brooklyn-flier-shares-honors.html | Brooklyn Flier Shares Honors | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/spending-curbed-in-dewey-budget-large-tax-cuts-also-avoided-in-what.html | SPENDING CURBED IN DEWEY BUDGET; Large Tax Cuts Also Avoided in What Is Interpreted as Bid for Conservatism | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/third-manpower-inquiry-senate-labor-committee-votes-to-look-into.html | THIRD MANPOWER INQUIRY; Senate Labor Committee Votes to Look Into Health, Education | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/charles-a-franks-jr-have-son.html | Charles. A. Franks Jr. Have Son | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/erie-plans-14000000-bonds-cs-eaton-opposes-private-sale-railroad-to.html | Erie Plans $14,000,000 Bonds; C.S. Eaton Opposes Private Sale; Railroad to Seek Funds to Take Place of RFC Loan -- Banker Demands Competitive Bidding | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mnutt-sees-use-for-all-colleges-he-forecasts-that-program-of.html | M'NUTT SEES USE FOR ALL COLLEGES; He Forecasts That Program of Training Will Require Entire Facilities | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/tokyo-denies-aim-for-us-conquest-boasts-of-wealth-and-warns-america.html | TOKYO DENIES AIM FOR U.S. CONQUEST; Boasts of Wealth and Warns America Will Be 'Crushed' -- Tojo Widens Powers | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/riter-to-address-security-dealers-dinner-of-new-york-association.html | RITER TO ADDRESS SECURITY DEALERS; Dinner of New York Association to Be Held Tomorrow | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/e-a_s_lal___k-aide-to-general-freight-agenti.html | E. A. S. LAL___ K Aide to General Freight AgentI | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/helen-h-dutcher-betrothed.html | Helen H. Dutcher Betrothed | True | Specla! to THD NEW YORK TJE8. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/to-draft-coal-wage-plan.html | To Draft Coal Wage Plan | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/jeno-engelbeith.html | JENO ENGELBEIT.H | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/postwar-trailer-demand-seen.html | Post-War Trailer Demand Seen | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/women-in-college-urged-to-continue-heads-of-waacs-and-waves-in.html | WOMEN IN COLLEGE URGED TO CONTINUE; Heads of Waacs and Waves in Accord on Value of Study for Good of Country | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/canada-exceeds-us-in-shipbuilding-rate-production-of-planes-and-war.html | CANADA EXCEEDS U.S. IN SHIPBUILDING RATE; Production of Planes and War Vehicles Is Also High | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/president-implies-1943-invasion-plan-reporters-get-impression-time.html | PRESIDENT IMPLIES 1943 INVASION PLAN; Reporters Get Impression Time and Place in Europe Were Set at Casablanca | True | By W.h. Lawrence | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/2400-given-to-hadassah.html | $2,400 Given to Hadassah | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/heads-palestine-appeal-rabbi-abba-hillel-silver-cleveland-accepts.html | HEADS PALESTINE APPEAL; Rabbi Abba Hillel Silver, Cleveland, Accepts Chairmanship | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/dr-samuel-woodhouse-excurator-of-philadelphia-art-museum-dies-at-69.html | DR. SAMUEL WOODHOUSE ;; Ex-Curator of Philadelphia Art Museum Dies at 69 .. | True | Special to THIn NBW YORX Ti.ss. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/house-bill-cuts-treasury-costs-postoffice-item-in-combined.html | HOUSE BILL CUTS TREASURY COSTS; Postoffice Item in Combined Appropriation Measure Is Also Down From This Year | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/roosevelt-on-trip-kept-touch-with-us-anthracite-strike-telegram-was.html | ROOSEVELT, ON TRIP, KEPT TOUCH WITH U.S.; Anthracite Strike Telegram Was Authorized From Morocco | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/voluntary-shifting-too-slow.html | Voluntary Shifting Too Slow | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/suggests-same-hour-to-shut-food-stores-mayor-asks-council-to.html | SUGGESTS SAME HOUR TO SHUT FOOD STORES; Mayor Asks Council to Consider Local Law for Uniformity | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/navy-men-praise-quonset-training-nearly-4000-able-officers-have-had.html | NAVY MEN PRAISE QUONSET TRAINING; Nearly 4,000 Able Officers Have Had Indoctrination at Rhode Island School | True | By Hanson W. Baldwin | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/shortages-impede-city-transit-lines-lack-of-equipment-and-repair.html | SHORTAGES IMPEDE CITY TRANSIT LINES; Lack of Equipment and Repair Parts Bars Expansion to Meet Wartime Needs | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/kreisler-is-honored-at-birthday-party-william-m-sullivan-entertains.html | KREISLER IS HONORED AT BIRTHDAY PARTY; William M. Sullivan Entertains for Violinist, Who Is 68 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/davis-returning-to-air-owi-head-will-make-15minute-weekly.html | DAVIS RETURNING TO AIR; OWI Head Will Make 15-Minute Weekly Broadcasts on War | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/red-cross-leases-food-storage-space-establishes-third-center-for.html | RED CROSS LEASES FOOD STORAGE SPACE; Establishes Third Center for Occupied Lands' Relief | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/not-due-process.html | NOT DUE PROCESS | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/newark-police-car-is-stolen.html | Newark Police Car Is Stolen | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/complain-of-delay-on-rail-wage-rise-union-executives-say-treatment.html | COMPLAIN OF DELAY ON RAIL WAGE RISE; Union Executives Say Treatment Implies 1,500,000 Workers Are Not Essential | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/communique-on-moscow-radio.html | Communique on Moscow Radio | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/more-money-for-libraries.html | More Money for Libraries | True | JOSEPH H. KAUFFMANN | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/convoy-to-britain-bags-uboat.html | Convoy to Britain Bags U-Boat | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/will-name-an-envoy-soon-president-makes-no-comment-on-flynns.html | WILL NAME AN ENVOY SOON; President Makes No Comment on Flynn's Withdrawal | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/moses-sees-joker-in-zoning-change-word-substitution-is-held-a.html | MOSES SEES JOKER IN ZONING CHANGE; Word Substitution Is Held a Threat to Big Residential Developments Here | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/holc-in-three-deals-federal-agency-disposes-of-houses-in-brooklyn.html | HOLC IN THREE DEALS; Federal Agency Disposes of Houses in Brooklyn | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/amateurs-at-ridgewood-tonight.html | Amateurs at Ridgewood Tonight | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/eleven-attendants-listed-by-jean-stark-she-will-be-wed-on-saturday.html | ELEVEN ATTENDANTS LISTED BY JEAN STARK; She Will Be Wed on Saturday to John Colmore, Bishop's Son | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/red-cross-opens-drive-for-nurses-campaign-under-way-as-part-of.html | RED CROSS OPENS DRIVE FOR NURSES; Campaign Under Way as Part of National Effort to Recruit 36,000 More This Year | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/miss-donlon-backs-ruml-plan.html | Miss Donlon Backs Ruml Plan | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/equitable-life-of-iowa-56594492-in-new-insurance-written-during.html | EQUITABLE LIFE OF IOWA; $56,594,492 in New Insurance Written During 1942 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/gets-princeton-honor-j-w-douglas-named-outstanding-member-of-class.html | GETS PRINCETON HONOR; J. W. Douglas Named Outstanding Member of Class of 1945 | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/deny-trip-here-by-chiang-chinese-say-wellington-koo-may-soon-visit.html | DENY TRIP HERE BY CHIANG; Chinese Say Wellington Koo May Soon Visit U.S., However | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/navy-casualty-list-adds-98-to-war-toll-astoria-and-new-jersey-men.html | NAVY CASUALTY LIST ADDS 98 TO WAR TOLL; Astoria and New Jersey Men Are Reported Dead | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/gold-hoard-tops-22-billions.html | Gold Hoard Tops 22 Billions | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/hobace-g-cox.html | HOBACE G. COX | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/red-cross-seeking-aides-in-business-heads-of-25000-concerns-in-city.html | RED CROSS SEEKING AIDES IN BUSINESS; Heads of 25,000 Concerns in City Are Asked to Appoint Office Chairmen | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/notes.html | Notes | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/raid-signals-rouse-irony.html | Raid Signals Rouse Irony | True | ADOLPH MOSES | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/british-war-relief-assisted-by-women-198756-collected-by-group-in.html | BRITISH WAR RELIEF ASSISTED BY WOMEN; $198,756 Collected by Group in Current Campaign | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/4-in-queens-indicted-ran-club-bingo-game-sullivan-association.html | 4 IN QUEENS INDICTED; RAN CLUB BINGO GAME; Sullivan Association Members Got Summonses on Nov. 5 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mrs-gb-ford-guest-honored-at-tea-given-by-miss-seeber-at-the-smith.html | MRS. G.B. FORD GUEST; Honored at Tea Given by Miss Seeber at the Smith Club | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/ask-regular-pay-for-fillin-police-firemen-also-join-in-appeal-at.html | ASK REGULAR PAY FOR FILL-IN POLICE; Firemen Also Join in Appeal at Albany for Pensions for Temporary Men | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/tudor-city-draws-19-more-tenants-diosa-costello-takes-suite-in-the.html | TUDOR CITY DRAWS 19 MORE TENANTS; Diosa Costello Takes Suite in The Wellington | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/child-to-mrs-george-e-faithfull.html | Child to Mrs. George E. Faithfull | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/parton-memorial-service.html | Parton Memorial Service | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/foes-lorient-base-battered-in-raids-ten-acres-of-uboat-station.html | FOE'S LORIENT BASE BATTERED IN RAIDS; Ten Acres of U-Boat Station Devastated in Recent Heavy British, American Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/the-frozen-wealth-of-france-more-than-3000000000-impounded-in-us.html | The Frozen Wealth of France; More Than $3,000,000,000 Impounded in U.S. And Britain Awaits a De Jure Government | True | By Arthur Krock | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/john-c-brennan-i-head-of-thomas-indian-school-dies-at-iroquois-n-y.html | JOHN C. BRENNAN I; Head of Thomas Indian School Dies at Iroquois, N. Y., at 64 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mintyre-beats-shapiro-gains-award-in-tenround-bout-at-broadway.html | M'INTYRE BEATS SHAPIRO; Gains Award in Ten-Round Bout at Broadway Arena | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/mrs-garey-sued-for-slander.html | Mrs. Garey Sued for Slander | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/joins-insurance-committee.html | Joins Insurance Committee | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/wmc-indicates-edict-eventually-will-hit-all-professional-athletes.html | WMC Indicates Edict Eventually Will Hit All Professional Athletes; BASEBALL STATUS STILL UNCHANGED | True | By the United Press. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/lilly-reichenbach-wed-bride-of-lieut-kirtland-j-keve-of-naval.html | LILLY REICHENBACH WED; Bride of Lieut, Kirtland J. Keve of Naval Reserve in Her Home | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/officer-material-sought-marines-to-accept-high-school-seniors.html | OFFICER MATERIAL SOUGHT; Marines to Accept High School Seniors Between 17 and 18 | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/eighth-army-attack-seen.html | Eighth Army Attack Seen | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/connecticut-general-group-business-a-big-factor-in-setting-new-high.html | CONNECTICUT GENERAL; Group Business a Big Factor in Setting New High | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/allied-peace-ties-urged-at-london-winterton-in-commons-says.html | ALLIED PEACE TIES URGED AT LONDON; Winterton in Commons Says Economic Planning Must Take In Russia and China | True | Special Cable to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/dr-robert-regout.html | DR. ROBERT REGOUT | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/war-problems-stir-farm-home-forum-strikes-bad-management-bingo.html | WAR PROBLEMS STIR FARM, HOME FORUM; Strikes, Bad Management, Bingo, Gambling, Liquor Scored by Editor | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/russian.html | Russian | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/city-pay-rise-delay-urged-on-council-mcgoldrick-and-budget-head-ask.html | CITY PAY RISE DELAY URGED ON COUNCIL; McGoldrick and Budget Head Ask That Increases Wait Until Next Fiscal Year | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/parliament-raid-souvenir-to-be-given-to-roosevelt.html | Parliament Raid Souvenir To Be Given to Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/miss-lois-warner-lingheon-hostess-she-entertains-for-ensign-and-mrs.html | ,MISS LOIS WARNER L[INGHEON HOSTESS; She Entertains for Ensign and Mrs. Robt. B. Gardner Jr. Anna Wiman Has Guests | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/appointed-to-direct-lord-taylor-display.html | Appointed to Direct Lord & Taylor Display | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/president-of-mexico-accuses-rail-labor-avila-camacho-insists-that.html | PRESIDENT OF MEXICO ACCUSES RAIL LABOR; Avila Camacho Insists That It Help Rehabilitate Roads | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/battles-in-the-solomons.html | Battles in the Solomons | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/entertainment-for-service-men.html | Entertainment for Service Men | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/alien-assets-fraud-denied-by-attorney-rd-silliman-of-east-orange.html | ALIEN ASSETS FRAUD DENIED BY ATTORNEY; R.D. Silliman of East Orange Answers Government Charge | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/farm-produce-prices-soar-in-new-jersey-animal-growers-enjoying-an.html | FARM PRODUCE PRICES SOAR IN NEW JERSEY; Animal Growers Enjoying an Unprecedented Boom | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/sullivans-to-tour-war-wor-plants-parents-of-five-sailors-lost-in.html | SULLIVANS TO TOUR WAR WOR PLANTS; Parents of Five Sailors Lost in the Solomons Will Speak to Workers | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/lost-infant-is-found-believed-moved-from-in-front-of-market-by.html | LOST INFANT IS FOUND; Believed Moved From in Front of Market by Thoughtless Child | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/capt-rondeau-dartmouth-hockey-coach-jeremiah-exmentor-enters-navy.html | Capt. Rondeau Dartmouth Hockey Coach; Jeremiah, Ex-Mentor, Enters Navy Today | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/president-depicts-his-trip-with-zest-refreshed-and-rested-he-gives.html | PRESIDENT DEPICTS HIS TRIP WITH ZEST; Refreshed and Rested, He Gives Press a Vivid Story of His Long Air Journey | True | By Bertram D. Hulen | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/actress-buys-home-tallulah-bankhead-acquires-a-residence-in.html | ACTRESS BUYS HOME; Tallulah Bankhead Acquires a Residence in Poundridge | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/rudolf-firkusny-in-piano-recital-audience-at-town-hall-hears-the.html | RUDOLF FIRKUSNY IN PIANO RECITAL; Audience at Town Hall Hears the Czechoslovak Artist in a Varied Program | True | By Olin Downes | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/court-house-club-sale-12-chippendale-dining-chairs-bring-1020-at.html | COURT HOUSE CLUB SALE; 12 Chippendale Dining Chairs Bring $1,020 at Auction | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/ulsterirish-medal-to-mccoy.html | Ulster-Irish Medal to McCoy | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/industry-benefits-found-in-war-data-wpb-official-says-demands-of-us.html | INDUSTRY BENEFITS FOUND IN WAR DATA; WPB Official Says Demands of U.S. Units for Facts Spur Operating Efficiency | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/elizabeth-balgh-prospectiye-bride-henry-w-hobson-jr-son-of.html | ELIZABETH BALGH PROSPECTIVE BRIDE; Henry W. Hobson Jr., Son of Cincinnati Bishop | True | Special to THE NZW YORK TrMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/british-war-bill-rises-daily-outlay-passes-20000000-setting-new.html | BRITISH WAR BILL RISES; Daily Outlay Passes 20,000,000, Setting New Peak | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/jesuit-cleric-marks-50th-year-as-priest-father-clark-sees-five.html | JESUIT CLERIC MARKS 50TH YEAR AS PRIEST; Father Clark Sees Five Others Take Vows at Fordham | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/sees-waves-spars-enlisting-negroes-powell-tells-city-council-navy.html | SEES WAVES, SPARS ENLISTING NEGROES; Powell Tells City Council Navy and Coast Guard Will Reveal New Policy Soon | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/counterattack-to-open-tonight-soviet-drama-by-janet-and-philip.html | COUNTERATTACK' TO OPEN TONIGHT; Soviet Drama by Janet and Philip Stevenson Will Bow at the Windsor Theatre | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/manhattan-trips-providence-6547-captain-murphys-17-points-pace.html | MANHATTAN TRIPS PROVIDENCE, 65-47; Captain Murphy's 17 Points Pace Jasper Five to 11th Triumph in 12 Games | True | By John Rendel | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/treasury-urges-payasyougo-but-not-ruml-plan-some-forgiveness-of.html | TREASURY URGES PAY-AS-YOU-GO, BUT NOT RUML PLAN; Some 'Forgiveness' of Levy in Lower Brackets Is Possible, Randolph Paul Hints | True | By C.p. Trussell | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/6btulio-nargas-presidbsits-solq-brazilian-dies-of-infantile.html | 6BTULIO NARGAS, PRESIDBSIT'S SOlq; Brazilian Dies of Infantile Paralysis in Sao Paulo After 10 Days' !!!ness | True | Special Cab]e to 'qo TEw YOX TZES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/courses-planned-for-greek-relief-finch-junior-college-to-train.html | COURSES PLANNED FOR GREEK RELIEF; Finch Junior College to Train Workers to Take Part in Post-War Reconstruction | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/calls-air-raids-nearer.html | Calls Air Raids Nearer | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/giraud-and-council-open-parley-today-north-african-french-leaders.html | GIRAUD AND COUNCIL OPEN PARLEY TODAY; North African French Leaders Expected to Press Us for Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/investors-aid-published.html | Investor's Aid Published | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/war-fabric-shown-as-home-drapery-rejected-for-parachute-use-by-army.html | WAR FABRIC SHOWN AS HOME DRAPERY; Rejected for Parachute Use by Army. It Is Available to the Decorators | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/veterans-conference-elects.html | Veterans' Conference Elects | True | Special to THS Nw YORK Tfs. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/truck-pay-rise-extended-award-made-last-fall-applies-to-5000-more.html | TRUCK PAY RISE EXTENDED; Award Made Last Fall Applies to 5,000 More Employers | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/war-work-awards-go-to-1000-women-merit-pins-and-chevrons-for.html | WAR WORK AWARDS GO TO 1,000 WOMEN; Merit Pins and Chevrons for Service Given Volunteers of English-Speaking Union | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/court-aids-cadet-flier-lets-him-change-name-to-bomb-reich-with.html | COURT AIDS CADET FLIER; Lets Him Change Name to Bomb Reich With Easier Mind | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/american-airlines-rents-four-floors-executive-offices-being-moved.html | AMERICAN AIRLINES RENTS FOUR FLOORS; Executive Offices Being Moved to Pershing Square Building | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/plans-branch-air-plants-vega-to-carry-plane-assembly-work-to-the.html | PLANS BRANCH AIR PLANTS; Vega to Carry Plane Assembly Work 'to the People' | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/allied-fliers-bomb-new-britain-base-enemy-troops-in-launches-gunned.html | ALLIED FLIERS BOMB NEW BRITAIN BASE; Enemy Troops in Launches Gunned in Fourth Day of Attacks on Rabaul | True | | C1B 574018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/nazis-admit-end-of-battle-announce-last-radio-message-from-units-in.html | NAZIS ADMIT END OF BATTLE; Announce Last Radio Message From Units in Stalingrad | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/indicted-in-family-row-man-accused-of-tapping-phone-wire-used-by.html | INDICTED IN FAMILY ROW; Man Accused of Tapping Phone Wire Used by Brother | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/elizabeth-clubs-plan-dance.html | Elizabeth Clubs Plan Dance | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/diana-wynyard-plans-marriage-in-london-british-actress-to-be-the.html | DIANA WYNYARD PLANS MARRIAGE IN LONDON; British Actress to Be the Bride Today of Carol Reed, Director | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/senate-rule-revision-urged-danger-to-a-peace-treaty-seen-unless.html | Senate Rule Revision Urged; Danger to a Peace Treaty Seen Unless Filibuster Is Forbidden | True | LYMAN BEECHER STOWE | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/william-stedler.html | WILLIAM STEDLER | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/open-square-dance-tonight.html | Open Square Dance Tonight | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/bankers-life-co-reports-assets-at-new-high-mark-federal-holdings-up.html | BANKERS LIFE CO. REPORTS; Assets at New High Mark -- Federal Holdings Up | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/delaney-is-called-obstacle-by-twu-replacing-him-with-man-more.html | DELANEY IS CALLED OBSTACLE BY T.W.U.; Replacing Him With Man More Sympathetic Would Improve Relations, Counsel Says | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/thomas-j-holohan.html | THOMAS J. HOLOHAN | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/iaiiy-st-alwyn.html | IAIIY ST. ALWYN | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/bonds-and-shares-in-london-market-turkish-news-without-effect-but.html | BONDS AND SHARES IN LONDON MARKET; Turkish News Without Effect, but Reinvestment Demand Aids Gilt-Edge Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/abroad-the-meeting-at-adana-is-the-sequel-to-casablanca.html | Abroad; The Meeting at Adana Is the Sequel to Casablanca | True | BY Anne O'Hare McCormick | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/wpb-allots-quotas-of-3-vital-metals-announces-division-of-supply-of.html | WPB ALLOTS QUOTAS OF 3 VITAL METALS; Announces Division of Supply of Steel, Copper, Aluminum Among 14 Agencies | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/edvin-p-thayer.html | EDVIN P. THAYER | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/assert-accidents-slow-war-effort-leaders-in-prevention-campaign-put.html | ASSERT ACCIDENTS SLOW WAR EFFORT; Leaders in Prevention Campaign Put Man-Days Lost in Terms of Tonnage, Planes | True | Special to THE NEW YORK TIMES. | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/4100000-issue-remains-unsold-maricopa-county-ariz-takes-under.html | $4,100,000 ISSUE REMAINS UNSOLD; Maricopa County, Ariz., Takes Under Advisement Bid at Rate of 2 3/4% | True | | C1B 574018 |
| 1943-02-03 | 1943-02-03 | https://www.nytimes.com/1943/02/03/archives/demands-jail-for-flynn-california-prosecutor-says-that-is-where.html | DEMANDS JAIL FOR FLYNN; California Prosecutor Says That Is Where Actor Belongs | True | | C1B 574018 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/postwar-program-urged-on-industry-must-plan-now-to-link-output-to.html | POST-WAR PROGRAM URGED ON INDUSTRY; Must Plan Now to Link Output to Consumption, Whiteside Tells Drug Wholesalers JOB PROBLEM STRESSED Hill Says Employment Will Be First Task -- Post Exchange Changes Promised | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/woman-35-found-dead-body-of-miss-margaret-merrill-discovered-with.html | WOMAN, 35, FOUND DEAD; Body of Miss Margaret Merrill Discovered With Wrists Cut | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/eases-price-rules-on-knit-underwear-opa-acts-to-release-buying-by.html | EASES PRICE RULES ON KNIT UNDERWEAR; OPA Acts to Release Buying by Trade -- Drafts 'Priority' List on Heavy Types EASES PRICE RULES FOR UNDERWEAR | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/drwig-garlton-librarian-author-built-up-library-at-williams-college.html | DR.W.L.G. GARLTON, LIBRARIAN, AUTHOR; Built Up Library at Williams College in 16 Years as Head indies in Hospital at 69 SERVED ALSO AT TRINITY' Authority on Soandinavian'and French Litxerature Wrote Books on'Subjects | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/situation-not-fully-met.html | Situation Not Fully Met | True | H. GREGORY MILLER | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/classes-for-war-services.html | Classes for War Services | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/10year-drive-cuts-bias-in-textbooks-review-shows-correction-of-most.html | 10-YEAR DRIVE CUTS BIAS IN TEXTBOOKS; Review Shows Correction of Most Passages Criticized on Religious or Racial Basis 3 FAITHS SHARE IN TASK Program Is Continuing, With Emphasis on Inculcating Good-Will and Respect 10-YEAR DRIVE CUTS BIAS IN TEXTBOOKS | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/contractor-found-dead-hc-mccaffery-believed-victim-of-fall-at-west.html | CONTRACTOR FOUND DEAD; H.C. McCaffery Believed Victim of Fall at West Orange Home | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/books-authors.html | Books -- Authors | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/offering-planned-of-311000-bonds-camden-ark-water-revenue-issue.html | OFFERING PLANNED OF $311,000 BONDS; Camden (Ark.) Water Revenue Issue With 2 Maturities to Go on Market Feb. 10 MIAMI BEACH REJECTS BIDS Beverly, Mass., Awards $300,000 Temporary Loan Notes to Beverly National Bank | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/new-trench-knife-for-troops.html | New Trench Knife for Troops | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/american-guidance-held-europes-need-agar-says-people-require-belief.html | AMERICAN GUIDANCE HELD EUROPE'S NEED; Agar Says People Require Belief 'Firm, Definite and Final' | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/soviet-troops-make-spectacular-gains.html | SOVIET TROOPS MAKE SPECTACULAR GAINS | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/miss-herrin-bride-of-nayal-officer-chapel-of-st-bartholomews-is.html | MISS HERRIN BRIDE OF NAYAL OFFICER; Chapel of St. Bartholomew's Is Scene of Her Marriage to Lt. Warren C. Cooper Jr. | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/marriage-on-feb-20-for-elizabeth-logan-she-will-be-wed-in.html | MARRIAGE ON FEB. 20 FOR ELIZABETH LOGAN; She Will Be Wed in Bridgeport to Lt. John L. Kirsten, U. S. A. | True | Special to THE IIEW YOK TES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/3-out-of-chiles-cabinet-president-rios-accepts-resignations-of.html | 3 OUT OF CHILE'S CABINET; President Rios Accepts Resignations of Socialists | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/1940-blast-at-kenvil-was-blow-to-army-it-left-powder-for-only.html | 1940 BLAST AT KENVIL WAS BLOW TO ARMY; It Left Powder for Only 100,000 Soldiers, Gen. Harris Says | True | Special to THE NEW YORK TIMES. | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/chennault-asks-500-more-planes-can-run-the-japanese-out-of-china.html | CHENNAULT ASKS 500 MORE PLANES; Can Run the Japanese Out of China and Ruin Their Shipping, Aide Says for Him Here EASTERN BASES AWAIT USE Scott, Our Leading Ace With 13 Foes to Credit, Holds Leader Deserves Combat Ships | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/tennessee-leads-the-way.html | TENNESSEE LEADS THE WAY | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/decline-continues-in-rye-quotations-prices-off-1-cent-a-bushel-on.html | DECLINE CONTINUES IN RYE QUOTATIONS; Prices Off 1 Cent a Bushel on Day and 3 1/2c Below High of Last Week OTHER GRAINS ALSO DOWN Wheat Cut 3/4 Cent in Dull Session -- Corn Futures 1/8 to 3/8 Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/treasury-weighs-2year-taxing-with-1942-payment-on-1941-rate.html | Treasury Weighs 2-Year Taxing, With 1942 Payment on 1941 Rate; TREASURY WEIGHS '41 RATE FOR '42 TAX | True | By C.p. Trussellspecial To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/eighth-army-almost-at-border.html | Eighth Army Almost at Border | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/donald-g-aldriches-have-son.html | Donald G. Aldriches Have Son | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/schools-training-15000-for-war-work-have-capacity-for-5000-more.html | Schools Training 15,000 for War Work Have Capacity for 5,000 More Students | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/no-postwar-idle-is-britains-policy-dalton-tells-the-commons-of.html | NO POST-WAR IDLE IS BRITAIN'S POLICY; Dalton Tells the Commons of Government Preparations | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/north-africa-step-is-upheld-by-eden-secretary-asks-the-commons-to.html | NORTH AFRICA STEP IS UPHELD BY EDEN; Secretary Asks the Commons to Allow Time for Accord With French to Work HOUSE SHOWS HOSTILITY Two Laborites Voice Views of Unions That Oppose Keeping Vichy Men in Office | True | Special Cable to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/exchange-blocks-extradition-pact-uscanada-treaty-aimed-to-halt.html | EXCHANGE BLOCKS EXTRADITION PACT; U.S.-Canada Treaty, Aimed to Halt Stock Frauds, Held Up by Toronto Opposition CONCERN IS FELT HERE Law Enforcement Officials Worried at Failure to Close Last Refuge of Swindlers EXCHANGE BLOCKS EXTRADITION PACT | True | By Burton Crane | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/2-brooklyn-men-honored-privates-tillera-profeta-with-officer-get.html | 2 BROOKLYN MEN HONORED; Privates Tillera, Profeta With Officer Get Soldiers' Medals | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/gen-marshall-bans-all-hard-liquors-on-army-property-32-beer-and.html | GEN. MARSHALL BANS ALL HARD LIQUORS ON ARMY PROPERTY; 3.2% Beer and Wine Again to Be Strongest Beverages After Interval of a Decade JERSEY TOWN BEGAN TEST Bone-Dry Collingswood, Site of Camp, Called Attention to Federal Law of 1901 HARD LIQUOR OUT FOR ARMY CAMPS | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/new-york-major-killed-samuel-zemurray-jr-loses-life-in-plane-crash.html | NEW YORK MAJOR KILLED; Samuel Zemurray Jr. Loses Life in Plane Crash in Africa | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/ewell-is-seeded-in-millrose-dash-conwell-carter-stickel-and.html | EWELL IS SEEDED IN MILLROSE DASH; Conwell, Carter, Stickel and Thompson Also in Ranked Field for 60-Yard Test WOLCOTT OUT OF HURDLES Wright and Hlad Top Obstacle Jumpers -- N.Y.A.C. Takes On Metropolitan College Meet | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/french.html | French | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/bankhead-fears-starvation.html | Bankhead Fears Starvation | True | By the United Press. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/marseille-residents-face-new-nazi-hunt-census-will-look-for-skilled.html | MARSEILLE RESIDENTS FACE NEW NAZI HUNT; Census Will Look for Skilled Workers and 'Terrorists' | True | By Telephone To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/2-added-to-fund-for-neediest.html | $2 Added to Fund for Neediest | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/dr-john-o-downey-economist-for-alfred-p-sloan-jr-was-physician-37.html | DR. JOHN O. DOWNEY; Economist for Alfred P. Sloan Jr. Was Physician 37 Years | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/seamen-complain-jobs-are-lacking-temporary-surplus-of-men-from.html | SEAMEN COMPLAIN JOBS ARE LACKING; Temporary Surplus of Men From Training Schools Is Cause of Protests | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/sports-of-the-times-shots-off-the-blue-line.html | Sports of the Times; Shots Off the Blue Line | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/vgia-do___c_iadi-bamard-senior-is-married-toi-ensign-john-h-murray.html | V,.GI.,A DO.___C_.IA...,Di; Bamard Senior Is Married toI Ensign John H. Murray I | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/health-centers-need-aid-increasingly-hard-to-meet-the-deficits.html | HEALTH CENTERS NEED AID; Increasingly Hard to Meet the Deficits, President Says | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/nursery-schools-to-stay-28-centers-will-be-kept-even-after-wpa-ends.html | NURSERY SCHOOLS TO STAY; 28 Centers Will Be Kept Even After WPA Ends Support | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/pennington-school-head-to-quit.html | Pennington School Head to Quit | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/opa-collects-meat-penalty.html | OPA Collects Meat Penalty | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/t-a-willard-80-battery-inventor-holder-of-sixtyfive-patents.html | T. A. WILLARD, 80, BATTERY INVENTOR; Holder of Sixty-five Patents, Once-Head of Own Company, Is Dead in California HAD EXPLORED YUCATAN Known as Authority on Mayan Culture Wrote Several Books on the Subject | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/prudential-signs-with-office-union-insurance-company-accepts.html | PRUDENTIAL SIGNS WITH OFFICE UNION; Insurance Company Accepts Contract Covering 18,000 White Collar Employes PAY LIFTED $2.50 A WEEK Agreement, Largest of Kind, Provides Vacations and Is to Run for 2 Years | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/army-navy-officials-say-jeffers-erred-views-of-patterson-an-admiral.html | ARMY, NAVY OFFICIALS SAY JEFFERS ERRED; Views of Patterson, an Admiral and General Are Given | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/finnish-peace-threat-ankara-reports-warning-issued-to-get-more.html | FINNISH PEACE THREAT; Ankara Reports Warning Issued to Get More Reich Food | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/montclair-permits-multifamily-homes-town-commission-amends-the.html | MONTCLAIR PERMITS MULTI-FAMILY HOMES; Town Commission Amends the Zoning Ordinance | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/more-canadians-go-to-african-theatre.html | More Canadians Go To African Theatre | True | By the Canadian Press. | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/miss-ruth-youhg-prospbitive-bride-graduate-of-miss-hewitts-is.html | MISS RUTH YOUHG PROSPB(ITIVE BRIDE; Graduate of Miss Hewitt's Is Engaged to Be Wed to Lieut. Gordon Grand Jr., U. S. A. MADE DEBUT IN TUXEDO Fiance, Member of a Miilbrook Family, Is Alumnus of Yale and Harvard Law School | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/educator-guilty-of-assault.html | Educator Guilty of Assault | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/field-policeis-unchanged-mcbain-new-president-of-chicago-company.html | FIELD POLICEIS UNCHANGED; McBain, New President of Chicago Company, Tells Plans | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/another-collection-for-the-victory-book-campaign.html | ANOTHER COLLECTION FOR THE VICTORY BOOK CAMPAIGN | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/united-states.html | United States | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/air-force-south-sea-thriller-arrives-at-the-hollywood-immortal.html | ' Air Force,' South Sea Thriller, Arrives at the Hollywood -- 'Immortal Sergeant' Is Newcomer at the Roxy | True | By Bosley Crowther | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/air-mail-delay-explained-bermuda-learns-planes-were-in-use-for.html | AIR MAIL DELAY EXPLAINED; Bermuda Learns Planes Were in Use for Roosevelt's Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/r-allen-of-yale-anatomist-dies-winner-of-baly-medal-in-1941-for-sex.html | R. ALLEN OF YALE, ANATOMIST, DIES; Winner of Baly Medal in 1941 for Sex Hormone Research Stricken on Patrol Boat TOOK DEGREES AT BROWN He Taught in Missouri Before Going to New HavenWas Veteran of World War | True | Special to 'Tzm lw YORK TZ".S. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/asks-house-to-sift-rule-by-agencies-committee-on-rules-sends.html | ASKS HOUSE TO SIFT 'RULE' BY AGENCIES; Committee on Rules Sends Resolution for Inquiry Group to Floor FOR PERSONNEL CURB, TOO Three-to-One Adoption Is Predicted When Proposal Reaches a Vote Next Week | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/frederick-w-van-dover-singer-in-tom-dick-and-harry-trio-dies-as.html | FREDERICK W. VAN DOVER; Singer in Tom, Dick and Harry Trio Dies as Show Goes on Air | True | special to Tz NW YORX Tzars. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/italian.html | Italian | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/tojo-tells-of-fears-for-hawaii-attack-cites-premature-detection-of.html | TOJO TELLS OF FEARS FOR HAWAII ATTACK; Cites Premature Detection of a Malaya-Bound Convoy | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/alexa-linn-eyans-engaged-to-marry-chapin-alumna-will-be-bride-in.html | ALEXA LINN EYANS ENGAGED TO MARRY; Chapin Alumna Will Be Bride in April of A. B. Marvin 3d of This City and New Canaan | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/rally-in-stocks-follows-slump-first-reversal-in-week-comes-with.html | RALLY IN STOCKS FOLLOWS SLUMP; First Reversal in Week Comes With Reduced Trading -- Bonds Ease -- Staples Uneven | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/calls-lendlease-peace-foundation-acheson-tells-house-group-of.html | CALLS LEND-LEASE PEACE FOUNDATION; Acheson Tells House Group of 'Indispensable Instrument' | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/autoists-accused-of-killing-man-on-bowery-then-carrying-him-away-to.html | Autoists Accused of Killing Man on Bowery, Then Carrying Him Away to Confuse Police | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/notes.html | Notes | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/steel-man-rents-penthouse-suite-tf-mclaughlin-subleases-it-from.html | STEEL MAN RENTS PENTHOUSE SUITE; T.F. McLaughlin Subleases It From Textile Official Who Moves to the Lombardy GREEK BANKER IN E. 72D ST. British Navy Officer Among New Tenants in the Buchanan -- Other Rentals | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/christians-in-india-adhere-to-castes-refusal-to-abandon-rigid.html | CHRISTIANS IN INDIA ADHERE TO CASTES; Refusal to Abandon Rigid Social Barriers Hampers Conversion of Hindus TWO APPROACHES TO ISSUE Protestant Church Combats System, While Catholics Hold It Extraneous | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/steak-takes-last-tooth-at-101.html | Steak Takes Last Tooth at 101 | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/moles-bestow-2-awards-rear-admiral-moreell-and-fw-barnes-honored-by.html | MOLES BESTOW 2 AWARDS; Rear Admiral Moreell and F.W. Barnes Honored by Engineers | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/edwap-d-speller.html | EDWAP. D SPELLER | True | Special to TXIE lq,w YoRJc TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/m6r-t-a-hickey-or-st-bren-ais-widely-known-priest-founded-brooklyn.html | M6R. T. A. HICKEY Or ST. BREN]); Ai'S Widely Known Priest Found.ed Brooklyn Church -- Dies at Basketball Game | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/price-ceiling-is-set-for-whisky-in-bulk-opa-denies-it-plans-to.html | PRICE CEILING IS SET FOR WHISKY IN BULK; OPA Denies It Plans to Ration Liquor for Consumers | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/loyal-citizens-now-exbundists-testify-three-former-members-fight.html | LOYAL CITIZENS NOW, EX-BUNDISTS TESTIFY; Three Former Members Fight Denaturalization Move | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/reich-in-mourning-for-volga-debacle-berlin-stunned-by-stalingrad.html | REICH IN MOURNING FOR VOLGA DEBACLE; Berlin, Stunned by Stalingrad Loss, Closes Amusements -- Nation Warned of Peril REICH IN MOURNING FOR VOLGA DEBACLE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mary-pace-wed-to-army-officr.html | Mary Pace Wed to Army Offic?r! | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/sea-battle-denied-knox-says-a-big-fight-is-not-necessarily-in.html | SEA BATTLE DENIED; Knox Says a Big Fight Is Not Necessarily in Making in Solomons TASK FORCES SKIRMISHING Secretary Expresses Complete Confidence Over Guadalcanal -- Sees Japan 'Fishing' AMERICANS WIDEN HOLD ON GUADALCANAL Naval-Air Task Units Spar in South Pacific; Knox Discourages Speculation on Events | True | By Lewis Woodspecial To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/british-ambassador-confers.html | British Ambassador Confers | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/nyu-beats-st-francis-with-late-drive-on-garden-court-15120-see.html | N.Y.U. Beats St. Francis With Late Drive on Garden Court; 15,120 SEE VIOLET WIN THRILLER, 45-44 Unbeaten N.Y.U. Five Downs St. Francis in Capturing Twelfth Game in Row CITY COLLEGE BOWS, 69-49 Loses to Western Kentucky State After Taking Early Lead -- Ray Victors' Star | True | By Louis Effrat | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/dr-w-8-wellbrock-physician-32-years-was-former-mayor-of-lindenhurst.html | DR. W. 8. WELLBROCK; Physician 32 Years Was Former Mayor of Lindenhurst, L. I. | True | Special to THE HEW YORK TIMS. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/deny-boycotting-argentine-trade-exporters-believe-that-move-would.html | DENY BOYCOTTING ARGENTINE TRADE; Exporters Believe That Move Would Alienate Pro-Ally Public Opinion There | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/carload-traffic-control-icc-names-wf-kirk-to-direct.html | CARLOAD TRAFFIC CONTROL; I.C.C. Names W.F. Kirk to Direct Transcontinental Freight | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/the-treasury-in-a-fog.html | THE TREASURY IN A FOG | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/beau-jack-and-zivic-stage-boxing-drills-stress-speed-in-last.html | BEAU JACK AND ZIVIC STAGE BOXING DRILLS; Stress Speed in Last Sessions for Tomorrow Night's Bout | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/army-tests-result-in-textile-changes-blankets-mattress-linters-due.html | ARMY TESTS RESULT IN TEXTILE CHANGES; Blankets, Mattress Linters Due for Revision to Save Wool and Cotton USE IN FIELD IS CRITERION Thorough Trials Also Planned on Other Items, Col. Wainer Tells Technologists | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/general-c-durbai.html | GENERAL C. D'URBAI | True | By Telephone To Nw Yor Ta9. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/bolivia-lifts-press-censorship.html | Bolivia Lifts Press Censorship | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/occupies-two-positions-in-remington-arms-co.html | Occupies Two Positions In Remington Arms Co. | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mrs-john-j-larhin.html | MRS. JOHN J. LARHIN | True | spectal to TH NW YOR TnUES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/2-bail-out-in-midair-crash.html | 2 Bail Out in Mid-Air Crash | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/axis-rostovukraine-army-estimated-at-600000-men.html | Axis Rostov-Ukraine Army Estimated at 600,000 Men | True | By Reuter | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/let-congress-act.html | LET CONGRESS ACT | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/slumclearance-work-let.html | Slum-Clearance Work Let | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/admiral-kauffman-sent-to-new-post-credited-with-driving-uboats-from.html | ADMIRAL KAUFFMAN SENT TO NEW POST; Credited With Driving U-Boats From Gulf Sea Frontier | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/td-talladge-79-portrait-pillqter-known-for-piotures-of-marl-twain.html | T.D. TALLADGE, 79, PORTRAIT; P/illqTER Known for Piotures of Marl< Twain and Mrs. 'Coolidge -- . Started as Bank Clerk HAD STUDIED IN PARIS Connected With Commercial Firm More Than 30 Years-Dies in Lynbrook, L. I. | True | Special to THE NEW YORK TlazS. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/30-added-to-power-capacity-of-north-american-co-plants-123700000.html | 30% Added to Power Capacity Of North American Co. Plants; $123,700,000 Has Been Spent on Property Additions in 3 Years to Meet War Needs, Edward L. Shea Discloses NORTH AMERICAN ADDS TO CAPACITY | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/cuba-honors-us-group-marshall-king-and-holcomb-are-to-get.html | CUBA HONORS U.S. GROUP; Marshall, King and Holcomb Are to Get Decorations | True | Special Cable to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/edison-spurs-voters-to-curb-politicians-urges-them-not-to-let.html | EDISON SPURS VOTERS TO CURB POLITICIANS; Urges Them Not to Let Tickets Be Picked in Jersey City | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/goebbels-revives-bolshevist-bogey-pleads-with-british-to-understand.html | Goebbels Revives Bolshevist Bogey; Pleads With British to Understand; Says Defeat of Stalingrad Emphasizes Fate of Europe if Hitler's Armies Fail -- Asks Greater German Home Effort | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/the-spirit-of-43.html | The Spirit of '43" | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/medal-for-major-key-mississippi-endurance-flier-is-honored-for-feat.html | MEDAL FOR MAJOR KEY; Mississippi Endurance Flier is Honored for Feat Over France | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/magazines-forced-to-turn-down-ads-10-paper-cut-brought-flood-of.html | MAGAZINES FORCED TO TURN DOWN ADS; 10% Paper Cut Brought Flood of Space Orders and Many Are Booked Solidly SHARP RATE RISE FORECAST Agencies Also Expect Heavy Cancellations Later -- New Slash in Supply Feared | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/brooklyn-buildings-bought-from-banks-william-street-apartments-and.html | BROOKLYN BUILDINGS BOUGHT FROM BANKS; William Street Apartments and Factory Disposed of | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/penthouse-leased-for-business-use-record-machine-firm-also-rents-2.html | PENTHOUSE LEASED FOR BUSINESS USE; Record Machine Firm Also Rents 2 Floors in W. 52d St. | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/with-commodity-credit-corp.html | With Commodity Credit Corp. | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/retailers-want-civilian-supply-chief-named-step-seen-aid-to-both.html | Retailers Want Civilian Supply Chief Named; Step Seen Aid to Both War, Home Economy | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/must-write-to-his-victim-weekly.html | Must Write to His Victim Weekly | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/adequately-answered.html | Adequately Answered | True | JOHN H. KEARNEY | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/an-indian-prince.html | AN INDIAN PRINCE | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/11-plot-suspects-freed-in-algiers-nine-released-unconditionally-and.html | 11 PLOT SUSPECTS FREED IN ALGIERS; Nine Released Unconditionally and Two Remain Under House Surveillance MANY GREATLY AIDED US Giraud Broadcasts to France -- Starts the Rehabilitation of Men Ousted by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/australia-is-warned-of-japanese-threat-curtin-and-hughes-stress.html | AUSTRALIA IS WARNED OF JAPANESE THREAT; Curtin and Hughes Stress Size of Japanese Forces Near By | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/telegraph-merger-advanced.html | Telegraph Merger Advanced | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/sister-kenny-to-speak-originator-of-paralysis-treatment-to-open-nyu.html | SISTER KENNY TO SPEAK; Originator of Paralysis Treatment to Open N.Y.U. Course | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/real-spirit-seen.html | Real Spirit Seen | True | ROBERT C. BATCHELDER | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/bonds-and-shares-on-london-market-giltedge-issues-show-little.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Show Little Activity -- Home and Foreign Rails Are Easier BUSINESS GENERALLY DULL Shipping Shares Decline and Industrials Are Neglected -- Changes of the Day | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/see-dewey-on-antisemitism.html | See Dewey on Anti-Semitism | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/us-tax-bureau-expands-new-branch-office-and-annex-added-in-second.html | U.S. TAX BUREAU EXPANDS; New Branch Office and Annex Added in Second District | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/army-engineers-using-new-devices-fort-belvoir-va-becomes-half.html | ARMY ENGINEERS USING NEW DEVICES; Fort Belvoir, Va., Becomes Half Laboratory, Half Training Ground for Thousands AFRICAN FEATS ARE TOLD Gen. Reybold Describes Air Field Work, Water Purification, Portable Map Units | True | By Charles Hurdspecial To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/moscows-elation-fails-to-halt-toil-stalingrad-victory-celebrated.html | MOSCOW'S ELATION FAILS TO HALT TOIL; Stalingrad Victory Celebrated With Usual Quiet Dignity, but With No Pause in Work END OF BATTLE PICTURED Press Shows Paulus in Custody -- Nazis' Resistance Bitter Up to Last Moment | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/made-general-manager-of-continental-foods.html | Made General Manager Of Continental Foods | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/named-a-vice-president-of-united-states-rubber-co.html | Named a Vice President Of United States Rubber Co. | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/action-for-browne-bioff-court-terms-extended-to-make-easing-of.html | ACTION FOR BROWNE, BIOFF; Court Terms Extended to Make Easing of Penalties Possible | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/cadets-get-greetings-gen-eichelberger-sends-message-from-new-guinea.html | CADETS GET GREETINGS; Gen. Eichelberger Sends Message From New Guinea | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/william-c-ulmer.html | william c. ulmer | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/rulings-advocated-in-all-wage-changes-white-urges-greater-care-in.html | RULINGS ADVOCATED IN ALL WAGE CHANGES; White Urges Greater Care in Making Out Applications | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/princeton-40-rutgers-24.html | Princeton 40, Rutgers 24 | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/frank-i-tomlins.html | FRANK I. TOMLINS | True | Special to TH bT-w NoaK TIM | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/scribnerbates.html | ScribnerBates | True | Special to THE lqEW YORK TL-ES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/wars-story-told-in-russian-ballet-land-of-miracles-now-being.html | WAR'S STORY TOLD IN RUSSIAN BALLET; ' Land of Miracles' Now Being Rehearsed in Moscow for May 1 Presentation | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mcmanus-smith.html | McManus -- Smith | True | Special to TH Nr-W YORK TS. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/late-west-virginia-drive-tops-army-5035-princeton-turns-back.html | Late West Virginia Drive Tops Army, 50-35 -- Princeton Turns Back Rutgers, 40-24 -- Connecticut Defeats Yale, 50-49 | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/pratt-checks-stevens-4140.html | Pratt Checks Stevens, 41-40 | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/harry-de-f-siith-greek-scholar-24-amherst-college-professor.html | HARRY DE F. SIITH, GREEK SCHOLAR, 24; Amherst College Professor Emeritus, on Faculty From 1901 to 1939, Is Dead | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/price-for-potatoes-raised.html | Price for Potatoes Raised | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/opera-singer-files-suit-seeks-5960-from-manager-charging-broken.html | OPERA SINGER FILES SUIT; Seeks $5,960 From Manager, Charging Broken Contract | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/william-williams.html | WILLIAM WILLIAMS | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/hanfstaengl-says-hitler-slew-girl-22-adds-leader-shot-her-after-she.html | HANFSTAENGL SAYS HITLER SLEW GIRL, 22; Adds Leader Shot Her After She Fell in Love With a Jew | True | By the United Press. | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/bids-women-visit-markets-of-city-woolley-in-river-club-talk-advises.html | BIDS WOMEN VISIT MARKETS OF CITY; Woolley, in River Club Talk, Advises on Solving Food Problem of Rationing MUST CHANGE OLD HABITS Steaks, Chops and Roasts in Abundance Are Out Now, Commissioner Asserts | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mctague-heads-canadian-wlb.html | McTague Heads Canadian WLB | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/attorney-elected-head-of-goodwill-industries.html | Attorney Elected Head Of Goodwill Industries | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/child-to-mrs-john-w-fenno.html | Child to Mrs. John W. Fenno | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/permits-tire-switching-opa-order-allows-pool-for-federal-state-and.html | PERMITS TIRE SWITCHING; OPA Order Allows Pool for Federal, State and Local Agencies | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/columbia-five-downs-fort-monmouth-4945-martenss-basket-near-finish.html | COLUMBIA FIVE DOWNS FORT MONMOUTH, 49-45; Martens's Basket Near Finish Topples Soldiers | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/bank-nominations-approved-by-albany-senate-confirms-the-naming-of.html | BANK NOMINATIONS APPROVED BY ALBANY; Senate Confirms the Naming of Benson and Bartholomew | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/fights-serum-injections-youth-risks-charge-as-draft-dodger-to-keep.html | FIGHTS SERUM INJECTIONS; Youth Risks Charge as Draft Dodger to 'Keep Body Clean' | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/would-protect-stock-committee-proposed-for-associated-gas-and.html | WOULD PROTECT STOCK; Committee Proposed for Associated Gas and Electric Group | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/at-the-roxy.html | At the Roxy | True | T. S. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/nuptials-are-held-for-miss-sommer5-maplewood-girl-wed-in-home-to.html | NUPTIALS ARE HELD FOR MISS SOMMER5; Maplewood Girl Wed in Home to Lieut, Robert J. Zipse of Army Tank Corps | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/allied-air-armada-wrecks-rebuilt-plants-at-cologne-allied-air-force.html | Allied Air Armada Wrecks Rebuilt Plants at Cologne; ALLIED AIR FORCE ATTACKS COLOGNE | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/14-mission-priests-freed-by-japanese-they-reach-china-after-being.html | 14 MISSION PRIESTS FREED BY JAPANESE; They Reach China After Being Held in Hong Kong Prison | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/syndicate-buys-apartment-group-four-remodeled-houses-in-la-salle-st.html | SYNDICATE BUYS APARTMENT GROUP; Four Remodeled Houses in La Salle St. Have 64 Two-and-a-Half-Room Suites SIX-STORY HOUSE IS SOLD Five-Story Building Adjoining Town Hall Sold by David S. Meister to Investor | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/representatives-question-paul.html | Representatives Question Paul | True | By the United Press. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/aithur-5-cavanagh.html | AI%THUR 5. CA'VANAGH | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/assails-flynn-accusers-actors-counsel-says-girls-try-to-escape-own.html | ASSAILS FLYNN ACCUSERS; Actor's Counsel Says Girls Try to Escape Own Wrongdoing | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/nazi-seized-by-fbi-awaited-fall-of-us.html | Nazi Seized by F.B.I. Awaited 'Fall' of U.S. | True | Special to THE NEW YORK TIMES. | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/sened-held-firmly-americans-dig-in-beyond-rail-village-enemys.html | SENED HELD FIRMLY; Americans Dig In Beyond Rail Village -- Enemy's Thrust Repulsed ASSAULT ON FAID FAILS Engagement Broken Off With Germans Still in Control of Mountain Pass JOCKEYING FOR POSITION IN TUNISIA Sened Held Firmly by Americans in Tunisia As Assault on Faid Pass Is Beaten Off by Foe | True | By Drew Middletonwireless To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/british.html | British | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/miss-rosalind-pike-engaged.html | Miss Rosalind Pike Engaged | True | Special to THE NZW YORK TAES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/united-nations.html | United Nations | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/charlott-e-r-unz-becomes-bride.html | Charlott. e R. Unz Becomes Bride | True | Special to THE NEW YOR TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/chesterton-quoted.html | Chesterton Quoted | True | ZELIA M. WALTERS | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mannstein-and-other-reich-officers-said-to-be-there-turkish-envoy.html | Mannstein and Other Reich Officers Said to Be There -- Turkish Envoy Called to Ankara, Berne Hears | True | By Telephone To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/poles-list-needs-for-postwar-aid-lendlease-medical-materials-sought.html | POLES LIST NEEDS FOR POST-WAR AID; Lend-Lease Medical Materials Sought, Head of Hospital in Edinburgh Reveals | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/reed-kantner.html | Reed -- Kantner | True | Special to THE NEW YOP TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mr-stout-replies.html | Mr. Stout Replies | True | REX STOUT | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/jackson-conquers-adams-five-4612-wins-sixth-straight-south-queens.html | JACKSON CONQUERS ADAMS FIVE, 46-12; Wins Sixth Straight South Queens Game in Quintuple-Header on Garden Court | True | By William J. Briordy | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/miss-eleanor-clark-is-bred-in-plainfield-bride-in-church-ivuptlals.html | MISS ELEANOR CLARK IS BrED IN PLAINFIELD; Bride in Church IVuptlals of Lt. Paul E. Lassen of the Army | True | Special to THE NEW YORK TLES | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/axis-blacklist-published.html | Axis Blacklist Published | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/14-negroes-are-among-57-to-get-army-commissions.html | 14 Negroes Are Among 57 To Get Army Commissions | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/11-indicted-as-spies-in-brazil.html | 11 Indicted as Spies in Brazil | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/beaverbrook-asks-more-aid-to-soviet-calls-angloamerican-help-at.html | BEAVERBROOK ASKS MORE AID TO SOVIET; Calls Anglo-American Help at Present 'Parsimonious' -- He Urges 'Swarm of Planes' WANTS AXIS BROKEN NOW British Peer Declares Russia Offers the Place -- Lord Portal Upholds Government | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/eden-confers-with-envoy.html | Eden Confers With Envoy | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/trading-in-cotton-follows-pattern-narrow-price-movement-and-small.html | TRADING IN COTTON FOLLOWS PATTERN; Narrow Price Movement and Small Volume Prevail, as They Have for a Week | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/keep-em-flying-more-than-phrase-story-of-one-bombardier-in-north.html | KEEP 'EM FLYING' MORE THAN PHRASE; Story of One Bombardier in North Africa Exemplifies What the Job Is Like AIR BATTLE OVER BIZERTE Crippled by Flak, Flying Fortress and Wounded Crew Fight Off German Planes | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/dr-earle-r-hedrick-i-i-professor-at-brown-once-vice-president-of-u-.html | DR. EARLE R. HEDRICK; I I Professor' at Brown, Once Vice President of U. of California / | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/agree-upon-bill-for-extra-police-fire-forces-also-join-ostertag-and.html | AGREE UPON BILL FOR EXTRA POLICE; Fire Forces Also Join Ostertag and Hammond in Series of Amendments HELD TO WAR REPLACEMENT Only Number Equal to Loss to Armed Forces Allowed -- Health Measure Filed | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/son-born-to-mrs-john-bigelow.html | Son Born to' Mrs. John Bigelow | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/charles-n-mclean.html | CHARLES N. McLEAN | True | special to TH NEW YORi WIMB, | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/new-center-for-mitchel-field.html | New Center for Mitchel Field | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/funds-president-heads-new-health-committee.html | Fund's President Heads New Health Committee | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/marine-15-killed-in-action-illinois-mother-says-boy-may-be-youngsst.html | MARINE, 15, KILLED IN ACTION; Illinois Mother Says Boy May Be Youngest Casualty | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/abbott-and-costello-crowned-by-mayor-no-1-boxoffice-stars-praised.html | ABBOTT AND COSTELLO CROWNED BY MAYOR; ' No. 1 Box-Office Stars' Praised for Work at Army Camps | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/army-places-shoe-orders.html | Army Places Shoe Orders | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/president-called-good-air-sailor-excellent-passenger-declare-pilots.html | PRESIDENT CALLED 'GOOD AIR SAILOR'; Excellent Passenger, Declare Pilots Who Flew Roosevelt to War Conferences HIS GEOGRAPHY IS PRAISED Chief Executive Recognized Territory Without Charts -- Party Is Described | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/delbeit-c-1eer.html | DELBEIT C. 1E]ER | True | Special.to TE NEW YORK.TIIES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/food-price-index-rises-latest-level-404-against-403-the-week-before.html | FOOD PRICE INDEX RISES; Latest Level $4.04, Against $4.03 the Week Before $3.51 Year Ago | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/urges-stopping-florida-canal.html | Urges Stopping Florida Canal | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/ban-on-commercial-wires-to-north-africa-hits-trade.html | Ban on Commercial Wires To North Africa Hits Trade | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/elected-as-the-president-of-soap-producers-group.html | Elected as the President Of Soap Producers Group | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/war-changes-urged-in-childrens-camps-they-must-adapt-programs-to.html | WAR CHANGES URGED IN CHILDREN'S CAMPS; They Must Adapt Programs to Serve Nation, Leaders Agree | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/our-first-front.html | OUR FIRST FRONT | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/urge-flynn-to-seek-old-county-post-executive-committee-members.html | URGE FLYNN TO SEEK OLD COUNTY POST; Executive Committee Members Start Movement to Name Him Chairman Again | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/shopping-difficult-for-war-workers-british-women-with-homes-to-care.html | SHOPPING DIFFICULT FOR WAR WORKERS; British Women With Homes to Care For Find Stores Closed When They Are Free ISSUE DEBATED BY LORDS Marley Proposes That Time Off for Marketing Be Allowed for Housewife in Factory | True | By Tania Longspecial Cable To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/pound-in-6-weeks-new-coffee-ration-opa-says-new-stamp-will-be-good.html | POUND IN 6 WEEKS, NEW COFFEE RATION; OPA Says New Stamp Will Be Good for This Amount, Starting Monday SHIPPING AGAIN BLAMED Retail Stocks Expected to Meet Demand if Public Spaces Its Purchases Properly | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/de-gaulle-forces-listed-headquarters-numbers-men-under-arms-at.html | DE GAULLE FORCES LISTED; Headquarters Numbers Men Under Arms at About 85,000 | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/proposes-inquiry-on-newsprint-curb-representative-halleck-says.html | PROPOSES INQUIRY ON NEWSPRINT CURB; Representative Halleck Says Press Faces Serious Threat | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/hull-praises-red-army-says-stalingrad-marks-troops-as-equal-of-any.html | HULL PRAISES RED ARMY; Says Stalingrad Marks Troops as Equal of Any in War | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/stores-to-portray-work-of-red-cross-draw-lots-to-decide-what.html | STORES TO PORTRAY WORK OF RED CROSS; Draw Lots to Decide What Function Each Will Depict in Display Windows VIVID LESSON TO PUBLIC Help Given by Agency in All the Combat Areas and Here Will Be Brought Home | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/11929867-earned-by-national-steel-net-profit-for-1942-is-equal-to.html | $11,929,867 EARNED BY NATIONAL STEEL; Net Profit for 1942 Is Equal to $5.41 a Share, Against $7.75 Each in 1941 TAX RESERVE $30,300,000 Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/guadalcanal-foes-quitting-in-disgust-leader-of-one-group-of.html | GUADALCANAL FOES QUITTING IN DISGUST; Leader of One Group of Japanese to Surrender Says Battle Has Grown Hopeless WOULD RENOUNCE NATION He Asserts He Cannot Return to His Country After War Because He Gave Up | True | Copyright, 1943, by the United Press. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/i-frederick-w-stelle-i-federal-referee-in-bankruptcy-since1931-a.html | I FREDERICK W. STELLE I; Federal Referee in Bankruptcy Since.1931, a Lawyer 48 Years | True | Spec[at to TH NBW YORK TLES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/clear-vision-needed.html | Clear Vision Needed | True | RICHARD DUNN | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/3200-lost-in-year-on-merchant-ships-owi-says-this-is-38-per-cent-as.html | 3,200 LOST IN YEAR ON MERCHANT SHIPS; OWI Says This Is 3.8 Per Cent, as Compared With Less Than 1 Per Cent for Armed Services LAND EXPECTS LOWER RATE Navy's Daily Casualty Report Brings Total to 22,639 for All Its Branches | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/yonkers-dwelling-bought-from-holc-two-homes-and-land-figure-in.html | YONKERS DWELLING BOUGHT FROM HOLC; Two Homes and Land Figure in Other Westchester Deals | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/six-men-are-killed-in-crash-of-bomber-new-rochelle-man-a-victim.html | SIX MEN ARE KILLED IN CRASH OF BOMBER; New Rochelle Man a Victim - - Another 5 Die in Virginia | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/american-wounded-in-burma.html | American Wounded in Burma | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/supplies-of-oil-again-show-a-drop-downward-trend-on-the-east-coast.html | SUPPLIES OF OIL AGAIN SHOW A DROP; Downward Trend on the East Coast That Started Nov. 7 Continued Last Week INNCREASE IN THE NATION 88,830,000 Barrels on Hand, 1,728,000 More Than in Previous 7 Days | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/75-more-on-navy-list-report-includes-five-new-york-and-brooklyn-men.html | 75 MORE ON NAVY LIST; Report Includes Five New York and Brooklyn Men | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/denies-kaiser-plea-in-nlrb-complaint-federal-judge-says-district.html | DENIES KAISER PLEA IN NLRB COMPLAINT; Federal Judge Says District Court Has No Power to Stop Hearing on C.I.O. Charges A.F.L. SHOP UNDER FIRE Opinion Recognizes Danger in 'Battles Between Giants' and Effect on War Effort | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/ivliliam-e-price-i.html | IVI,LIAM E. PRICE I | True | Special to WH IMW YORK TL'ES | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/fisherman-saves-fliers-rescues-navy-officers-in-jamaica-bay-after.html | FISHERMAN SAVES FLIERS; Rescues Navy Officers in Jamaica Bay After Plane Crash | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/billie-burke-in-comedy-returns-to-stage-in-this-rock-opened-last.html | BILLIE BURKE IN COMEDY; Returns to Stage in 'This Rock,' Opened Last Night in Boston | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/8500-ask-liquor-permits-licenses-to-expire-on-feb-28-11000-now-in.html | 8,500 ASK LIQUOR PERMITS; Licenses to Expire on Feb. 28 -- 11,000 Now in Force | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/russian.html | Russian | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/urge-accident-cut-in-san-francisco-national-safety-council.html | URGE ACCIDENT CUT IN SAN FRANCISCO; National Safety Council Discusses Problem With Business and Industrial Leaders LOCAL COUNCIL SOUGHT Situation in Seattle and Portland Called Bad by the Chairman of WPF | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/urges-more-work-for-war-in-prisons-report-of-prison-association-to.html | URGES MORE WORK FOR WAR IN PRISONS; Report of Prison Association to Albany Asks Full Use of All Facilities in State SING SING IDLENESS CITED Seventeen Proposals for Rehabilitation and Parole Improvement Are Submitted | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/stapleton-coast-guard-victor.html | Stapleton Coast Guard Victor | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/john-kunst.html | JOHN KUNST | True | special to Tm lsv YORK TS. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/writers-to-hear-davis-owi-head-and-walker-to-speak-at-baseball.html | WRITERS TO HEAR DAVIS; OWI Head and Walker to Speak at Baseball Dinner Sunday | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/44000-boy-scouts-here-increase-of-2700-last-year-noted-by-chairman.html | 44,000 BOY SCOUTS HERE; Increase of 2,700 Last Year Noted by Chairman of Drive | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/paris-black-market-hit-by-hope-of-peace-prices-said-to-tumble-as.html | PARIS BLACK MARKET HIT BY HOPE OF PEACE; Prices Said to Tumble as French See Quick Axis Defeat | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/elsa-jordan-dances-tonight.html | Elsa Jordan Dances Tonight | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/on-from-stalingrad.html | ON FROM STALINGRAD | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/warship-is-a-target-in-new-britain-raid-allied-fliers-attack-rabaul.html | WARSHIP IS A TARGET IN NEW BRITAIN RAID; Allied Fliers Attack Rabaul for Fifth Consecutive Night | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/new-records-made-by-northwestern-assets-and-policy-values-of-life.html | NEW RECORDS MADE BY NORTHWESTERN; Assets and Policy Values of Life Insurance Concern Reach Peaks in 1942 NEW RECORDS MADE BY NORTHWESTERN | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/glenn-jackson-in-new-ocd-post.html | Glenn Jackson in New OCD Post | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mis-georg-j-jshie.html | MIS. GEORG J. J[SHIE | True | spocfal to T NEW YORK TIES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/young-girls-found-menace-to-troops-outnumber-prostitutes-41-in.html | YOUNG GIRLS FOUND MENACE TO TROOPS; Outnumber Prostitutes 4-1 in Spreading Venereal Disease, Health Officers Say SYPHILIS 'CURE' DECRIED Publicity About 'Success' of One-Day Treatment Held Link in Problem | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/connecticut-50-yale-49.html | Connecticut 50, Yale 49 | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/russian-advance-speeded-wireless-to-the-new-york-times.html | Russian Advance Speeded; Wireless to THE NEW YORK TIMES. | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/man-rides-irt-rods-and-saves-his-life-queens-man-pushed-between.html | MAN RIDES IRT 'RODS' AND SAVES HIS LIFE; Queens Man Pushed Between Cars at Flushing Station | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/new-national-executive-of-the-camp-fire-girls.html | New National Executive Of the Camp Fire Girls | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/imperiled-jews-get-offer-of-aid-members-of-the-commons-and-lords.html | IMPERILED JEWS GET OFFER OF AID; Members of the Commons and Lords Plan Refuge for Those in Danger of Massacre | True | Special Cable to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/russians-critical-of-allies.html | Russians Critical of Allies | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/bob-run-closed-for-year-mt-van-hoevenberg-slide-shut-to-save.html | BOB RUN CLOSED FOR YEAR; Mt. Van Hoevenberg Slide Shut to Save Gasoline and Tires | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/unions-start-drive-on-wages-formula-miners-move-for-2-daily.html | UNIONS START DRIVE ON WAGES 'FORMULA'; Miners Move for $2 Daily Increase -- Green and Murray Ask President's Help UNIONS START DRIVE ON WAGE 'FORMULA' | True | By Louis Starkspecial To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/colleges-organize-teacherjob-board-commission-formed-to-help-in.html | COLLEGES ORGANIZE TEACHER-JOB BOARD; Commission Formed to Help in Wartime Placements | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/9140-damages-to-pupil-connecticut-lad-court-told-was-hurt-by.html | $9,140 DAMAGES TO PUPIL; Connecticut Lad, Court Told, Was Hurt by Teacher | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/town-votes-10000-for-bonds.html | Town Votes $10,000 for Bonds | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/avila-escapes-injury-leaves-mexican-official-train-before-blast.html | AVILA ESCAPES INJURY; Leaves Mexican Official Train Before Blast Damages Station | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/wide-aid-to-allies-by-prisoners.html | Wide Aid to Allies by Prisoners | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/bronx-bank-sells-3story-building-structure-at-1015-east-tremont.html | BRONX BANK SELLS 3-STORY BUILDING; Structure at 1015 East Tremont Avenue Contains Lofts and Stores DWELLING TO BE ALTERED Multi-Family Houses Make Up Bulk of Trading Reported From the Borough | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/henbn-chabdavoyne.html | HENBN CHABDAVOYNE | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/dartmouth-halts-princeton-six-40-indians-start-capt-rondeaus-career.html | DARTMOUTH HALTS PRINCETON SIX, 4-0; Indians Start Capt. Rondeau's Career as Coach With Their 28th Straight Triumph HARRISON MAKES 3 GOALS Olsen's 22 Points Pace Green Quintet to a 53-42 League Victory Over Harvard | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/school-head-cites-56-heroes-in-war-former-students-at-city-high.html | SCHOOL HEAD CITES 56 HEROES IN WAR; Former Students at City High Schools Include Levin, Kelly's Bombardier BRIG. GEN. PIERCE NAMED Prisoner of Foe, He Fought on Bataan -- Lieut. Powers Won Congressional Medal | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/finnish.html | Finnish | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/11-companies-warned-to-halt-pay-rises-wlb-demands-explanation-from.html | 11 COMPANIES WARNED TO HALT PAY RISES; WLB Demands Explanation From Jersey Rayon Plants | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/franklin-obtains-divorce-movie-art-director-and-writer-wife-married.html | FRANKLIN OBTAINS DIVORCE; Movie Art Director and Writer Wife Married in 1928 | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/legal-action-threatened.html | Legal Action Threatened | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/stolen-bond-sales-laid-to-8-by-fbi-men-are-accused-of-disposing-of.html | STOLEN BOND SALES LAID TO 8 BY F.B.I.; Men Are Accused of Disposing of Part of $40,000 Miami Loot Through Firm Here ROUND-UP BEGAN JAN. 14 Group Linked to Thefts Here and in Utica -- Lawyer, Two Dealers Among Those Held | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/war-work-order-sends-30000-to-us-job-offices-here-in-day-30000-here.html | War Work Order Sends 30,000 To U.S. Job Offices Here in Day; 30,000 HERE SEEK JOBS IN WAR WORK | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/union-voice-urged-for-citys-transit-twu-proposes-committee-of-its.html | UNION VOICE URGED FOR CITY'S TRANSIT; T.W.U. Proposes Committee of Its Three Top Officials and Management Group SUBSIDIARY UNITS ASKED Plan Throughout the System Would Free Manpower, Proponents Declare | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/dancer-roosevelt-home-from-brazil-theodora-granddaughter-of-late.html | DANCER ROOSEVELT HOME FROM BRAZIL; Theodora, Granddaughter of Late President, Triumphed During 8-Month Trip PLANNED SIX-WEEK TOUR Governor of Sao Paulo Backed a Special Performance for 'Man in the Street' | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/wins-verdict-in-sons-death.html | Wins Verdict in Son's Death | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/japanese.html | Japanese | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/canners-warn-opa-on-food-rationing-say-normal-supply-system-will.html | CANNERS WARN OPA ON FOOD RATIONING; Say 'Normal' Supply System Will Cause Shortages | True | Special to THE NEW YORK TIMES. | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/german.html | German | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/morgan-stanley-gets-eries-bonds-road-sells-its-14000000-issue-to.html | MORGAN STANLEY GETS ERIE'S BONDS; Road Sells Its $14,000,000 Issue to Bankers Subject to I.C.C. Approval LEGAL ACTION THREATENED Head of C. & O., Stockholder, Scores 'Benefit to Selected Seller of Financing' | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/news-of-food-lowincome-menus-for-family-of-four-give-10000-calories.html | News of Food; Low-Income Menus for Family of Four Give 10,000 Calories for $1.43 a Day | True | By Jane Holt | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/overflow-crowd-hears-casadesus-pianist-forced-to-extend-his-program.html | OVERFLOW CROWD HEARS CASADESUS; Pianist Forced to Extend His Program by Appreciative Carnegie Hall Audience CARNAVAL' WELL RECEIVED Performance Reaches Apex in Schumann Work -- He Plays 'Gaspard de la Nuit' | True | By Olin Downes | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/j-permai-iohaids-.html | J. PERMAI IOHAIDS . | True | Speb!al to T NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/opera-gives-ticket-data-over-lobby-loudspeaker.html | Opera Gives Ticket Data Over Lobby Loudspeaker | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/need-pianist-gives-town-hall-recital-new-haven-artist-is-heard-here.html | NEED, PIANIST, GIVES TOWN HALL RECITAL; New Haven Artist Is Heard Here for the Second Time in a Varied Program CHOPIN WORKS INCLUDED Nocturne in D Flat and the Etude in C Minor Played -- Also Bach and Liszt | True | N.S. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/french-prisoners-united-vichy-concentrates-those-blamed-for-defeat.html | FRENCH PRISONERS UNITED; Vichy Concentrates Those Blamed for Defeat in War | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/speeded-training-provides-doctors-medical-school-stepup-has-yielded.html | SPEEDED TRAINING PROVIDES DOCTORS; Medical School Step-Up Has Yielded 5,000 Above Normal Academic Production | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/alice-anderson-heard-soprano-gives-a-program-at-carnegie-chamber.html | ALICE ANDERSON HEARD; Soprano Gives a Program at Carnegie Chamber Music Hall | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/point-of-invasion-of-europe-settled-casablanca-parley-established.html | POINT OF INVASION OF EUROPE SETTLED; Casablanca Parley Established 'Likely Campaigns,' Nash Says After Meeting PACIFIC COUNCIL CONFERS Chinese Envoy Asserts After White House Session a Plan for Asia Is in Being | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/admiral-doenitz-visits-hitler.html | Admiral Doenitz Visits Hitler | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/stalin-is-host-to-mongolians.html | Stalin Is Host to Mongolians | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mrs-willkie-in-court-testifies-for-driver-of-cab-in-which-she-was.html | MRS. WILLKIE IN COURT; Testifies for Driver of Cab in Which She Was Riding | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/molzahn-appeal-here-feb-11.html | Molzahn Appeal Here Feb. 11 | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/rules-committee-for-dies-renewal-votes-to-continue-committee-two.html | RULES COMMITTEE FOR DIES RENEWAL; Votes to Continue Committee Two Years Despite Folger Questioning of Inquiry HE SAYS RUSSIA IS TARGET Dies Denies Concentrating on Communists -- Forecasts Extension by House | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/mrs-eugene-shurtleff-0-rhode-island-woman-83-never-rode-in-car.html | MRS. EUGENE SHURTLEFF 0; Rhode Island Woman, 83, Never Rode in Car, Trolley or Boat | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/500000-for-apartment-insurance-company-sells-97suite-house-in-great.html | $500,000 FOR APARTMENT; Insurance Company Sells 97-Suite House in Great Neck | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/new-zealand-trade-gains-exports-81000000-and-imports-53000000-last.html | NEW ZEALAND TRADE GAINS; Exports 81,000,000 and Imports 53,000,000 Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/6-admit-draft-evasion.html | 6 Admit Draft Evasion | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/tm-johnson-quits-nyu-job.html | T.M. Johnson Quits N.Y.U. Job | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/street-car-runs-away-jumps-tracks-in-west-orange-and-crashes-into-2.html | STREET CAR RUNS AWAY; Jumps Tracks in West Orange and Crashes Into 2 Autos | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/new-assistant-secretary-of-freeport-sulphur-co.html | New Assistant Secretary Of Freeport Sulphur Co. | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/lenin-bust-in-london-ruined.html | Lenin Bust in London Ruined | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/manhattan-beach-five-wins.html | Manhattan Beach Five Wins | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/government-gets-collyer-property-house-in-fifth-ave-opposite-home.html | GOVERNMENT GETS COLLYER PROPERTY; House in Fifth Ave. Opposite Home of Recluse Brothers Is Seized for Taxes MOVE MADE RELUCTANTLY Federal Representative Waits in Vain for Appearance of Owner at Auction | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/hogan-names-3-as-aides-fj-wolf-jdg-moore-and-milton-goldman.html | HOGAN NAMES 3 AS AIDES; F.J. Wolf, J.D.G Moore and Milton Goldman Appointed | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/trenton-property-sold-to-investor-glen-cairn-arms-in-garden-state.html | TRENTON PROPERTY SOLD TO INVESTOR; Glen Cairn Arms in Garden State Capital Has 100 Suites, All Rented | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/professional-hate-possible.html | Professional" Hate Possible | True | ELISE MACDONALD | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/screen-news-here-and-in-hollywood-warners-assigns-joan-leslie-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Assigns Joan Leslie to Romantic Role Written Into 'This Is the Army' TARZAN TRIUMPHS' DUE Arrives Today at the Palace -- 'In Which We Serve' Begins Seventh Week at Capitol | True | By Telephone To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/defense-booklet-out-will-outline-duties-of-all-the-branches-of.html | DEFENSE BOOKLET OUT; Will Outline Duties of All the Branches of Organization | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/big-saving-of-gas-by-curb-on-driving-thirty-thousand-barrels-a-day.html | BIG SAVING OF 'GAS' BY CURB ON DRIVING; Thirty Thousand Barrels a Day Are Made Available for War, Says Official | True | Special to THE NEW YORK TIMES. | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/general-among-15-saved-in-coral-sea-group-drifted-six-nights-and.html | GENERAL AMONG 15 SAVED IN CORAL SEA; Group Drifted Six Nights and Five Days on Two Rafts After Plane Was Forced Down PERILED BY HEAVY STORM Beat Off Shark's Attack With a Paddle -- Navy Aircraft Make Rescue in Rough Sea | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/antique-center-is-sold-on-third-ave-corner.html | Antique Center Is Sold On Third Ave. Corner | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/pt-boat-experts-carefully-chosen-officers-and-men-are-selected-from.html | PT BOAT EXPERTS CAREFULLY CHOSEN; Officers and Men Are Selected From Volunteers for Perilous Duty in Fast Craft 430 GRADUATED MONTHLY Training at Portsmouth Center Enables All to Shift to Any Task in an Emergency | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/lv11-fbk-g-shell.html | IV11$. FBK g. SHELL | True | Special to Trot mw YORX Ts. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/in-the-nation-the-unused-and-delegated-powers-of-mr-nelson.html | In The Nation; The Unused and Delegated Powers of Mr. Nelson | True | By Arthur Krock | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/wyler-escapes-injury.html | Wyler Escapes Injury | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/armory-site-advised-as-railroad-station-john-howes-burton-wants-li.html | ARMORY SITE ADVISED AS RAILROAD STATION; John Howes Burton Wants L.I. Terminal in Park Avenue | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/yugoslavs-list-slayings.html | Yugoslavs List Slayings | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/roland-young-set-for-stage-return-actor-last-seen-here-in-1938-is.html | ROLAND YOUNG SET FOR STAGE RETURN; Actor Last Seen Here in 1938 Is Star of 'Ask My Friend Sandy' Opening Tonight HARRIET' DUE ON MARCH 3 Local Debut of Helen Hayes Vehicle Advanced a Week -- Stage Role for Mary Martin | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/victory-gardeners-get-expert-advice-frequent-surface-cultivation.html | VICTORY GARDENERS GET EXPERT ADVICE; Frequent Surface Cultivation Advocated to Aid Growth | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/us-fliers-attack-enemys-burma-base-fighter-planes-destroy-10.html | U.S. FLIERS ATTACK ENEMY'S BURMA BASE; Fighter Planes Destroy 10 Machines on Ground at Kent Tung | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/ms-reoinal-h-ges-.html | ms. REOINAL. H. GES [ | True | Special to THE NEW YORK TLAIES. I | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/rangers-to-meet-hawk-six-tonight-must-turn-back-visitors-at-garden.html | RANGERS TO MEET HAWK SIX TONIGHT; Must Turn Back Visitors at Garden in Order to Keep Alive Play-Off Hopes PIKE RETURNS TO DEFENSE New Yorker, Out of Action for Month With Shoulder Injury, to Team With Myles | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/good-hatred-needed.html | Good" Hatred Needed | True | J. FRANCIS MURPHY | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/iichrd-k-goetz.html | IICH.RD K. GOETZ | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/blair-of-mra-is-inducted.html | Blair of M.R.A. Is Inducted | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/miss-carr-gets-wpb-post.html | Miss Carr Gets WPB Post | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/support-for-nurse-training-to-be-sought-in-congress-to-remedy.html | Support for Nurse Training to Be Sought In Congress to Remedy Serious Shortage | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/greek-womens-heroism-recalled-as-underground-pleads-for-aid.html | Greek Women's Heroism Recalled As Underground Pleads for Aid | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/elton-clark-lafayette-escadrille-veteran-formerly-with-wool-firm.html | ELTON CLARK; Lafayette Escadrille Veteran Formerly With Wool Firm | True | Special to T i?qzw YORE "Z3mS. . | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/balkan-push-needs-yugoslav-accord-any-allied-plan-of-attack-on.html | BALKAN PUSH NEEDS YUGOSLAV ACCORD; Any Allied Plan of Attack on Nazis Through Area Seen Hampered by Strife PARTISAN ISSUE RAMPANT Details of Mikhailovitch's Troubles Show Problems for London and Moscow | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/union-is-repentant-chemical-workers-say-they-deserved-chastisement.html | UNION IS 'REPENTANT'; Chemical Workers Say They Deserved Chastisement a Year Ago | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/cost-of-living-declined-in-canada-in-december.html | Cost of Living Declined In Canada in December | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/p-b-gheusi.html | P. B. GHEUSI | True | By Telephone To T N2w Yoau S. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/bill-drops-bar-to-quill-change-would-allow-him-to-act-as-union.html | BILL DROPS BAR TO QUILL; Change Would Allow Him to Act as Union Negotiator | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/rickey-of-dodgers-urges-baseball-clubs-to-take-optimistic-view-of.html | Rickey of Dodgers Urges Baseball Clubs to Take Optimistic View of Future; MORALE AID CITED BY BROOKLYN HEAD Rickey, Discussing WMC Edict, Sees No Move by Government to Close Down Baseball 400 PLAYERS LACK SKILLS Calls Them of Greater Value to War Effort on Diamond Than in Other Posts | True | By John Drebinger | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/calls-conference-on-discrimination-roosevelt-suggests-a-move-to.html | CALLS CONFERENCE ON DISCRIMINATION; Roosevelt Suggests a Move to Strengthen Fair Employment Practices FIRST SESSION MONDAY President Wants Railroad Cases Involving Negroes Taken Up After Talks | True | Special to THE NEW YORK TIMES. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/rommels-forces-battle-americans-marshals-best-armored-units-thrown.html | ROMMEL'S FORCES BATTLE AMERICANS; Marshal's Best Armored Units Thrown Into Struggles on Central Tunisia Sector ROMMEL'S FORCES BATTLE AMERICANS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/3-foreign-banks-list-1942-earnings-london-and-swiss-institutions.html | 3 FOREIGN BANKS LIST 1942 EARNINGS; London and Swiss Institutions Note Gains, Nova Scotian a Decrease From 1941 3 FOREIGN BANKS LIST 1942 EARNINGS | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/cleared-in-accident-report-case.html | Cleared in Accident Report Case | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/more-defense-workers-held-vital-need-here.html | More Defense Workers Held Vital Need Here | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/typical-soldier-here-private-casey-seeking-equipment-for-fort.html | TYPICAL SOLDIER' HERE; Private Casey Seeking Equipment for Fort Jackson, S.C. | True | | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/paul-s-worth.html | PAUL S. WORTH | True | pecial to Tli Ngw YoK TS. | C1B 574055 |
| 1943-02-04 | 1943-02-04 | https://www.nytimes.com/1943/02/04/archives/third-carmen-of-season-bonelli-as-escamillo-in-his-first-appearance.html | THIRD 'CARMEN' OF SEASON; Bonelli as Escamillo in His First Appearance This Year | True | | C1B 574055 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/nazis-offer-reward-for-danes.html | Nazis Offer Reward for Danes | True | By Telephone To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/eden-talk-on-africa-pleases-washington-assurance-of-london-accord.html | EDEN TALK ON AFRICA PLEASES WASHINGTON; Assurance of London Accord Is Said to Clear Atmosphere | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/american-wire-gets-e-white-star-is-added-to-pennant-for-worcester.html | AMERICAN WIRE GETS E; White Star Is Added to Pennant for Worcester Plant | True | Special to THE NEW YORK TIMES. | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/conditions-for-skiing-remain-good-at-eastern-winter-sports-centers.html | Conditions for Skiing Remain Good At Eastern Winter Sports Centers; Giant Slalom Slated at Cranmore Mountain in New Hampshire on Sunday -- Tows to Be Operated at Phoenicia Slope. | True | By Frank Elkins | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/curtisswright-names-sherman.html | Curtiss-Wright Names Sherman | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/roxy-books-grace-moore-opera-singer-engaged-for-two-weeks-beginning.html | ROXY BOOKS GRACE MOORE; Opera Singer Engaged for Two Weeks Beginning March 10 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/century-shares-assets-net-holdings-on-hand-dec-31-equivalent-to.html | CENTURY SHARES ASSETS; Net Holdings on Hand Dec. 31 Equivalent to $24.52 a Share | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/three-of-six-alive-in-alaska-crash-two-men-found-one-sighted-woman.html | THREE OF SIX ALIVE IN ALASKA CRASH; Two Men Found, One Sighted -- Woman in Plane Is Killed | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/jo-f-piitjp.html | JO F. ]PI-LTJ]P | True | Special to T. HEW YORE: TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/short-circuit-causes-blasts-in-park-ave-also-starts-fires-in-2.html | SHORT CIRCUIT CAUSES BLASTS IN PARK AVE.; Also Starts Fires in 2 Buildings and Blows Off Manhole Cover | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/responsibility-transferred.html | Responsibility Transferred | True | L.E. FIRTH | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/orra-g-han1.html | ORRA G. HAN1 | True | $pecml to Tn NEW YOK TLZS. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wins-6400-on-a-diary-maine-worker-gets-overtime-when-wife-produces.html | WINS $6,400 ON A DIARY; Maine Worker Gets Overtime When Wife Produces Records | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/public-asked-to-report-suspected-draft-evaders.html | Public Asked to Report Suspected Draft Evaders | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/3000-bail-for-cashier-charged-with-forgery-and-theft-of-8500-from.html | $3,000 BAIL FOR CASHIER; Charged With Forgery and Theft of $8,500 From Employer | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/to-manage-real-estate-for-the-mutual-life-co.html | To Manage Real Estate For the Mutual Life Co. | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/heads-physical-research-for-the-bf-goodrich-co.html | Heads Physical Research For the B.F. Goodrich Co. | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/merger-plan-opposed-senator-aiken-against-postal-and-western-union.html | MERGER PLAN OPPOSED; Senator Aiken Against Postal and Western Union Project | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/plan-victory-garden-poll-philadelphia-ocd-workers-to-assist-amateur.html | PLAN VICTORY GARDEN POLL; Philadelphia OCD Workers to Assist Amateur Gardeners | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/diners-routed-by-fire-roths-on-broadway-is-emptied-by-smoky-blaze.html | DINERS ROUTED BY FIRE; Roth's, on Broadway, Is Emptied by Smoky Blaze in Kitchen | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/robert-j-lmd.html | ROBERT J. lmD | True | Special to T,E NW YORK TXMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/italian-admiral-lost-with-ship.html | Italian Admiral Lost With Ship | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/720000000-navy-bill-walsh-offers-measure-to-build-advance-bases.html | $720,000,000 NAVY BILL; Walsh Offers Measure to Build Advance Bases | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/soldiers-medal-awarded-army-hero-honored-for-saving-life-of.html | SOLDIER'S MEDAL AWARDED; Army Hero Honored for Saving Life of Companion | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/bank-promotes-wj-buehler.html | Bank Promotes W.J. Buehler | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/deny-wage-violations-paterson-silk-manufacturers-reply-to-charge-by.html | DENY WAGE VIOLATIONS; Paterson Silk Manufacturers Reply to Charge by WLB | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/promoted-to-presidency.html | Promoted to Presidency | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/attempts-to-extort-1500-from-uncle-brooklyn-youth-admits-he-wrote.html | ATTEMPTS TO EXTORT $1,500 FROM UNCLE; Brooklyn Youth Admits He Wrote Letter Threatening Violence | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/spars-open-to-negroes-policy-same-as-that-of-navy-and-coast-guard.html | SPARS OPEN TO NEGROES; Policy Same as That of Navy and Coast Guard Enlistments | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/miss-lqatalie-hyde-en6a6ed-to-elqsi61q-extudent-at-fermatawiil-be.html | MISS. lqATALIE HYDE EN6A6ED TO ElqSI61q; Ex-Student at FermataWiil Be Bride of George She'rian Jr, Of Maritilie Service | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/french.html | French | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/dont-forget-march-15.html | Don't Forget March 15 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/big-gambling-haul-is-laid-to-a-woman-she-got-15000-yearly-in-take.html | BIG GAMBLING HAUL IS LAID TO A WOMAN; She Got $15,000 Yearly in Take From 'Caravan' Games in Apartments, Court Hears SCORED BY HOGAN'S AIDE Losses Drove One Woman to End Life and Another Dropped $50,000, He Charges | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/war-worker-has-baby-in-plant.html | War Worker Has Baby in Plant | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/legal-immunity-granted-mexican-rail-equipment-gets-freedom-from.html | LEGAL IMMUNITY GRANTED; Mexican Rail Equipment Gets Freedom From Seizure Here | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wild-mink-up-20-at-sale.html | Wild Mink Up 20% at Sale | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/725-dividend-declared-directors-of-american-car-act-to-meet-court.html | $7.25 DIVIDEND DECLARED; Directors of American Car Act to Meet Court Ruling | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/leigh-bamber-bergen-curator-of-paterson-museum-49-once-manufactured.html | LEIGH BAMBER BERGEN; Curator of Paterson Museum, 49, Once Manufactured Monuments | True | Secial to THg NEW YOR Ts. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/randolph-blinn-55-writer-and-editor-foreign-correspondent-for-the.html | RANDOLPH BLINN, 55, WRITER AND EDITOR; Foreign Correspondent for the Hearst Publications, 1920-27 | True | Special to ,!m lzvr 'oR TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/chinese-get-furlough-service-men-to-celebrate-the-new-year-in.html | CHINESE GET FURLOUGH; Service Men to Celebrate the New Year in Traditional Style | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/restaurants-face-small-coffee-cup-director-of-state-group-sees.html | RESTAURANTS FACE SMALL COFFEE CUP; Director of State Group Sees Patrons Limited at Dinner to the Demi-Tasse Size COFFEELESS HOURS LIKELY But Chief Worry of Eating Places at the Moment Is Manpower Shortage | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/italian.html | Italian | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/raman-sees-basis-of-physics-shifting-scientist-in-his-study-in.html | RAMAN SEES BASIS OF PHYSICS SHIFTING; Scientist in His Study in India Predicts Revolution in the Subject Through His Work CITES TESTS ON CRYSTALS Nobel Prize Winner Declares His War Is With Others Who Oppose His Ideas | True | By Herbert L. Mathewsspecial Cable To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/eire-in-danger-de-valera-warns.html | Eire in Danger, de Valera Warns | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/bonds-and-shares-on-london-market-all-sections-remain-dull-and.html | BONDS AND SHARES ON LONDON MARKET; All Sections Remain Dull and Declines Are Recorded for Domestic Railways INDUSTRIALS ALSO LOWER Similar Trends in Oil and Mining Issues -- Closing Prices and Changes | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mrs-houdini-loses-faith-in-a-hereafter-magicians-widow-spent-years.html | MRS. HOUDINI LOSES FAITH IN A HEREAFTER; Magician's Widow Spent Years Trying to Hear From Him | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ann-dixon-eahy-a-bride.html | Ann Dixon /eahy a Bride | True | Special to THN NZW Yoa: TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/b-u-s-iness-ray-february-5-1948-friday-rbuaay-5-94-financial-mills.html | B U S INESS .rAY, FEBRUARY 5, 1948. - FRIDAY, rBuAaY 5, 94. FINANCIAL .+: MILLS ACT TO MEET CIVILIAN DEMANDS; Textile Men to Concentrate on All-Purpose Yarns as Step to Maintain Output WILL PUSH SIMPLIFICATION Heavy Underwear to Lead Off Program -- Aim Is to Balance Public and War Needs | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/nuzz0-wins-bail-move-westchester-court-grants-his-release-pending.html | NUZZ0 WINS BAIL MOVE; Westchester Court Grants His Release Pending an Appeal | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/curb-on-weather-news-eclipses-solar-eclipse.html | Curb on Weather News Eclipses Solar Eclipse | True | By the United Press. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ickes-would-extend-the-curb-on-driving-secretary-favors-making.html | ICKES WOULD EXTEND THE CURB ON DRIVING; Secretary Favors Making Restriction Country-Wide | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/arkansas-beats-antiturf-bill.html | Arkansas Beats Anti-Turf Bill | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/kershaw-burbanks-have-son.html | Kershaw Burbanks Have Son | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rosenkavalier-is-sung-third-performance-of-season-is-heard-at.html | ROSENKAVALIER' IS SUNG; Third Performance of Season Is Heard at Metropolitan | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/to-give-drama-recital.html | To Give Drama Recital | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/kenneth-f-cra.html | KEnnETH F. CRA | True | E | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wool-cloth-demand-good-offerings-are-limited-as-steps-to-narrow.html | WOOL CLOTH DEMAND GOOD; Offerings Are Limited as Steps to Narrow Styles Are Taken | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/russians-near-vital-highway.html | Russians Near Vital Highway | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/graythahnan.html | GrayThahnan | True | Special to TH Nr YOP. TS. | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/jane-avril-sy-telephone-to-t-n.html | JANE AVRIL sy Telephone to T N-' | True | YORE TS. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/dance-for-anzac-fliers.html | Dance for Anzac Fliers | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/union-backs-fight-on-wage-formula-central-trades-labor-council-asks.html | UNION BACKS FIGHT ON WAGE FORMULA; Central Trades Labor Council Asks Revision of 'Little Steel' Computation SUPPORTS PLEA OF GREEN Resolution Voted at Meeting Here Holds WLB Set-Up Is Impractical, Cumbersome | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/in-the-nation-still-another-reorganization-in-the-wpb.html | In The Nation; Still Another Reorganization in the WPB | True | By Arthur Krock | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/housing-authority-awards-note-issue-2750000-temporary-loan-goes-to.html | HOUSING AUTHORITY AWARDS NOTE ISSUE; $2,750,000 Temporary Loan Goes to New York Syndicate | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/robinson-fights-tonight.html | Robinson Fights Tonight | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/25-billions-saved-on-arms-says-opa-prevention-of-price-rise-equal.html | 25 BILLIONS SAVED ON ARMS, SAYS OPA; Prevention of Price Rise, Equal to 1917-18 Period, Credited With Reduction in Costs LARGER CUTS PREDICTED Total May Reach $80,000,000,000 This Year -- National Debt Also Held Down | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/two-years-taxes-in-one.html | TWO YEARS' TAXES IN ONE | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/pays-for-no-phone-rule-iowa-manager-gets-jail-term-and-fine-for.html | PAYS FOR 'NO PHONE RULE'; Iowa Manager Gets Jail Term and Fine for Decree | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/elected-to-trusteeship-of-the-us-trust-co.html | Elected to Trusteeship Of the U.S. Trust Co. | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/german.html | German | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/britain-solving-problem-younger-miscreants-show-a-marked-decline-in.html | BRITAIN SOLVING PROBLEM; Younger Miscreants Show a Marked Decline in Courts | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/finance-co-to-redeemnotes.html | Finance Co. to RedeemNotes | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/brooklyn-college-loses-villanova-five-triumphs-5528-for-11th.html | BROOKLYN COLLEGE LOSES; Villanova Five Triumphs, 55-28, for 11th Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/arnold-cancels-nine-games.html | Arnold Cancels Nine Games | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mrs-gladys-knowlton-to-wed-i.html | Mrs. Gladys Knowlton to Wed I | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/nurses-aides-help-army-medical-officers-in-giving-physical.html | Nurse's Aides Help Army Medical Officers In Giving Physical Examinations to Waacs | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/war-seen-creating-new-investor-crop-riter-says-bond-drive-has-made.html | WAR SEEN CREATING NEW INVESTOR CROP; Riter Says Bond Drive Has Made 'Capitalists' of Many Thousands of Persons HE LOOKS TO THE FUTURE Tells Security Dealers That Their Responsibility Is Rising as U.S. Financing Expands | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/honor-miss-ritterbush-eastern-saddle-horse-breeders-award.html | HONOR MISS RITTERBUSH; Eastern Saddle Horse Breeders Award Horsemanship Trophy | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/switzerland-has-an-alarm.html | Switzerland Has an Alarm | True | By Telephone To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/bulgarian-jews-aided-resettlement-in-palestine-to-be-paid-for-by.html | BULGARIAN JEWS AIDED; Resettlement in Palestine to Be Paid For by American Group | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/army-suggestion-is-rejected.html | Army Suggestion Is Rejected | True | By the United Press. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/brokerage-career-ends-supreme-court-puts-petersen-concern-out-of.html | BROKERAGE CAREER ENDS; Supreme Court Puts Petersen Concern Out of Business | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/stimson-admits-ignorance-of-movie-actress-moves.html | Stimson Admits Ignorance Of Movie Actress Moves | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rickenbacker-assailed-cio-council-protests-antilabor-statements-in.html | RICKENBACKER ASSAILED C.I.O.; Council Protests 'Anti-Labor' Statements in Resolution | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/experts-discount-nazi-mark-vi-tank-observers-say-its-value-in.html | EXPERTS DISCOUNT NAZI MARK VI TANK; Observers Say Its Value in Tunisia Has Proved to Be Principally Defensive TREADS STILL WEAK POINT Two of Monsters Disabled in Robaa Drive, Despite Their Seven-Inch Armor Belt | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/12000-aid-in-schools-volunteer-defense-workers-show-gain-of-2887-in.html | 12,000 AID IN SCHOOLS; Volunteer Defense Workers Show Gain of 2,887 in Year | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ohio-oil-co-to-redeem-last-preferred-stock.html | Ohio Oil Co. to Redeem Last Preferred Stock | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/cuba-rounds-up-japanese-seizes-200-for-internment-four-germans.html | CUBA ROUNDS UP JAPANESE; Seizes 200 for Internment -- Four Germans Detained | True | Special Cable to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/bond-club-to-hear-wadsworth.html | Bond Club to Hear Wadsworth | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/boy-12-wins-12000-judgment.html | Boy, 12, Wins $12,000 Judgment | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/stimson-discounts-quick-victory-hope-calls-situation-favorable-in.html | STIMSON DISCOUNTS QUICK VICTORY HOPE; Calls Situation Favorable in War Review, but Warns Against Undue Optimism STALINGRAD IS EXTOLLED Secretary Says It Represents One of Worst Defeats in History of Germany | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/twilight-on-the-don.html | TWILIGHT ON THE DON | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/dykes-out-of-hospital.html | Dykes Out of Hospital | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/drops-higher-water-rates.html | Drops Higher Water Rates | True | Special to THE NEW YORK TIMES. | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/commodity-prices-up-01-last-week-gains-continued-in-fresh-fruits.html | COMMODITY PRICES UP 0.1% LAST WEEK; Gains Continued in Fresh Fruits, Vegetables and Livestock, U.S. Figures Show | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/boy-turns-marbles-into-stamp.html | Boy Turns Marbles Into Stamp | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/machinery-of-state-hits-a-sticky-road-29-employes-handle-70cent.html | Machinery of State Hits a Sticky Road; 29 Employes Handle 70-Cent Glue Order | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/pittsburgh-man-to-park-avenue-horace-m-marston-of-american-jewish.html | PITTSBURGH MAN TO PARK AVENUE; Horace M. Marston of American Jewish Committee Leases Apartment in No. 1050 RENTAL RANGE IS BROAD New Tenants Listed on East and West Sides From 'Village' to Riverside Drive | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/thelmar-nari-tobecob-bridb-brooklyn-girl-descendant-of-former-mayor.html | THELMAR. NARI' -TO:.BECOB BRIDB; Brooklyn Girl, Descendant of Former Mayor, is Engaged to John J. Barrett KiN OF WILLIAM WHIPPLE Graduate-of Pratt Institut Bridegroom-Elect Studied at New York University | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rubber-by-autumn-assured-by-nelson-wpb-assigns-priorities-to-put.html | RUBBER BY AUTUMN ASSURED BY NELSON; WPB Assigns Priorities to Put Synthetic Plants in Operation to Meet Impending Crisis PROGRAM RIVALRY IS TOLD Octane Gasoline, Aircraft, Navy and Merchant Ships Need Same Things, He Says | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/curtis-allen.html | Curtis -- Allen | True | Special to T Nw YonK Ts. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/shubert-warehouse-is-swept-by-flames-properties-and-scenery-of-many.html | SHUBERT WAREHOUSE IS SWEPT BY FLAMES; Properties and Scenery of Many Old Productions Destroyed | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/heads-chinese-red-cross-dr-ls-woo-harvard-medical-school-graduate.html | HEADS CHINESE RED CROSS; Dr. L.S. Woo, Harvard Medical School Graduate, Is Director | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/telephone-earnings-off-new-york-companys-net-lower-though-gross.html | TELEPHONE EARNINGS OFF; New York Company's Net Lower Though Gross Rose | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/news-of-food-eggs-unlike-most-foods-drop-in-price-peas-lettuce.html | News of Food; Eggs, Unlike Most Foods, Drop in Price -- Peas, Lettuce, Florida Oranges Cheaper | True | By Jane Holt | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/fifth-ave-parcel-goes-to-investor-a-wells-peck-gets-business.html | FIFTH AVE. PARCEL GOES TO INVESTOR; A. Wells Peck Gets Business Building at Nos. 581-3, Assessed at $615,000 NEXT TO GOULD MANSION The Same Interests Own Another Property and Run Store Unit in This Block | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/in-our-best-tradition.html | IN OUR BEST TRADITION | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/last-japanese-native-quits-hawaiian-senate.html | Last Japanese Native Quits Hawaiian Senate | True | Special Cable to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/will-direct-radio-engineering.html | Will Direct Radio Engineering | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/happiness-candy-suit-settled-for-75000-court-finds-it-fair.html | HAPPINESS CANDY SUIT SETTLED FOR $75,000; Court Finds It Fair, Overruling Stockholder Objections | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/regain-aircraft-secrets-government-agents-tell-of-papers-found-on.html | REGAIN AIRCRAFT SECRETS; Government Agents Tell of Papers Found on Sedition Defendant | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wallace-in-3-languages-speaks-at-luncheon-in-russian-english-and.html | WALLACE IN 3 LANGUAGES; Speaks at Luncheon in Russian, English and Spanish | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/new-york-woman-killed-by-auto.html | New York Woman Killed by Auto | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/boston-meat-inquiry-widens.html | Boston Meat Inquiry Widens | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/fortresses-and-raf-raid-reich-around-the-clock-allied-fliers-raid.html | Fortresses and R.A.F. Raid Reich Around the Clock; ALLIED FLIERS RAID REICH ROUND CLOCK | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/altered-fiscal-policy-urged-diversion-of-more-of-national-income-to.html | Altered Fiscal Policy Urged; Diversion of More of National Income to Treasury Seen as Need | True | THURLOW PURDY | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/asserts-our-food-helps-russia-hold-wickard-tells-house-group-the.html | ASSERTS OUR FOOD HELPS RUSSIA HOLD; Wickard Tells House Group the Soviets Would Stop if Supplies Were Cut HOME CUTS TO BE DOUBLED Secretary Says We Must Pull In Our Belts, but Diet Will Be Amply Nutritious | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/the-play-roland-young-as-a-publisher-in-the-biltmores-new-offering.html | THE PLAY; Roland Young as a Publisher in the Biltmore's New Offering, 'Ask My Friend Sandy' | True | By Lewis Nichols | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/general-hmashi-japah-expreier-when-war-minister-he-planned-armys.html | GENERAL HMASHI, JAPAH EX-PREIER; When War Minister He Planned Armys Modernizing -Berlin Broadcast Reports Death FOE OF MILITARY CLIQUE Quit the Supreme War-Council 'Post After Radical Officers Killed Cabinet Members | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/gen-vandegrift-gets-honor-medal-for-victories-won-on-guadalcanal.html | Gen. Vandegrift Gets Honor Medal For Victories Won on Guadalcanal; President Confers Congressional Award for Deeds of Marine Commander, Described as Courageous and Inspiring | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mexico-calm-on-draft-cardenas-says-opposition-has-vanished-after.html | MEXICO CALM ON DRAFT; Cardenas Says Opposition Has Vanished After Campaign | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/hospital-fund-gains-by-concert-tonight-alumni-and-faculty-will-take.html | HOSPITAL FUND GAINS BY CONCERT TONIGHT; Alumni and Faculty Will Take Part in Juilliard Memorial | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/dave-apollon-at-loews-state.html | Dave Apollon at Loew's State | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/waac-to-open-5-schools-first-of-administrative-courses-to-start-in.html | WAAC TO OPEN 5 SCHOOLS; First of Administrative Courses to Start in Texas Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/10000-bail-is-set-in-refugee-fraud-man-held-for-taking-5800-from.html | $10,000 BAIL IS SET IN REFUGEE FRAUD; Man Held for Taking $5,800 From Woman on Promise to Aid Her Relatives in Europe PHONE CALL CLUE CITED Prosecutor Says Suspect Was Heard Saying 'I've Got to Leave Town' Immediately | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/sheridan-and-durfee-gain-victors-as-metropolitan-squash-racquets.html | SHERIDAN AND DURFEE GAIN; Victors as Metropolitan Squash Racquets Doubles Play Open | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mcrea-off-to-sea-leaves-white-house-rear-admiral-brown-will-be.html | M'CREA, OFF TO SEA, LEAVES WHITE HOUSE; Rear Admiral Brown Will Be President's Aide | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/navy-ship-hits-a-merchant-ship.html | Navy Ship Hits a Merchant Ship | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/gen-rose-predicts-manpower-shortage-wmc-official-says-women-can-not.html | GEN. ROSE PREDICTS MANPOWER SHORTAGE; WMC Official Says Women Can Not Meet All Needs | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/48suite-house-sold-in-brooklyn-mortgage-trustees-dispose-of.html | 48-SUITE HOUSE SOLD IN BROOKLYN; Mortgage Trustees Dispose of Property in 51st Street Assessed at $170,000 NAME STICKS TO FACTORY Berry Lofts, Inc., Buys Seven-Story Building From 338 Berry St., Inc. -- Other Borough Deals | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/government-allows-state-tax-deduction-other-taxes-not-subject-to.html | GOVERNMENT ALLOWS STATE TAX DEDUCTION; Other Taxes Not Subject to the Federal Levy Are Listed | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/stock-prices-ease-in-slower-trading-some-recovery-in-late-market.html | STOCK PRICES EASE IN SLOWER TRADING; Some Recovery in Late Market -- Bonds Dull and Mixed -- Commodities Steady | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mayors-statement-disputed-definite-place-seen-for-nursery-school-in.html | Mayor's Statement Disputed; Definite Place Seen for Nursery School in Wartime Economy | True | DUANE ROBINSON | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/jersey-airman-killed-cadet-john-j-whelan-of-bloomfield-loses-his.html | JERSEY AIRMAN KILLED; Cadet John J. Whelan of Bloomfield Loses His Life in Texas | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/i-daughter-to-w-g-h-achesonsi.html | I Daughter to W. G. H. AchesonsI | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/opa-bids-rayon-men-pass-along-savings-sets-ceilings-on-yarns-made.html | OPA BIDS RAYON MEN PASS ALONG SAVINGS; Sets Ceilings on Yarns Made by Simpler Methods -- Other War Agency Action OPA BIDS RAYON MEN PASS ALONG SAVINGS | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/boy-gives-knife-to-war-general-commends-sacrifice-for-soldier-in.html | BOY GIVES KNIFE TO WAR; General Commends Sacrifice for Soldier in Pacific | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/upstate-centenarian-dies.html | Up-State Centenarian Dies | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/russian.html | Russian | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/14000000-issue-by-erie-up-today-morgan-stanley-and-others-to-offer.html | $14,000,000 ISSUE BY ERIE UP TODAY; Morgan Stanley and Others to Offer New 3 1/2% Bonds Priced at 97 1/2 SUIT BY C. & O. THREATENED Newton Condemns Financing -- I.C.C. Reports No Official Complaint Made | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/premiere-tonight-for-variety-show-for-your-pleasure-starring-veloz.html | PREMIERE TONIGHT FOR VARIETY SHOW; ' For Your Pleasure,' Starring Veloz and Yolanda, Dancers, to Open at Mansfield CURTAIN TALKS HALTED Warnings to Audiences From Firemen Stopped -- 'Follow the Leader' Due March 31 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/gillette-made-rear-admiral.html | Gillette Made Rear Admiral | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/coordinating-body-is-set-up-in-canada-group-formed-to-deal-with.html | COORDINATING BODY IS SET UP IN CANADA; Group Formed to Deal With Departmental Conflicts | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/alien-registration-declines-641396-the-number-still-remains-above.html | ALIEN REGISTRATION DECLINES 641,396; The Number Still Remains Above 4,000,000, However | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rail-income-set-at-1480940760-operating-figure-for-class-roads-in.html | RAIL INCOME SET AT $1,480,940,760; Operating Figure for Class Roads in 1942 Is 48.3 Gain Over 1941, Reports I.C.C. RECORD OF 1929 IS BROKEN Net Earnings Estimated at $960,000,000 -- Revenues for Freight $931,918,083 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/us-unit-smashes-two-nazi-strafers-machine-gunners-of-artillery.html | U.S. UNIT SMASHES TWO NAZI STRAFERS; Machine Gunners of Artillery Column Down Messerschmitt, Cripple Second Plane TWO GUNNERS TO BE CITED Machines Jammed in Clash in Tunisia, They Continue Fight, Firing Single Shots | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/war-puts-a-crimp-in-butlers-ball-with-20-of-staff-club-in-the-armed.html | WAR PUTS A CRIMP IN BUTLER'S BALL; With 20% of Staff Club in the Armed Forces, Attendance at Fete Is Halved BUTLERING SEEN ON WANE Head of Group Sadly Takes Job in Bank -- Footman, Now a Flier, Hailed as Hero | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/orchestra-fund-sought-move-is-started-to-aid-national-symphony-of.html | ORCHESTRA FUND SOUGHT; Move Is Started to Aid National Symphony of Washington | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/roosevelt-felicitates-stalin-on-stalingrad.html | Roosevelt Felicitates Stalin on Stalingrad | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/patrcia-dorse_____yy-married-daughter-of-orchestra-leader-is.html | PATR!CIA DORSE_____YY MARRIED; Daughter of Orchestra Leader Is | True | [ | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/planes-attacked-us-warships.html | Planes Attacked U.S. Warships | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/cape-town-votes-oversea-service.html | Cape Town Votes Oversea Service | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/files-bequest-with-icc-14000000-issue-by-erie-up-today.html | Files Bequest With I.C.C.; $14,000,000 ISSUE BY ERIE UP TODAY | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/argentine-crop-small-corn-output-set-by-broomhull-at-98000000.html | ARGENTINE CROP SMALL; Corn Output Set by Broomhull at 98,000,000 Bushels | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/dr-rolfe-kingsley-retired-physician-and-surgeon-once-taught-at.html | DR. ROLFE KINGSLEY; Retired Physician and Surgeon Once Taught at Columbia | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/93000-lives-lost-in-1942-accidents-national-safety-council-says.html | 93,000 LIVES LOST IN 1942 ACCIDENTS; National Safety Council Says 9,300,000 Were Injured in All Types of Casualties | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/peace-feeler-seen-by-axis-in-ankara-rosso-reputed-antifascist-and.html | PEACE FEELER SEEN BY AXIS IN ANKARA; Rosso, Reputed Anti-Fascist and Friend of Americans, to Be Envoy to Turkey PAPEN'S RECALL RUMORED Clandestine Radio Says He Is to Be 'Liquidated' for Negotiating With U.S. | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/william-a-granville-former-professor-at-yale-once-president-of.html | WILLIAM A. GRANVILLE; Former Professor at Yale Once President of Gettysburg Collegi | True | Special to THZ NV YORK Trts. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/friends-of-greece-give-dinner-dance-here-to-buy-food-and-medicine.html | Friends of Greece Give Dinner Dance Here To Buy Food and medicine for That Country | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/joslyn-ma60wan-will-be-married-scarsdale-girl-an-alumna-of-vassar.html | JOSLYN MA60WAN WILL BE MARRIED; Scarsdale Girl, an Alumna of Vassar College, Betrothed to Luther E. Birdzell Jr. | True | Special to | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/fuller-outpoints-torres.html | Fuller Outpoints Torres | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mr-wood-on-planned-parenthood.html | Mr. Wood on Planned Parenthood | True | L. FOSTER WOOD | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/british-take-hill-in-tunisian-thrust-then-hold-height-against-nazi.html | BRITISH TAKE HILL IN TUNISIAN THRUST; Then Hold Height Against Nazi Counter-Attack -- Air Blows Dealt by Allies GABES AIRFIELD POUNDED Bridge, Guns and Tanks Are Targets -- Italian General Is a Prisoner of U.S. Troops | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/big-parcel-bought-in-shopping-zone-john-f-burns-gets-foreclosed.html | BIG PARCEL BOUGHT IN SHOPPING ZONE; John F. Burns Gets Foreclosed Property at 142-158 E. 59th St. From Mutual Life IS ASSESSED AT $2,105,000 Two Midtown Business Buildings in Quick Resale -- Benefit Fund Buys in Harlem | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/tire-sellers-indicted-5-men-and-a-corporation-are-charged-with-opa.html | TIRE SELLERS INDICTED; 5 Men and a Corporation Are Charged With OPA Violations | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/books-authors.html | Books -- Authors | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/drifts-76-days-in-boat-with-five-bodies-seaman-rescued-after-ordeal.html | Drifts 76 Days in Boat With Five Bodies; Seaman Rescued After Ordeal in Atlantic | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/buin-is-bombed-for-three-hours-as-macarthur-helps-guadalcanal-fires.html | Buin Is Bombed for Three Hours As MacArthur Helps Guadalcanal; Fires Spring Up From Japanese Airdrome -- Allies Also Batter Rabaul for Sixth Night, Hit Six Other Places | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/merton-e-hairwaid.html | MERTON E. HAIrWAID | True | SPeeIal to TE BIEW Youc TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/votes-to-change-ohios-time.html | Votes to Change Ohio's Time | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/admiral-standley-in-kuibyshev.html | Admiral Standley in Kuibyshev | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/lendlease-anxious-to-assist-traders-young-says-administration-aims.html | LEND-LEASE ANXIOUS TO ASSIST TRADERS; Young Says Administration Aims to Maintain Normal Flow of Export Trade LEND-LEASE SEEKS TO ASSIST TRADERS | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/clubwomen-plan-a-drive-on-crime-state-federation-to-attack-social.html | CLUBWOMEN PLAN A DRIVE ON CRIME; State Federation to Attack Social Problem as 50th Anniversary Project | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/railroads-argue-for-present-rates-offer-before-icc-to-use-extra.html | RAILROADS ARGUE FOR PRESENT RATES; Offer Before I.C.C. to Use Extra Revenue for Betterments and Debt Curtailment INCOME HELD EXCEPTIONAL Witnesses Say 1942 Net, Quoting Figure, Was 48% Above 1941 and Won't Repeat | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/attorney-on-barnard-faculty.html | Attorney on Barnard Faculty | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/faster-ships-recommended.html | Faster Ships Recommended | True | CHRISTOPHER HANNEVIG | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/herrick-is-guilty-in-gambling-case-with-2-others-he-pleads-guilty.html | HERRICK IS GUILTY IN GAMBLING CASE; With 2 Others, He Pleads Guilty to Charges After Police Raid | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/british-maintain-pressure-in-burma-forces-in-rathedaung-area-find.html | BRITISH MAINTAIN PRESSURE IN BURMA; Forces in Rathedaung Area Find Foe Resisting Stoutly From Carefully Dug-In Positions BOMBERS SET AKYAB FIRES Raiders Attack Twice During Day -- Japanese Draw on Thais Reinforcements | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/je-davies-suggests-hitler-may-be-dead-exenvoy-to-russia-links-idea.html | J.E. DAVIES SUGGESTS HITLER MAY BE DEAD; Ex-Envoy to Russia Links Idea to Nazi Mourning Orders | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/benjamin-winter-buys-marie-antoinette-hotel.html | Benjamin Winter Buys Marie Antoinette Hotel | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mary-astors-father-dies.html | Mary Astor's Father Dies | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/father-kelley-on-board-buffalo-priest-is-named-to-lrb-to-succeed.html | FATHER KELLEY ON BOARD; Buffalo Priest Is Named to LRB to Succeed Father Boland | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/denies-snub-to-soviet-attlee-tells-commons-stalin-had-choice-on.html | DENIES SNUB TO SOVIET; Attlee Tells Commons Stalin Had Choice on Conference | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/praises-army-plan-for-japanese-unit-president-says-loyal-citizens.html | PRAISES ARMY PLAN FOR JAPANESE UNIT; President Says Loyal Citizens, Whatever Ancestry, Have a Right to Serve AMERICANISM IS 'OF MIND' Officers Will Visit Relocation Centers Soon to Let Volunteers Sign Up | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/son-to-floyd-w-mundys-jr.html | Son to Floyd W. Mundys Jr. | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/beau-jack-choice-to-vanquish-zivic-20000-expected-to-witness.html | BEAU JACK CHOICE TO VANQUISH ZIVIC; 20,000 Expected to Witness Ten-Round Feature Bout in Garden Ring Tonight GEORGIAN STOUT PUNCHER Rated Best in Free-Swinging Contest -- Veteran Will Have Advantage in Weight | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/metro-buys-valley-of-decision-for-greer-garson-winter-sports-film.html | Metro Buys 'Valley of Decision' for Greer Garson -- Winter Sports Film at Fifth Ave. Playhouse | True | By Telephone To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/jewish-arts-fete-planned.html | Jewish Arts Fete Planned | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/fiftyday-race-meeting-at-bay-meadows-track-canceled-to-conserve.html | Fifty-Day Race Meeting at Bay Meadows Track Canceled to Conserve Rubber; JEFFERS'S REQUEST SHUTS COAST TRACK Action Taken After Plea by Rubber Administrator to California Governor KYNE ANNOUNCES CLOSING Bay Meadows Manager Calls 'Winning War Important, Racing Secondary' | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ruml-presses-plan-to-skip-1942-tax-committee-hostile-ways-and-means.html | RUML PRESSES PLAN TO SKIP 1942 TAX; COMMITTEE HOSTILE; Ways and Means Head Asserts Congress, Not Pay-as-You-Go Pioneer, Will Write Bill BUT COMPROMISE LOOMS Hearing Witness Says Differences With Treasury 'Are Wide' but 'Not Complicated' RUML PRESSES PLAN TO SKIP 1942 TAX | True | By C.p. Trussellspecial To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/delinquency-rise-pictured-at-forum-mrs-roosevelt-is-hostess-to.html | DELINQUENCY RISE PICTURED AT FORUM; Mrs. Roosevelt Is Hostess to Conference on Wartime Problem of Youths HIGH WAGES HELD FACTOR Recreation Suggested as One Remedy for 7.8% More Bad Boys, 31% Among Girls | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/state-liquor-stores-opposed-by-dewey-denies-report-he-plans-change.html | STATE LIQUOR STORES OPPOSED BY DEWEY; Denies Report He Plans Change in Present System Here | True | Special to THE NEW YORK TIMES. | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/a-new-menace-to-nazi-uboats.html | A NEW MENACE TO NAZI U-BOATS | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/denies-solomon-motion.html | Denies Solomon Motion | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/construction-jumps-up-95-in-week-with-private-building-in-the-lead.html | CONSTRUCTION JUMPS; Up 95% in Week, With Private Building in the Lead | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/bank-of-england-reports-changes-an-increase-of-3225000-in-note.html | BANK OF ENGLAND REPORTS CHANGES; An Increase of 3,225,000 in Note Circulation Noted During Last Week PRIVATE DEPOSITS FULL Proportion of Reserve Fund to Liabilities 19.4%, an Advance From 17.6 % | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/says-our-mistakes-aided-rise-of-axis-welles-stresses-failure-to.html | SAYS OUR MISTAKES AIDED RISE OF AXIS; Welles Stresses Failure to Accept Responsibilities a Generation Ago PUTS OUR SECURITY FIRST But He Tells University of Maryland Graduates We Also Fight for Liberty of All | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/new-nazi-envoy-meets-hirohito-according-to-a-berlin-broadcast.html | New Nazi Envoy Meets Hirohito; According to a Berlin broadcast recorded by The United Press, Dr. | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/100000-pupils-get-religious-training-cleveland-dodge-tells-results.html | 100,000 PUPILS GET RELIGIOUS TRAINING; Cleveland Dodge Tells Results of Three-Year Effort by Group of Business Men SEES AID TO DEMOCRACY United Approach to Problems Made by Catholics, Jews and Protestants, He Says | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/sergeant-beaten-up-by-private-in-ring-doughboys-in-london-see-their.html | SERGEANT BEATEN UP BY PRIVATE -- IN RING; Doughboys in London See Their Dreams Come True | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/delay-new-london-bridge.html | Delay New London Bridge | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/fisher-west.html | Fisher -- West | True | Special to T Nw YORK TIx,ES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wpb-shift-stirs-clash-of-officials-transfer-of-six-divisions-to.html | WPB SHIFT STIRS CLASH OF OFFICIALS; Transfer of Six Divisions to Wilson by Nelson Is Called 'a Slap' at Eberstadt EXECUTIVES CLASH OVER SHIFT IN WPB | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ickes-accuses-dies-of-regurgitation-secretary-decries.html | ICKES ACCUSES DIES OF 'REGURGITATION; Secretary Decries 'Self-Advertising' by Committee Chairman | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/to-make-66mile-conveyor-belt.html | To Make 66-Mile Conveyor Belt | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/neutrality-splits-party-of-castillo-national-democratic-deputy.html | NEUTRALITY SPLITS PARTY OF CASTILLO; National Democratic Deputy Demands Argentina Sever Relations With Axis OWNER OF CRITICA SEIZED Co-proprietor of Chief Liberal Journal Is Accused of Contempt of Court | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/selling-record-set-by-reserve-banks-254709000-in-us-issues-disposed.html | SELLING RECORD SET BY RESERVE BANKS; $254,709,000 in U.S. Issues Disposed Of in Week by 12 Central Institutions HOLDINGS ONLY $3,474,767 Excess Reserves of Member Banks Reduced -- Increase in Commercial Loans SELLING RECORD SET BY RESERYE BANKS | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/15-aides-of-buchman-lose-draft-appeals-8-others-summoned-today-for.html | 15 AIDES OF BUCHMAN LOSE DRAFT APPEALS; 8 Others Summoned Today for Induction Into Army | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/shaw-bell.html | Shaw -- Bell | True | Special to T NEW YORK TMss. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wanamaker-names-linen-buyer.html | Wanamaker Names Linen Buyer | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/justice-louis-h-feao-heard-house-of-david-trial-in-michigan-circuit.html | JUSTICE LOUIS H. FEAO; Heard House of David Trial in .Michigan Circuit Court | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/leonard-c-l-smith-engineer-exhead-of-queens-chamber-of-commerce.html | LEONARD C. L. SMITH; Engineer, Ex-Head of Queens Chamber of Commerce, Dies | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/red-cross-section-formed.html | Red Cross Section Formed | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/united-states.html | United States | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/world-cooperation-is-urged-by-angell-strong-nations-must-protect.html | WORLD COOPERATION IS URGED BY ANGELL; Strong Nations Must Protect the Weak, Says Author | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wife-of-palma-heard-at-richmond-inquiry-borough-president-to.html | WIFE OF PALMA HEARD AT RICHMOND INQUIRY; Borough President to Testify at His Own Request | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/the-balkan-road.html | THE BALKAN ROAD | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/gets-mamaroneck-town-post.html | Gets Mamaroneck Town Post | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/women-take-posts-as-union-leaders-14-in-new-york-area-give-up-jobs.html | WOMEN TAKE POSTS AS UNION LEADERS; 14 in New York Area Give Up Jobs in Industry for Full -- Time Work in One Group TWO BECOME PRESIDENTS Increasing Influence Is Laid to Recent Great Influx of Feminine Workers | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ae-gallatin-art-finds-a-new-home-notable-collection-of-modern-works.html | A.E. GALLATIN ART FINDS A NEW HOME; Notable Collection of Modern Works Goes Permanently to Philadelphia Museum EXHIBITION OPENS IN MAY Paintings, Sculpture and Other Objects, About 170 Pieces in All, to Be Shown | True | By Edward Alden Jewell | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/british.html | British | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/21-college-fours-in-millrose-meet-fordham-georgetown-ohio-state.html | 21 COLLEGE FOURS IN MILLROSE MEET; Fordham, Georgetown, Ohio State Among Those to Race in Anderson Trophy Mile | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/nazis-shut-shops-in-drive-for-men-to-close-100000-retail-stores.html | NAZIS SHUT SHOPS IN DRIVE FOR MEN; To Close 100,000 Retail Stores, Comb Professions, Curb Hotels to Get 3,000,000 Troops NAZIS SHUT SHOPS IN DRIVE FOR MEN | True | By Guido Enderisby Telephone To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/film-song-writer-left-50000.html | Film Song Writer Left $50,000 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/divorce-to-lana-turner-actress-also-obtains-custody-of-her-unborn.html | DIVORCE TO LANA TURNER; Actress Also Obtains Custody of Her Unborn Child | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/methuselah-flees-draft-new-gag-in-reich-has-it.html | Methuselah Flees Draft, New Gag in Reich Has It | True | By Telephone To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/city-transit-jobs-may-go-to-women-board-studying-plan-to-hire-them.html | CITY TRANSIT JOBS MAY GO TO WOMEN; Board Studying Plan to Hire Them to Replace Men in the Service or War Plants MANPOWER SURVEY IS ON Selective Service Officer Says Eligible Employes Will Not Be Deferred | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/15-us-paratroops-in-madrid.html | 15 U.S. Paratroops in Madrid | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/store-sales-hold-steady-for-week-volume-for-fourweek-period.html | STORE SALES HOLD STEADY FOR WEEK; Volume for Four-Week Period Increased 2%, Reserve Board Reports NEW YORK TRADE OFF 9% Total for 5 Cities in This Area Declined 7% -- Specialty Shops Had 5% Drop | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/union-league-reelects-cosden.html | Union League Re-elects Cosden | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/pittsburgh-index-up-figure-of-1492-last-week-was-highest-level-in.html | PITTSBURGH INDEX UP; Figure of 149.2 Last Week Was Highest Level in Past Year | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/statement-by-erie-head-competitive-bidding-would-have-caused-delay.html | STATEMENT BY ERIE HEAD; Competitive Bidding Would Have Caused Delay, He Says | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/2year-top-made-by-bank-clearings-citys-volume-for-week-rises-383.html | 2-YEAR TOP MADE BY BANK CLEARINGS; City's Volume for Week Rises 38.3% Above 1942 Figure to $5,463,195,000 INCREASE IS NATION-WIDE Aggregate in 22 Other Cities Shows 16.3% Gain Over Last Year to $3,629,963,000 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mobilization-bill-shifted-in-senate-military-affairs-body-gains.html | MOBILIZATION BILL SHIFTED IN SENATE; Military Affairs Body Gains Jurisdiction Over Move for Supreme Civilian Office DEBATE LASTS FIVE HOURS Education and Labor Group Loses -- Nelson Says We Must Use 6,400,000 More in War | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/warships-names-kept-those-of-11-lost-in-action-will-go-to-new.html | WARSHIPS' NAMES KEPT; Those of 11 Lost in Action Will Go to New Vessels | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/fordham-toppled-by-west-virginia-surge-in-last-three-minutes.html | FORDHAM TOPPLED BY WEST VIRGINIA; Surge in Last Three Minutes Decides, 52-46 -- Rams' Five Fails to Hold 10-0 Lead | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/united-nations.html | United Nations | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/106-merchant-ships-turned-out-in-january-passing-millionton-mark.html | 106 Merchant Ships Turned Out in January, Passing Million-Ton Mark for Second Month | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/new-sales-record-by-johnsmanville-1942-output-108021383-a-rise-of.html | NEW SALES RECORD BY JOHNS-MANVILLE; 1942 Output $108,021,383, a Rise of 16% From Year Before, Brown Reports NEW SALES RECORD BY JOHNS-MANVILLE | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/maybe-they-have.html | Maybe They Have | True | R.L. DUFFUS | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ask-flynn-to-keep-posts-bronx-executive-committee-members-sign.html | ASK FLYNN TO KEEP POSTS; Bronx Executive Committee Members Sign Petition | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/would-freeze-proxy-rules.html | Would Freeze Proxy Rules | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/policemen-kill-mugger-two-in-patrol-car-see-man-held-up-and-give.html | POLICEMEN KILL MUGGER; Two in Patrol Car See Man Held Up and Give Chase | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/messina-and-palermo-bombed.html | Messina and Palermo Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/trusts-portfolio-sold-fiscal-funds-holdings-pass-to-first-boston.html | TRUST'S PORTFOLIO SOLD; Fiscal Fund's Holdings Pass to First Boston Corp. | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/bodine-takes-jersey-court-oath.html | Bodine Takes Jersey Court Oath | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/5acre-place-in-danbury-sold.html | 5-Acre Place in Danbury Sold | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/thirdperiod-rally-by-black-hawks-ties-rangers-at-garden-before.html | Third-Period Rally by Black Hawks Ties Rangers at Garden Before 11,211; LATE CHICAGO GOAL BRINGS 1-ALL TIE Doug Bentley Scores in Last 8 Minutes After Patrick Counts for Rangers RIVAL NETMINDERS EXCEL Beveridge and Gardiner Turn Aside Many Sizzling Shots in Exciting Contest | True | By Joseph C. Nichols | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/65000-scouts-trained-here.html | 65,000 Scouts Trained Here | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/miss-bosworth-fiancee-illinois-girl-engaged-to-ensign-e-gardner.html | MISS BOSWORTH FIANCEE; Illinois Girl Engaged to Ensign E. Gardner Counselman | True | Special [o-T lw Yoa TIs. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/21-given-to-neediest.html | $21 Given to Neediest | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rush-to-war-jobs-reduced-50-here-15000-in-industries-called.html | RUSH TO WAR JOBS REDUCED 50% HERE; 15,000 in Industries Called Nonessential Apply to the Manpower Commission ADVISED BY M'DERMOTT He Urges Caution in Shift of Work -- Drafting of Fathers May Be Contested | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/feustel-struck-by-auto-man-o-war-trainer-in-serious-condition-in.html | FEUSTEL STRUCK BY AUTO; Man o' War Trainer in Serious Condition in Miami Hospital | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/opa-is-challenged-on-oil-supplies-conflict-seen-by-spokesmen-of.html | OPA IS CHALLENGED ON OIL SUPPLIES; Conflict Seen by Spokesmen of Industry in Directives of Two Bureaus COUPON BALANCE DOUBTED Petroleum Men Point to Suit Against Sinclair to Test Anti-Discrimination Move | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/the-screen-tarzan-goes-to-war.html | THE SCREEN; Tarzan Goes to War | True | By Bosley Crowther | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rudolf-herzog-german-novelist-widely-known-as-author-of-die.html | RUDOLF HERZOG; German Novelist Widely Known as Author of 'Die Wiscottens' | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/john-m-hothersall-an-inventor-of-cans-retired-official-of.html | JOHN M. HOTHERSALL, AN INVENTOR OF CANS; Retired Official of Industrial Company Dies Here at 63 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/man-90-on-way-to-work-fractures-hip-in-a-fall.html | Man, 90, on Way to Work, Fractures Hip in a Fall | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ginty-gains-handball-final.html | Ginty Gains Handball Final | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/elected-as-president-of-salesmens-group.html | Elected as President Of Salesmen's Group | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mexican-train-in-crash-hits-locomotives-at-siding-engineer-fireman.html | MEXICAN TRAIN IN CRASH; Hits Locomotives at Siding -- Engineer, Fireman Killed | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/2351-dogs-entered-in-show-at-garden-170-cocker-spaniels-head-list.html | 2,351 DOGS ENTERED IN SHOW AT GARDEN; 170 Cocker Spaniels Head List for Westminster Next Week | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/slain-womans-body-is-found-in-paterson-two-suspects-questioned-in.html | SLAIN WOMAN'S BODY IS FOUND IN PATERSON; Two Suspects Questioned in Rape and Murder | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ricardo-hill-visits-mayor.html | Ricardo Hill Visits Mayor | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/to-allot-candy-supply-association-acts-to-increase-supply-for-war.html | TO ALLOT CANDY SUPPLY; Association Acts to Increase Supply for War Workers | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/to-build-internment-camp.html | To Build Internment Camp | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/school-to-teach-farming-philadelphia-will-give-course-for-city.html | SCHOOL TO TEACH FARMING; Philadelphia Will Give Course for City Pupils | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/helen-tunison-becomes-bride.html | Helen Tunison Becomes Bride | True | Special .to'T NS YOR. T,tES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/grants-to-municipalities.html | Grants to Municipalities | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/shipping-gain-seen-in-mediterranean-sir-william-sholto-douglas-says.html | SHIPPING GAIN SEEN IN MEDITERRANEAN; Sir William Sholto Douglas Says Air Umbrella Now Extends to Middle East 350-MILE GAP REMAINS British Marshal Forecasts Early Tie-Up in Tunisia -- Malta Gets Mosquitos | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/bank-of-canada-reports-i-government-deposits-drop-and-circulation-i.html | BANK OF CANADA REPORTS I; Government Deposits Drop and Circulation Increases | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/the-dance-elsa-jordans-debut.html | THE DANCE; Elsa Jordan's Debut | True | By John Martin | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/olaf-honors-veteran-of-5-wars.html | Olaf Honors Veteran of 5 Wars | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/school-wins-war-citation.html | School Wins War Citation | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/envoys-number-reported-up.html | Envoy's Number Reported Up | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/fruit-gift-to-princesses-goes-to-bombed-children.html | Fruit Gift to Princesses Goes to Bombed Children | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/nazis-admit-peril-on-black-sea-wing-reveal-red-army-foothold-near.html | NAZIS ADMIT PERIL ON BLACK SEA WING; Reveal Red Army Foothold Near Kerch Exit Route Threatens to Bar 'Dunkerque' CONCEDE BIG DONETS LOSS But Berlin Bulletins Are Silent on Menace in Kursk Area -- Retreat 'Plan' Cited | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/alcohol-ring-sentenced-giallo-head-of-gang-given-heaviest.html | ALCOHOL RING SENTENCED; Giallo, Head of Gang, Given Heaviest Punishment | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/joins-new-york-life.html | Joins New York Life | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/jury-clears-coghlan-of-theft-of-cannon-judge-calls-conspiracy.html | JURY CLEARS COGHLAN OF THEFT OF CANNON; Judge Calls Conspiracy Charge Against St. Louisians 'Silly' | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/small-arsenal-found-fbi-confiscates-guns-and-rifles-in-raid-in-new.html | SMALL ARSENAL FOUND; F.B.I. Confiscates Guns and Rifles in Raid in New Jersey | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/meat-ration-cut-indicated-by-opa-supply-may-require-limit-of-less.html | MEAT RATION CUT INDICATED BY OPA; Supply May Require Limit of Less Than 2 Pounds a Week Per Person, Officials Say FINAL FIGURE UNDER STUDY ' Bedrock' for Civilian Is Put at 104 Pounds a Year, 3 Over Allotment in England | True | By Charles E. Eganspecial To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/seton-hall-in-front-7138.html | Seton Hall in Front, 71-38 | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/barbara-rainsford-a-prospective-bride-niece-of-admiral-is-engaged.html | BARBARA RAINSFORD A PROSPECTIVE BRIDE; Niece of Admiral Is Engaged to Lt. Edward Inman, U. S. N. R. | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mis-sa_iuel-meltzei.html | MIS. SA_IUEL MELTZEI | True | special to THe: IqEw YoR TI.IE.. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/investment-trust-reports-assets-up-american-general-corp-shows-9282.html | INVESTMENT TRUST REPORTS ASSETS UP; American General Corp. Shows $92.82 for Preferred Share | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/biggest-joint-food-ad-campaign-planned-by-industry-as-war-aid.html | Biggest Joint Food Ad Campaign Planned by Industry as War Aid; Program Will Help OWI Spread Facts About Farm Crop Goals, Victory Gardens, Point Rationing, Nutrition, Etc. | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/leba-f-imarcy-j-commissioner-of-public-safetyj-in-north-bergen-n-j.html | LEb-"-A". F. iMA-RCY; 'j Commissioner of Public* SafetyJ in North Bergen, N, J, | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/boy-is-shot-by-another-wounded-by-pellet-placed-in-a-blank.html | BOY IS SHOT BY ANOTHER; Wounded by Pellet Placed in a Blank Cartridge | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/patrols-active-in-libya.html | Patrols Active in Libya | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/realty-concern-buys-3-bronx-apartments-third-avenue-building.html | REALTY CONCERN BUYS 3 BRONX APARTMENTS; Third Avenue Building Figures in Quick Resale | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/looks-into-lenin-insult-british-home-secretary-seeks-those-who.html | LOOKS INTO LENIN INSULT; British Home Secretary Seeks Those Who Defaced Statue | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/sports-of-the-times-beau-jack-with-conversational-overtones.html | Sports of the Times; Beau Jack With Conversational Overtones | True | By Arthur Daley | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/fiank-dwyer.html | FIANK DWYER | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/private-camps-asked-to-aid-farm-program-use-of-youths-to-supplement.html | PRIVATE CAMPS ASKED TO AID FARM PROGRAM; Use of Youths to Supplement Needed Workers Is Urged | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/hidden-arms-stir-germans-in-france-development-of-fifth-column-is.html | HIDDEN ARMS STIR GERMANS IN FRANCE; Development of Fifth Column Is Indicated as Hunt for Caches Is Intensified BRITISH DELIVER WEAPONS Drop Them by Parachute but Apparently Nazis Find Few -- Vichy Militia Aids Search | True | By Telephone To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/14-enemy-vessels-are-destroyed-by-allied-blows-in-mediterranean-14.html | 14 Enemy Vessels Are Destroyed By Allied Blows in Mediterranean; 14 ENEMY VESSELS MEET DESTRUCTION | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/durocher-confers-with-rickey-today-camilli-or-blades-in-line-for.html | DUROCHER CONFERS WITH RICKEY TODAY; Camilli or Blades in Line for Dodger Post, With Manager Slated for Induction LANDISS AIDE ARRIVES Says Commissioner Will Be Here Tomorrow for Dinner and Baseball Parleys | True | By John Drebinger | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wall-st-cashiers-slate-tb-macdonald-nominated-for-president-of.html | WALL ST. CASHIERS' SLATE; T.B. Macdonald Nominated for President of Association | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/sham-shop-fronts-smashed-in-berlin-angry-people-break-windows-to.html | SHAM SHOP FRONTS SMASHED IN BERLIN; Angry People Break Windows to Protest Empty Shelves, Stockholm Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/hbnyclybte-newsreel-writer-i-former-newspaper-man-here-dies-at-52ma.html | HBNY'-C'LY-BTE, NEWSREEL WRITER; I Former Newspaper Man Here Dies at 52mA Lieutenant Colonel iri Reserves SAW SERVICE IN FRANCE Was Promoted for Gallantry in ActionmFather an Officer in Confederate Army | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/sister-kenny-lectures-australian-nurse-at-nyu-tells-of-paralysis.html | SISTER KENNY LECTURES; Australian Nurse at N.Y.U. Tells of Paralysis Treatment | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/valter-b-ga_rretson.html | VALTER B. GA_RRETSON | True | SPecial to Trg NEW YORK TIMes. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/helen-jacobs-quits-tennis-for-waves-discloses-at-northampton-school.html | HELEN JACOBS QUITS TENNIS FOR WAVES; Discloses at Northampton School She Will Not Return to Game as an Amateur TRAINING KEEPS HER FIT But She Finds It More Taxing Than Anything She Has Ever Done, Especially Studies | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/2806952-earned-by-universal-corp-equals-534-a-share-compared-with.html | $2,806,952 EARNED BY UNIVERSAL CORP.; Equals $5.34 a Share, Compared With $2,341,202, or $4.45, in Preceding Year SUBSIDIARIES SHOW GAIN Pictures Company Had Net of $2,968,231, Against $2,673,249 -- Foreign Sales Rise | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/state-sets-bill-of-rights-week.html | State Sets Bill of Rights Week | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/highest-in-police-test-lieut-aw-flath-topped-650-in-captaincy.html | HIGHEST IN POLICE TEST; Lieut. A.W. Flath Topped 650 in Captaincy Examination | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rumanian-move-reported.html | Rumanian Move Reported | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/red-wings-top-leaf-six-score-three-times-in-opening-period-to.html | RED WINGS TOP LEAF SIX; Score Three Times in Opening Period to Triumph, 3 to 2 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/virginia-l-kingsbury-married-i.html | Virginia L. Kingsbury Married I | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/trial-nears-verdict-in-trotsky-slaying-mornard-says-mexico-police.html | TRIAL NEARS VERDICT IN TROTSKY SLAYING; Mornard Says Mexico Police 'Extorted' Statements | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/cotton-recovers-after-early-drop-market-closes-unchanged-to-7.html | COTTON RECOVERS AFTER EARLY DROP; Market Closes Unchanged to 7 Points Higher After Losing as Much as 8 Points | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/us-pilots-honored-as-heroes-in-africa-doolittle-gives-dsc-to-two.html | U.S. PILOTS HONORED AS HEROES IN AFRICA; Doolittle Gives D.S.C. to Two Who Landed Troops Under Fire | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mother-of-6-in-war-aids-red-cross-drive-bronx-woman-makes-the-first.html | MOTHER OF 6 IN WAR AIDS RED CROSS DRIVE; Bronx Woman Makes the First Contribution in Campaign | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/nation-is-warned-of-steel-shortage-truman-report-accuses-big.html | NATION IS WARNED OF STEEL SHORTAGE; Truman Report Accuses Big Companies of Keeping 'Stranglehold,' Balking Expansion ARMED FORCES ALSO HIT They Are Said to Have Under-estimated Needs -- Conversion Delay Is Laid to WPB | True | Special to THE NEW YORK TIMES. | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/move-to-denaturalize-bundist.html | Move to Denaturalize Bundist | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mme-koo-clarifies-statement-on-china-says-situation-is-bad-but-that.html | MME. KOO CLARIFIES STATEMENT ON CHINA; Says Situation Is Bad, but That 'Collapse' Is Not Imminent | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/grocers-protest-opa-ceiling-plan-1500-independents-denounce-it-as.html | GROCERS PROTEST OPA CEILING PLAN; 1,500 Independents Denounce It as Favoring Chain Stores and Supermarkets THEY DEMAND 'ONE PRICE' Also Ask Repeal of License Tax on Sale of Margarine to Aid Butter Situation | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/meat-dealers-in-court-two-are-charged-by-opa-with-violations-of.html | MEAT DEALERS IN COURT; Two Are Charged by OPA With Violations of Rules | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/tristate-region-will-wait.html | Tri-State Region Will Wait | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/excess-reserves-of-the-member-banks-decrease-390000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $390,000,000 in Week to Feb. 3 | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/navy-adds-54-names-to-war-casualties-newark-man-is-one-of-8-dead.html | NAVY ADDS 54 NAMES TO WAR CASUALTIES; Newark Man Is One of 8 Dead Reported on Day's List | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/us-planes-attack-convoy.html | U.S. Planes Attack Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/sponsors-133d-ship-rickenbackers-mother-coached-by-son-for.html | SPONSORS 133D SHIP; Rickenbacker's Mother Coached by Son for Launching | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mikhailovitch-set-to-mobilize-200000-serb-leader-informs-london.html | MIKHAILOVITCH SET TO MOBILIZE 200,000; Serb Leader Informs London Greeks and Bulgars Are Also Ready to Act on 2d Front MIKHAILOVITCH SET TO MOBILIZE 200,000 | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/3-named-to-chile-cabinet-liberals-replace-socialists-and-general.html | 3 NAMED TO CHILE CABINET; Liberals Replace Socialists and General Who Resigned | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/leaders-hail-uso-on-2d-anniversary-well-done-says-roosevelts.html | LEADERS HAIL USO ON 2D ANNIVERSARY; ' Well Done' Says Roosevelt's Message to 1,000 Members of Organization Here ROCKEFELLER TELLS AIMS Describes Unit as Channel Through Which Love of U.S. Goes Out to Troops | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/frances-resistance-gains-says-de-gaulle-he-discounts-efforts-to.html | FRANCE'S RESISTANCE GAINS, SAYS DE GAULLE; He Discounts Efforts to 'Divide and Confuse' His Nation | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/finland-vs-goering.html | FINLAND VS. GOERING | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/artists-aid-war-in-factory-jobs-guy-wiggins-whose-work-is-in.html | ARTISTS AID WAR IN FACTORY JOBS; Guy Wiggins, Whose Work Is in Metropolitan, Is Employed in a Glider Plant SCULPTOR IS CARPENTER Portraitist Does Camouflage in Boat Yard -- Many Others Doing Their Bit | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/giraud-releases-27-red-exdeputies-general-frees-communists-in-north.html | GIRAUD RELEASES 27 RED EX-DEPUTIES; General Frees Communists in North Africa in New Move Toward Civil Liberties ATMOSPHERE IS CLEARING Allied Group Announces 903 Political Prisoners, Including 400 Poles, Have Been Freed | True | By Drew Middletonwireless To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/willia-hosking.html | WILLIA][ HOSKING | True | Special to THE lgw YORK TLMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/maik-p-knbei.html | MAIK P. KNBEI, | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/8670000-british-women-register-for-war-work.html | 8,670,000 British Women Register for War Work | True | Wireless to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/noted-jersey-restaurant-closes.html | Noted Jersey Restaurant Closes | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/stress-defeats-nazis-tell-press.html | Stress Defeats, Nazis Tell Press | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wood-field-stream-by-lincoln-a-werden.html | WOOD, FIELD STREAM; By LINCOLN A. WERDEN | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/child-dies-3-hurt-in-fire-boy-3-playing-with-matches-starts-blaze.html | CHILD DIES, 3 HURT IN FIRE; Boy, 3, Playing With Matches, Starts Blaze in Newark Home | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/russell-to-retire-march-1.html | Russell to Retire March 1 | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rutledge-vote-delayed-senator-langer-plans-to-oppose-his.html | RUTLEDGE VOTE DELAYED; Senator Langer Plans to Oppose His Confirmation | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/praises-airmail-pickup-service.html | Praises Airmail Pickup Service | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/lombardo-toledano-flying-here.html | Lombardo Toledano Flying Here | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/pacific-frays-go-on-but-navy-withholds-all-details-as-possible-help.html | PACIFIC FRAYS GO ON; But Navy Withholds All Details as Possible Help to Enemy ADVANCE ON GUADALCANAL Our Troops Push Farther West -- Allies Bomb Buin for 3 Hours, Batter Rabaul PACIFIC FRAYS GO ON BUT NAVY IS SILENT | True | By Lewis Woodspecial To the New York Times. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/larkin-armstrong-sign-fighters-will-meet-on-march-8-at-san.html | LARKIN, ARMSTRONG SIGN; Fighters Will Meet on March 8 at San Francisco | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/japanese.html | Japanese | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/savings-deposits-at-10620957953-nations-mutual-banks-show-15294143.html | SAVINGS DEPOSITS AT $10,620,957,953; Nation's Mutual Banks Show 15,294,143 Accounts With Average of $694.45 FEDERAL INVESTMENTS UP Country's Ability to Finance War by Voluntary Loans Assured, Says L.P. Smith | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/art-notes.html | Art Notes | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/walter-presents-dvorak-symphohy-conducts-the-philharmonic-in-gmajor.html | WALTER PRESENTS DVORAK SYMPHOHY; Conducts the Philharmonic in G-Major Composition Before a Delighted Audience BRUCKNER'S 4TH IS GIVEN First Two Movements of His 'Romantic' Work Are Seen as Meriting Description | True | By Olin Downes | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/progress-in-puerto-rico-issue.html | Progress in Puerto Rico Issue | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/uruguay-gets-credit-an-agreement-for-20000000-is-signed-by-foreign.html | URUGUAY GETS CREDIT; An Agreement for $20,000,000 Is Signed by Foreign Minister | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/private-hasamoto.html | PRIVATE HASAMOTO | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/albany-bill-calls-for-transit-pay-rise-senator-wicks-of-kingston.html | ALBANY BILL CALLS FOR TRANSIT PAY RISE; Senator Wicks of Kingston Would Force a 15% Increase | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wheat-bolstered-by-futures-buying-purchases-to-remove-hedges.html | WHEAT BOLSTERED BY FUTURES BUYING; Purchases to Remove Hedges Against Flour Sales Give Firm Tone to Market PRICES RISE 1/2 to 7/8 CENT Rye Goes to New Low for the Current Downturn and Corn Operations Are Small | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/north-american-gas-must-be-liquidated-dissolution-is-ordered-by-sec.html | NORTH AMERICAN GAS MUST BE LIQUIDATED; Dissolution Is Ordered by SEC Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/further-curbs-seen-on-customer-service-wholesale-druggists-weigh.html | FURTHER CURBS SEEN ON CUSTOMER SERVICE; Wholesale Druggists Weigh Equitable Allocation Plan | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/miss-janet-oleary-wed-daughter-of-representative-is-bride-of-ensign.html | MISS JANET O'LEARY WED; Daughter of Representative Is Bride of Ensign John Lucey | True | Special to T lIW T'ox Tr.I. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/nazi-salonika-governor-killed.html | Nazi Salonika Governor Killed | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/mass-for-capt-b-d-gailagheri.html | Mass for Capt. B. D. Gailagherl | True | Speclal to TIi N -W YORK TIMSS. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/tojo-dennis-india-designs-cites-manchuria-and-nanking-to-prove.html | TOJO DENNIS INDIA DESIGNS; Cites Manchuria and Nanking to Prove Japanese 'Honesty' | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/national-biscuit-buys-mill.html | National Biscuit Buys Mill | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/axis-toll-put-at-1000000-red-army-surprised-at-successes-said-to.html | AXIS TOLL PUT AT 1,000,000; Red Army, Surprised at Successes, Said to Revise Campaign | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/sarnoff-condemns-vested-interests-whether-of-business-labor-or.html | SARNOFF CONDEMNS 'VESTED INTERESTS'; Whether of Business, Labor or Government, All Must Go, He Tells State Chamber PLEADS FOR TEAM-WORK Private Enterprise, to Which So Much Is Owed, Must Have Official Backing, He Holds | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/women-ship-carpenters-40-form-unit-and-work-in-philadelphia-yard.html | WOMEN SHIP CARPENTERS; 40 Form Unit and Work in Philadelphia Yard | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/asks-ration-books-for-fighters.html | Asks Ration Books for Fighters | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/cost-data-block-dress-deliveries-higherprice-lines-are-held-up-by.html | COST DATA BLOCK DRESS DELIVERIES; Higher-Price Lines Are Held Up by MPR-287 Difficulties, Specialty Shops Report SUMMER GOODS DELAYED Style Creator Cites the Need for Relief From Order Aimed at Mass Output Field | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/1250-ask-abolition-of-dies-committee-it-has-undermined-basis-of.html | 1,250 ASK ABOLITION OF DIES COMMITTEE; It Has Undermined Basis of National Unity, Group Says | True | | C1B 574138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/doris-bainbridges-plans-invitations-sent-out-for-wedding-to-a-d.html | DORIS BAINBRIDGE'S PLANS; Invitations Sent Out for Wedding to A, D. Mackintosh Feb. 20 | True | Special to Tro NW NOR- '[E. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/atrert-c-dilwoth.html | AT,RERT C. DILWOTH | True | Special to THg N-W YORK TIMIS. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/onnational-gypsums-bpoard.html | On-National Gypsum's BPoard | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/wounded-soldiers-to-learn-crafts-red-cross-volunteers-of-new.html | WOUNDED SOLDIERS TO LEARN CRAFTS; Red Cross Volunteers of New Recreation Unit Will Work in 3 Hospitals Here BEDSIDE MANNER' TAUGHT Instruction Will Cover Such Activities as Metal Work and Block Printing | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/frank-calderi-65-hockey-heal-dies-resident-of-national-league-for.html | FRANK CALDERi 65, HOCKEY HEAl), DIES; ?resident of National League for 25 Years Stricken in Hospital in Montreal A FORMER SPORTS EDITOR Guided Pro Organization to a] Leading Position in Canada and the United States . | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/ends-newark-labor-row-villani-agrees-to-negotiate-with-union-that.html | ENDS NEWARK LABOR ROW; Villani Agrees to Negotiate With Union That Called Refuse Strike | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/procita-threecushion-victor.html | Procita Three-Cushion Victor | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/war-plea-ends-sitdown-workers-back-on-jobs-in-hour-due-to-police.html | WAR PLEA ENDS SIT-DOWN; Workers Back on Jobs in Hour Due to Police Captain's Talk | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/rules-on-soldiers-pay-court-holds-private-must-send-benefits-to.html | RULES ON SOLDIER'S PAY; Court Holds Private Must Send Benefits to Estranged Wife | True | Special to THE NEW YORK TIMES. | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/test-near-in-tunisia-allies-ready-to-widen-scale-of-fighting-but.html | Test Near in Tunisia; Allies Ready to Widen Scale of Fighting, But Axis Has Strength for Hard Resistance | True | By Hanson W. Baldwin | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/extradition-pact-draws-criticism-terms-might-interfere-with.html | EXTRADITION PACT DRAWS CRITICISM; Terms Might Interfere With Canadian Financing Here, Says Market Official NO DATE SET FOR ACTION Provision for Security Deals Only Incidental in Plan, Ottawa Asserts | True | | C1B 574138 |
| 1943-02-05 | 1943-02-05 | https://www.nytimes.com/1943/02/05/archives/gillette-urges-pact-on-atlantic-charter-offers-resolution-calling.html | GILLETTE URGES PACT ON ATLANTIC CHARTER; Offers Resolution Calling on President to Negotiate It | True | | C1B 574138 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/conqueror-of-guadalcanal.html | CONQUEROR OF GUADALCANAL | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/boy-convicted-as-killer-jury-recommends-mercy-and-he-faces-life.html | BOY CONVICTED AS KILLER; Jury Recommends Mercy and He Faces Life Imprisonment | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/william-macmurtrie-appointed.html | William MacMurtrie Appointed | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/city-transit-labor-taken-up-at-parley-mayors-group-and-impartial.html | CITY TRANSIT LABOR TAKEN UP AT PARLEY; Mayor's Group and Impartial Grievance Committee Meet | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/art-group-to-open-exhibition-monday-students-league-show-to-mark.html | ART GROUP TO OPEN EXHIBITION MONDAY; Students League Show to Mark Fiftieth Year of Residence in Fifty-seventh St. 227 EXAMPLES INCLUDED Oils Form Bulk of Material -- Noted Artists of Various Eras Are Represented | True | By Edward Alden Jewell | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/5-brooklyn-houses-sold-by-city-bank-three-dwellings-in-borough.html | 5 BROOKLYN HOUSES SOLD BY CITY BANK; Three Dwellings in Borough Bought From HOLC | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sports-for-service-men-calisthenics-declared-inferior-to.html | SPORTS FOR SERVICE MEN; Calisthenics Declared Inferior to Competition by Writer | True | TED GROH | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/jury-weighs-case-of-errol-flynn-is-locked-up-overnight-to-consider.html | JURY WEIGHS CASE OF ERROL FLYNN; Is Locked Up Overnight to Consider Morals Charges Against Actor COURT STRESSES DUTIES Judge Still Tells Jurors They Must Give the Defendant Benefit of Any Doubt | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/deny-guadalcanal-story-house-group-reports-on-charges-seamen.html | DENY GUADALCANAL STORY; House Group Reports on Charges Seamen Refused to Unload Ships | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/french.html | French | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/track-stars-from-coast-on-hand-for-36th-millrose-games.html | Track Stars From Coast to Coast on Hand for 36th Millrose Games Tonight; 300 ATHLETES SET FOR 24-EVENT CARD Warmerdam, Rice, Dodds and Herbert in Season's First Indoor Games at Garden KEEN COMPETITION LOOMS Many Service Men to Appear in Millrose Meet Tonight for Benefit of Seamen | True | By John Rendel | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mrs-julius-walsh-hostess.html | Mrs. Julius Walsh Hostess | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/captives-of-war-are-well-treated-red-cross-official-says-japan-has.html | CAPTIVES OF WAR ARE WELL TREATED; Red Cross Official Says Japan Has Changed Its Policy of Early War Days UNIT BARRED FROM POLAND $800,000 to Forthcoming Drive Is Pledged by Labor at a Luncheon Here | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/edward-w-broder-i-hartford-lavvner-an-exstatei-senator-oo.html | EDWARD .W: B'RODER; i', Hartford LavvN'er, an Ex,State! Senator 'o:o Connecticut,: Dies I I | True | Special to '1'[o NW ..YORE Tings. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/architects-draft-rebuilding-in-greece-reconstruction-of-bombed.html | ARCHITECTS DRAFT REBUILDING IN GREECE; Reconstruction of Bombed Cities Planned at Columbia | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/axis-citizens-protected-brazilian-labor-ministry-follows-us-rulings.html | AXIS CITIZENS PROTECTED; Brazilian Labor Ministry Follows U.S. Rulings on Worker | True | Special Cable to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dudley-shatters-high-jump-record-east-ny-vocational-entry-clears-5.html | DUDLEY SHATTERS HIGH JUMP RECORD; East N.Y. Vocational Entry Clears 5 Feet 9 1/8 Inches in School Track Meet | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/waltei-iaach.html | WALTEI IAACH | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/peace-and-war-in-britain-london-reproduces-us-white-paper-sets.html | 'PEACE AND WAR' IN BRITAIN; London Reproduces U.S. White Paper, Sets Precedent | True | Special Cable to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mother-and-children-in-service.html | Mother and Children in Service | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dog-is-planes-mascot-flying-fortress-is-named-the-skipper-after-its.html | DOG IS PLANE'S MASCOT; Flying Fortress Is Named The Skipper After Its Pet | True | Wireless to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/memorial-concert-by-juilliard-school-orchestra-and-noted-artists-in.html | MEMORIAL CONCERT BY JUILLIARD SCHOOL; Orchestra and Noted Artists in Tribute to A.D. Juilliard | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/farm-truck-pooling-arranged.html | Farm Truck Pooling Arranged | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/new-posts-set-up-in-wpb-transfers-nelson-creates-director-general.html | NEW POSTS SET UP IN WPB TRANSFERS; Nelson Creates 'Director General of War Production' With an Assistant CONFUSION EXISTS IN BOARD Clash Between Eberstadt and Wilson Is Not Solved by Publication of Order | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/3-missing-in-army-plane-crash.html | 3 Missing in Army Plane Crash | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/utility-cases-quashed-eleven-freed-on-charges-against-ohio-company.html | UTILITY CASES QUASHED; Eleven Freed on Charges Against Ohio Company Officials | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sec-denies-utilitys-motion.html | SEC Denies Utility's Motion | True | Special to Tr. NRW YORK TingS.. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/soft-coal-up-in-4-areas-prices-rise-as-more-districts-go-on-sixday.html | SOFT COAL UP IN 4 AREAS; Prices Rise as More Districts Go on Six-Day Mining Week | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/de-gaulle-giraud-apart-in-outlook-review-of-casablanca-details.html | DE GAULLE, GIRAUD APART IN OUTLOOK; Review of Casablanca Details Notes Giraud's Distrust of Republican France DE GAULLISTS SUSPICIOUS Fighting French Chief Turned Down Plan That Came Out of Murphy's Pocket | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/virginia-eyerly-married-i-i-bride-of-felix-schwammbergeri-at-home-i.html | VIRGINIA EYERLY MARRIED I I; Bride of Felix SchwammbergerI at Home in Bloomsburg, Pa. I I | True | Special to THE NEW YOlt: TIMES, ] | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/italian.html | Italian | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/galante-case-adjourned-material-witness-in-killing-of-carlo-tresca.html | GALANTE CASE ADJOURNED; Material Witness in Killing of Carlo Tresca Seeks Freedom | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dividend-by-sheaffer-pen-co.html | Dividend by Sheaffer Pen Co. | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/childbirth-deaths-at-new-low.html | Childbirth Deaths at New Low | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/civilian-sweet-tooth-left-unfilled-by-army-and-war-plant-candy.html | Civilian Sweet Tooth Left Unfilled By Army and War Plant candy Orders | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/agrees-to-quit-the-bar-lawyer-acts-to-halt-disciplinary-moves.html | AGREES TO QUIT THE BAR; Lawyer Acts to Halt Disciplinary Moves Against Him | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mrs-herman-grossia.html | MRS. HERMAN GROSSIA- | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/850-attend-dinner-for-connie-mack-baseball-notables-at-delayed.html | 850 ATTEND DINNER FOR CONNIE MACK; Baseball Notables at Delayed Celebration in Philadelphia for His 80th Birthday | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/house-wont-stop-pay-of-40-named-by-dies-resolution-defeated-by-a.html | HOUSE WON'T STOP PAY OF 40 NAMED BY DIES; Resolution Defeated by a Vote of 153 to 146 | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mayor-fears-rush-of-postwar-needy-citys-high-welfare-standards-will.html | MAYOR FEARS RUSH OF POST-WAR NEEDY; City's High Welfare Standards Will Prove Beckoning Light, He Tells Clubwomen HE WANTS A U.S. REMEDY Hopes New York Will Be Chief Cultural Center of World -- Sees Big Improvements | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/unions-join-to-war-on-antilabor-laws-afl-rail-groups-and-cio-with.html | UNIONS JOIN TO WAR ON ANTI-LABOR LAWS; A.F.L., Rail Groups and C.I.O. With Farmer Support Claim Backing of 13,000,000 BIG UNIONS UNITE TO WAR FOR GAINS | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/nazi-effort-to-stop-fortresses.html | Nazi Effort to Stop Fortresses | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/alice-klein-wed-to-frank-young.html | Alice Klein Wed to Frank Young | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/d-wuam-e-b00za-specialist-in-eiizabeth-n-j-for-28-years-dies-of.html | D.. w.uAM E. B00ZA; . Specialist in El.izabeth, N. J., for 28 Years Dies of Heart Attack ' | True | Special to.TE NEW YORK TrEs. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/united-gas-hearings-to-resume.html | United Gas Hearings to Resume | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/panel-report-bias-charged-by-union-electrical-workers-say-meyerhoff.html | PANEL REPORT BIAS CHARGED BY UNION; Electrical Workers Say Meyerhoff Made Unfair Recommendation in Allis-Chalmers Case | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/stock-exchange-seat-sales.html | Stock Exchange Seat Sales | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/pool-shark-falls-youths-go-to-jail-lace-of-money-to-get-game-for.html | 'POOL SHARK' FALLS, YOUTHS GO TO JAIL; Lace of Money to Get Game for Expert Ends Vagrant Life of Bronx Quintet FOOD AND LUCK RUN OUT Night in Cell, Morning in Court and Lecture by Magistrate on Loafing Follow | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/-mary-loram-affianced-i-i-will-be-wed-to-lieut-robert-bi-conroy.html | - MARY LORAM AFFIANCED I I; Will Be Wed to Lieut. Robert B.I Conroy, Army Air Forces I | True | Special to T[E NW YO,. TXES. ] I | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/president-notes-africa-command-he-stresses-unity-of-work-under.html | PRESIDENT NOTES AFRICA COMMAND; He Stresses Unity of Work Under Eisenhower and the British to the East OBJECTS TO SPECULATIONS Hull Indicates More Prisoners Will Be Freed -- Spaniards' Fate Not Yet Decided | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/leniency-sought-by-luciano.html | Leniency Sought by Luciano | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/thirty-hurt-in-bus-crash-massachusetts-pupils-are-caught-in-headon.html | THIRTY HURT IN BUS CRASH; Massachusetts Pupils Are Caught in Head-On Collision | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/girl-18-is-seized-posing-as-officer-told-parents-she-was-doing.html | GIRL, 18, IS SEIZED POSING AS OFFICER; Told Parents She Was Doing Secret Work for Navy | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dutch-corporation-wins-1661452-suit-judgment-against-guaranty-trust.html | DUTCH CORPORATION WINS $1,661,452 SUIT; Judgment Against Guaranty Trust Is Granted | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/yales-swim-team-halts-dartmouth-sets-2-hanover-pool-records-in-4134.html | YALE'S SWIM TEAM HALTS DARTMOUTH; Sets 2 Hanover Pool Records in 41-34 Triumph to Gain Undisputed League Lead | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/disturbing-says-voegeli.html | "Disturbing," Says Voegeli | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/a-moysa.html | ,a ?,. MoYsa | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/stuart-f-heinrit-to-speak.html | Stuart F. Heinrit to Speak | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/andrews-assumes-command-of-aef-in-european-zone-andrews-takes-over.html | Andrews Assumes Command Of A.E.F. in European Zone; Andrews Takes Over Command Of A.E.F. in European Theatre | True | By Milton Brackerwireless To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/signal-corps-puts-fantasies-to-work-all-ideas-if-only-remotely.html | SIGNAL CORPS PUTS FANTASIES TO WORK; All Ideas, if Only Remotely Practical in Wartime, Get Fort Monmouth Tests ADVANCES IN RADIO CITED New Meteorological Device Can Be Buried in Enemy Areas to Give Weather Data | True | By Charles Hurdspecial To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/rustlers-by-motor-ride-again-in-west-stealing-cattle-for-meat-black.html | Rustlers, by Motor, Ride Again in West Stealing Cattle for Meat Black Market | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/james-j-ilgune.html | JAMES J. ILGUnE | True | ' Special to T Nz Yoz T. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/nazis-admit-rostov-peril-report-fighting-at-mouth-of-don-black-sea.html | NAZIS ADMIT ROSTOV PERIL; Report Fighting at Mouth of Don -- Black Sea Landing 'Ringed' -- | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/patchogue-man-sentenced.html | Patchogue Man Sentenced | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/navy-lists-67-casualties-only-three-from-metropolitan-area-are-in.html | NAVY LISTS 67 CASUALTIES; Only Three From Metropolitan Area Are in Day's Report | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/news-of-food-art-of-food-conservation-is-big-concern-of-housewives.html | News of Food; Art of Food Conservation Is Big Concern Of Housewives in Country as Well as City | True | By Jane Holt | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/frank-1-riegersp.html | FRANK 1 RIEGERSP | True | ecial to Tc YoRw' Tx',,rEst. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/robinsons-streak-ended-by-lamotta-harlem-fighter-suffers-first-loss.html | ROBINSON'S STREAK ENDED BY LAMOTTA; Harlem Fighter Suffers First Loss in 130 Bouts Before 18,930 at Detroit BELL SAVES RAY IN EIGHTH Left to Head Floors Him for a Count of Nine -- Gate at Olympia Is $50,000 | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/jersey-city-budget-calls-for-cut-in-tax-but-officials-ignore-county.html | JERSEY CITY BUDGET CALLS FOR CUT IN TAX; But Officials Ignore County Board's Levy Reductions | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/wadsworth-hails-lendlease-gains-reciprocal-aid-of-program-is.html | WADSWORTH HAILS LEND-LEASE GAINS; Reciprocal Aid of Program Is Stressed by Representative to Bond Club Members WARDSWORTH HAILS LEND-LEASE GAINS | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/school-moves-into-homes-oil-shutdown-at-medford-mass-overcome-by.html | SCHOOL MOVES INTO HOMES; Oil Shutdown at Medford, Mass., Overcome by Shift | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/insurance-companies-establish-an-aviation-advisory-committee.html | Insurance Companies Establish An Aviation Advisory Committee; Association of Casualty and Surety Executives Announces Plan in Line With Growing Importance of Aircraft | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/invests-largely-in-federal-bonds-massachusetts-mutual-life.html | INVESTS LARGELY IN FEDERAL BONDS; Massachusetts Mutual Life Insurance Company Reports Increase in Assets EARNINGS AND POLICIES UP Present Scale of Dividend to Be Continued, According to Directors' Decision | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/westpell-in-semifinals-beat-sheridandurfee-in-squash-racquets.html | WEST-PELL IN SEMI-FINALS; Beat Sheridan-Durfee in Squash Racquets Doubles Tourney | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/14-matinees-put-on-fridays-list-lincolns-birthday-will-find-fewer.html | 14 MATINEES PUT ON FRIDAY'S LIST; Lincoln's Birthday Will Find Fewer Than Half Broadway Shows Open in Afternoon 'UNCLE HARRY' IS AT 300 'Stars on Ice' to Reach Same Mark Tomorrow -- Audrey Peppe in Latter Cast | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sailor-honored-posthumously.html | Sailor Honored Posthumously | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/german-general-killed.html | German General Killed | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/byrnes-gets-say-in-rail-disputes-power-to-review-recommendations-of.html | BYRNES GETS SAY IN RAIL DISPUTES; Power to Review Recommendations of Panels Goes to Him and Not WLB PRESIDENT SETTLES CASE Some Union Officials Think His Order Provides for Compulsory Arbitration | True | By Louis Starkspecial To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/cuban-minister-quits-albanes-commerce-head-resigns-vice-president.html | CUBAN MINISTER QUITS; Albanes, Commerce Head, Resigns, Vice President Announces | True | Special Cable to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/george-sanders-gets-lead-role-in-appointment-in-berlin-swedish-film.html | George Sanders Gets Lead Role in 'Appointment in Berlin' -- Swedish Film at the 48th St. Today | True | By Telephone To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/us-bombers-blast-key-burma-bridge-disrupt-repairs-from-old-raid-raf.html | U.S. BOMBERS BLAST KEY BURMA BRIDGE; Disrupt Repairs From Old Raid -- R.A.F. Pounds Rangoon | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/cultural-music-held-not-hit.html | Cultural Music Held Not Hit | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/orchestras-weigh-manpower-ruling-philharmonic-and-opera-here-would.html | ORCHESTRAS WEIGH MANPOWER RULING; Philharmonic and Opera Here Would Be Hard Hit if All Under 38 Were Forced Out SOME CITIES UNPERTURBED Say Rodzinski Is Too Gloomy and Doubt That Cultural Music Will Be Affected | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/peace-plans-held-premature.html | Peace Plans Held Premature | True | FITZHUGH LEE MINNIGERODE, Colonel, U.S.A. (Retired) | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sect-member-jailed-over-draft.html | Sect Member Jailed Over Draft | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/son-to-timothy-a-brodericks.html | Son to. Timothy A. Brodericks | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/move-is-on-to-oust-united-corp-board-group-is-soliciting-proxies.html | MOVE IS ON TO OUST UNITED CORP. BOARD; Group Is Soliciting Proxies for Use at the Stockholders' Meeting on March 3 | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/officials-pledge-more-aid-to-aliens-350000-applied-last-year-for.html | OFFICIALS PLEDGE MORE AID TO ALIENS; 350,000 Applied Last Year for First Papers, the Council on Naturalization Is Told | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/president-shy-of-sleep-he-tells-press-he-has-caught-up-on-nearly.html | PRESIDENT SHY OF SLEEP; He Tells Press He Has Caught Up on Nearly Everything Else | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/joined-air-force-in-1917.html | Joined Air Force in 1917 | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/rickenbacker-hails-ace-who-tied-score-congratulates-capt-jj-foss-on.html | RICKENBACKER HAILS ACE WHO TIED SCORE; Congratulates Capt. J.J. Foss on His 26th Victory in Pacific | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/j-em0yooualss-former-chief-constructon-clerk-of-board-of-education.html | J. EM0.YOOU'aLSS; Former Chief Construct!.on Clerk of Board of Education Dead | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/cotton-prices-sag-in-listless-session-increased-liquidation-of.html | COTTON PRICES SAG IN LISTLESS SESSION; Increased Liquidation of March Futures Brings a Loss of 3 to 5 Points PARITY SOLUTION AWAITED Transferals Out of Old-Crop Positions Mark Trading in the Afternoon | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/birmingham-buys-23-players.html | Birmingham Buys 23 Players | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/offers-bill-to-end-job-discrimination-marcantonio-asks-broader.html | OFFERS BILL TO END JOB DISCRIMINATION; Marcantonio Asks Broader Powers for Committee | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/prof-dealey-to-enter-army.html | Prof. Dealey to Enter Army | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/boy-scout-week-opens-50000-boys-to-attend-rallies-and-celebrations.html | BOY SCOUT WEEK OPENS; 50,000 Boys to Attend Rallies and Celebrations Today | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/new-plan-tested-in-auto-violations-civilians-not-with-opa-sit-as.html | NEW PLAN TESTED IN AUTO VIOLATIONS; Civilians, Not With OPA, Sit as Judges of Drivers | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/will-head-mills-college-lynn-t-white-jr-of-stanford-is-to-succeed.html | WILL HEAD MILLS COLLEGE; Lynn T. White Jr., of Stanford Is to Succeed Dr. Reinhardt | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dewey-proclaims-negro-week.html | Dewey Proclaims Negro Week | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dewey-sends-condolences.html | Dewey Sends Condolences | True | Special to TzIS Ni0w YORK Tlis. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/us-londonderry-base-marked.html | U.S. Londonderry Base Marked | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/strasbourg-court-dooms-pole.html | Strasbourg Court Dooms Pole | True | By Telephone To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/raf-blasts-turin-lorient-and-ruhr-heavy-3country-bombings-also-hit.html | R.A.F. BLASTS TURIN, LORIENT AND RUHR; Heavy 3-Country Bombings Also Hit Spezia Naval Base -- Turin Suffers Biggest Raid R.A.F. BLASTS TURIN, LORIENT AND RUHR | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/steel-stocks-lead-renewal-of-rise-broad-gain-is-made-in-heavier.html | STEEL STOCKS LEAD RENEWAL OF RISE; Broad Gain Is Made in Heavier Trading on the Exchange -- Rails, Utilities Lag PEAKS OF YEAR REACHED Bond Market Quiet With Price Movements Mixed -- Cotton Lower -- Wheat Eases | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/lone-bond-issue-offered-in-week-erie-railroads-14000000-loan.html | LONE BOND ISSUE OFFERED IN WEEK; Erie Railroad's $14,000,000 Loan Unaccompanied by Even Municipal Financing LARGE DEALS IN PROSPECT Baltimore Housing Authority to Ask for $14,212,000 -- Registrations With SEC | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/brookline-curlers-gain-williamss-rink-advances-for-allen-and.html | BROOKLINE CURLERS GAIN; Williams's Rink Advances for Allen and Mitchell Medals | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mountbatten-hints-at-invasion-move-tells-new-officers-that-war-can.html | MOUNTBATTEN HINTS AT INVASION MOVE; Tells New Officers That War Can Be Won Only by 'Occupation' | True | Wireless to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/lehman-names-osborne-appoints-assistant-to-direct-special-relief.html | LEHMAN NAMES OSBORNE; Appoints Assistant to Direct Special Relief Tasks Abroad | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/400000-dangerous-tires-found.html | 400,000 Dangerous Tires Found | True | Special to THE NEW YORK TIMES. | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/senators-to-press-mevoy-barge-case-truman-committee-will-continue.html | SENATORS TO PRESS M'EVOY BARGE CASE; Truman Committee Will Continue Study of Concrete Shipyard at Savannah LAND DEFENDS CONTRACT Contractor Provided Plant, He Insists -- Delay of Year in Delivery is Stressed | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/morgenthau-returning-he-calls-on-batista-near-end-of-a-vacation-in.html | MORGENTHAU RETURNING; He Calls on Batista Near End of a Vacation in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mrs-julius-s-rippel-newark-bankers-wife-active-in-church-welfare.html | ! ' MRs. JULIUS S. RIPPEL; Newark Banker's Wife Active in Church, Welfare Work | True | Spectal '.o Ta NeW YORX TnES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/teacher-dies-in-fall-juilliard-instructor-had-been-guest-of-mrs.html | TEACHER DIES IN FALL; Juilliard Instructor Had Been Guest of Mrs. Charles D. Hilles | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/will-address-railroadians.html | Will Address Railroadians | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/martha-harris-iece-of-col-p-ci-f-goetz-fiancee-of-w-h-brabson-jr-of.html | Martha Harris, iece of Col. P. Ci F. GOetz, Fiancee of W. H, Brabson Jr. of West Point | True | Special to T NE No TS' | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mrshenry-lang-a-patron-ofirts-donor-of-original-building-of-the.html | MRS.;HENRY LANG, A PATRON OF*IRTS; Donor of Original Building of the Montclair Art Museum, Dies in Her Home at 81 .. GAvE BUILDING -TO CORNELL Family Donated RandfPark to MontclairFather original Partner in Ingersoll-Rand | True | blecial to 'IiE NSw YOR -'i'XS, | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/propose-memorial-for-dr-carver.html | Propose Memorial for Dr. Carver | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/gets-production-honor-allied-chemicals-frankford-unit-flies-e.html | GETS PRODUCTION HONOR; Allied Chemical's Frankford Unit Flies 'E' Pennant | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/urged-to-take-farm-jobs-women-are-asked-to-enter-connecticut.html | URGED TO TAKE FARM JOBS; Women Are Asked to Enter Connecticut Training Course | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/rev-james-e-congdon.html | REV. JAMES E. CONGDON | True | Special.to THE NW YORk TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/fishing-food-and-gasoline.html | Fishing, Food and Gasoline | True | GEORGE WILKINSON | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/bonds-and-shares-on-london-market-giltedge-and-home-railway-issues.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge and Home Railway Issues Unchanged, as All Sections Remain Quiet TEXTILE GROUP IRREGULAR Oils and Kaffirs Featureless -- De Beers Makes Advance - - Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/transports-reach-destination.html | Transports Reach Destination | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sir-james-t-gurrie.html | SIR JAMES T. GURRIE | True | Slial to '"PH N.v ,YORK Tt.s. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/tax-deduction-given-for-wrecked-auto-other-casualty-losses-allowed.html | TAX DEDUCTION GIVEN FOR WRECKED AUTO; Other Casualty Losses Allowed in Computing U.S. Income Levy | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/ott-field-in-lakewood-baseball-diamond-is-renamed-in-honor-of.html | OTT FIELD IN LAKEWOOD; Baseball Diamond Is Renamed in Honor of Giants' Manager | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/a-dissent-from-new-jersey.html | A Dissent From New Jersey | True | JAMES FINNERTY | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/governor-pledges-farm-labor-supply-he-says-program-will-provide-all.html | GOVERNOR PLEDGES FARM LABOR SUPPLY; He Says Program Will Provide 'All Manpower Necessary' to Relieve State Scarcity BILLS IN THE LEGISLATURE But Other Agencies Have Plan to Recruit and Train Women and Older School Pupils | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/completes-fiftieth-year-with-equitable-life-co.html | Completes Fiftieth Year With Equitable Life Co. | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/allied-bombs-rake-ships-off-amboina-vessels-totaling-20000-tons-are.html | ALLIED BOMBS RAKE SHIPS OFF AMBOINA; Vessels Totaling 20,000 Tons Are Destroyed or Badly Damaged by Planes RABAUL RAIDED 7TH NIGHT 129 More Japanese Troops Are Killed in Ground Fighting in New Guinea | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/court-fixes-rule-in-wage-test-case-finds-the-law-does-not-apply.html | COURT FIXES RULE IN WAGE TEST CASE; Finds the Law Does Not Apply Unless Tenants Make Goods for Interstate Trade UPHOLDS REFEREE'S STAND Building Sought to Settle Back Wages, but Judge Says Employes Have No Claim | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/insists-he-is-loyal-to-us-but-ulrich-exbund-member-prefers-not-to.html | INSISTS HE IS LOYAL TO U.S.; But Ulrich, Ex-Bund Member, Prefers Not to Fight Germany | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/chinese-new-year-has-war-trappings-service-men-and-avvs-march-in.html | CHINESE NEW YEAR HAS WAR TRAPPINGS; Service Men and A.W.V.S. March in Traditional Parade -- Coins Shower Into Flag | True | By Yih Chen | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/united-nations.html | United Nations | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/harrison-factory-sold-big-jersey-plant-purchased-by-allcraft.html | HARRISON FACTORY SOLD; Big Jersey Plant Purchased by Allcraft Company | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/japanese-expand-victory.html | Japanese Expand 'Victory' | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/rationing-plans-criticized-quantity-allowance-of-perishables-is.html | Rationing Plans Criticized; Quantity Allowance of Perishables Is Preferred to Point System | True | JULES BACKMAN | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/japanese-warns-turkey-foreign-minister-hopes-ankara-will-not-take.html | JAPANESE WARNS TURKEY; Foreign Minister Hopes Ankara Will Not Take 'Wrong Road' | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dominican-debt-reduced-minister-reports-to-roosevelt-on-use-of.html | DOMINICAN DEBT REDUCED; Minister Reports to Roosevelt on Use of Customs Duties | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/goldup-of-rangers-injured.html | Goldup of Rangers Injured | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/reforms-within-congress.html | REFORMS WITHIN CONGRESS | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/end-of-competition-in-city-milk-asked-administration-wants-wickard.html | END OF COMPETITION IN CITY MILK ASKED; Administration Wants Wickard to Set Up 'Zone' Monopolies for Its Distribution SEES 1 1/2-CENT PRICE CUT Scheme Reaches Back to Farm Areas and Involves a Fixed Butterfat Content | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/robbed-of-5800-payroll-manager-of-clothing-concern-is-held-up-by-2.html | ROBBED OF $5,800 PAYROLL; Manager of Clothing Concern Is Held Up by 2 Armed Thugs | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/san-francisco-unperturbed.html | San Francisco Unperturbed | True | Special to THE NEW YORK TIMES. | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/coal-gas-kills-boy-11-woman-is-rescued-by-husband-in-staten-island.html | COAL GAS KILLS BOY, 11; Woman Is Rescued by Husband in Staten Island Home | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/rickenbacker-to-face-camera.html | Rickenbacker to Face Camera | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/indians-of-mysore-show-ability-to-govern-themselves-efficiently.html | Indians of Mysore Show Ability To Govern Themselves Efficiently; Assembly, Legislative Council and Cabinet Have Genuine Powers, Delegated by Maharajah of the State | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/steel-lack-ends-shipyard-shift.html | Steel Lack Ends Shipyard Shift | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/catroux-to-visit-giraud.html | Catroux to Visit Giraud | True | Special Cable to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/to-assume-new-duties-as-st-stephens-rector.html | To Assume New Duties As St. Stephen's Rector | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/17811-donated-to-ywca.html | $17,811 Donated to Y.W.C.A. | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/goering-keeps-a-secret.html | GOERING KEEPS A SECRET | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/caution-is-advised-in-rush-to-war-jobs-make-sure-present-work-is.html | CAUTION IS ADVISED IN RUSH TO WAR JOBS; Make Sure Present Work Is Non-Deferable, Says Official | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/vichy-aides-in-canada-offer-to-join-giraud-exminister-remains-in.html | VICHY AIDES IN CANADA OFFER TO JOIN GIRAUD; Ex-Minister Remains in Ottawa, Paid With French Funds | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/russian.html | Russian | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/fiederxc-e-schxdt.html | FIEDERXC E. SCHXDT | True | . , Sledal to TEE NmW YORX 'rlcs, | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/plan-to-pay-utility-debt-walnut-electric-offers-to-yield-last-of.html | PLAN TO PAY UTILITY DEBT; Walnut Electric Offers to Yield Last of Its Assets | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/expands-war-worker-courts.html | Expands War Worker Courts | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/japanese-blasted-in-airsea-battle-us-task-force-guns-and-our-airmen.html | JAPANESE BLASTED IN AIR-SEA BATTLE; U.S. Task Force Guns and Our Airmen Downed 17 Torpedo Planes in 2-Day Fight STRUGGLE IN SOLOMONS American Troopships Saved in Battle a Week Ago Where Enemy Claimed Big Victory | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/french-reds-plan-rising-on-invasion-marry-reports-secret-groups.html | FRENCH REDS PLAN RISING ON INVASION; Marry Reports Secret Groups Ready to Act in Rear When Allies Make Landings GUERRILLAS ACTIVE NOW Communist Ex-Deputy Declares Raids Caused Wide Havoc - Paris Arrests Reported | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/judge-to-head-womens-college.html | Judge to Head Women's College | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/situation-in-los-angeles.html | Situation in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/miss-dudley-wed-to-navalofficer-becomes-bride-ofit-walter-r.html | MISS DUDLEY WED TO NAVAL.'OFFICER; Becomes Bride of-lt. Walter R. Amesbury Jr. in Rectory of 'St. PatriCk's Cathedral SHE HAS TWO-ATTENDANTS Escorted by Count Krasicki,' Polish Consul Genera! Gowned in Ivory Satin | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/byonne.html | B-YONNE | True | , :.N | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/brooklyn-flier-honored-receives-air-medal-in-africa-148-others.html | BROOKLYN FLIER HONORED; Receives Air Medal in Africa -148 Others Decorated | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/art-of-camouflage-is-demonstrated-here-as-army-men-open-department.html | Art of Camouflage Is Demonstrated Here As Army Men Open Department Store Show | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/hall-of-fame-choice-admirer-says-maranville-rates-baseballs-highest.html | HALL OF FAME CHOICE; Admirer Says Maranville Rates Baseball's Highest Honor | True | J.X.O'M | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/anna-kaskas-sings-in-il-trovatore-substitute-for-miss-castagna.html | ANNA KASKAS SINGS IN 'IL TROVATORE'; Substitute for Miss Castagna Applauded for Her Azucena at the Metropolitan CESARE SODERO CONDUCTS Achieves Triumph in Dramatic Reading -- Martinelli and Moscona in the Cast | True | By Olin Downes | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/reynolds-pictures-11213040-in-arms-estimate-of-men-and-women-in.html | REYNOLDS PICTURES 11,213,040 IN ARMS; Estimate of Men and Women in Services Follows Secret Testimony by McNutt SUPPLY PROBLEM AT ISSUE Civilian Economy Can Support Manpower Drain, Some Committee Members Say | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/nyu-dental-quintet-wins.html | N.Y.U. Dental Quintet Wins | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/british.html | British | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/neediest-cases-fund-gets-125.html | Neediest Cases Fund Gets $125 | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/army-decorates-17-for-daring-flights-all-were-long-distance-tasks.html | ARMY DECORATES 17 FOR DARING FLIGHTS; All Were Long Distance Tasks Put Up to Air Force | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/russias-contribution-to-war-poster-display.html | RUSSIA'S CONTRIBUTION TO WAR POSTER DISPLAY | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/gibson-named-to-succeed-hastie.html | Gibson Named to Succeed Hastie | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mis-leander-t-howes.html | MIS. LEANDER T. HOWES | True | _ Special Lo T lzw YOR Ts. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/giraud-replaces-imperial-council-war-committee-set-up-with-same.html | GIRAUD REPLACES IMPERIAL COUNCIL; 'War Committee' Set Up With Same Members -- Way Open for de Gaullist Participation GIRAUD REPLACES IMPERIAL COUNCIL | True | Wireless to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/builders-convey-2-heights-houses-apartments-in-w-156th-st-were.html | BUILDERS CONVEY 2 HEIGHTS HOUSES; Apartments in W. 156th St. Were Erected by Sellers 32 Years Ago DEAL IN AUDUBON AVENUE Tenements in East Sixth and Ridge Streets Among Other Properties on List | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/boston-little-affected.html | Boston Little Affected | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/fort-dix-five-wins-6649-tops-brooklyn-battalion-coast-guard-on.html | FORT DIX FIVE WINS, 66-49; Tops Brooklyn Battalion Coast Guard on Welfare Program | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/foe-was-headed-for-guadalcanal.html | Foe Was Headed for Guadalcanal | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/opa-amends-order-on-garment-prices-tolerance-of-3-of-minimum.html | OPA AMENDS ORDER ON GARMENT PRICES; Tolerance of 3% of Minimum Allowable Cost Is Now Permitted by Agency LABOR EXPENSE STUDIED 'Week-Work' Basis for Calculation Under Consideration -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/britain-is-building-more-fast-ships-shipping-council-chairman.html | BRITAIN IS BUILDING MORE FAST SHIPS; Shipping Council Chairman Reveals New Policy | True | Wireless to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/razing-dutch-buildings-nazis-take-materials-to-restore-bombed.html | RAZING DUTCH BUILDINGS; Nazis Take Materials to Restore Bombed Berlin, Loudon Says | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sec-distinguishes-proxy-materials-reports-of-corporations-to.html | SEC DISTINGUISHES PROXY MATERIALS; Reports of Corporations to Stockholders Not Classed Always as Solicitations ONLY IF SO DESIGNATED Commission Gives Out Part of Opinion Written in Reply to Officer's Inquiry | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sven-john-williamson.html | SVEN JOHN WILLIAMSON | True | Special to T NEW NOK S. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/clothing-supplies-are-held-adequate-kestnbaum-doubts-rationing-of.html | CLOTHING SUPPLIES ARE HELD ADEQUATE; Kestnbaum Doubts Rationing of Men's Clothing Will Be Necessary THERE MAY BE BLENDING But Apparel Executive Says the Mixtures Will Keep Wearers Comfortable | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/heads-westchester-lawyers.html | Heads Westchester Lawyers | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/westchester-plans-more-victory-plots-clubs-parks-and-estates-will.html | WESTCHESTER PLANS MORE VICTORY PLOTS; Clubs, Parks and Estates Will Set Aside Garden Areas | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/seminary-appoints-two-to-faculty-dr-john-knox-and-dr-john-c-bennett.html | SEMINARY APPOINTS TWO TO FACULTY; Dr. John Knox and Dr. John C. Bennett Are Designated | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/walshcole.html | Walsh-Cole | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/minority-hits-wlb-for-ore-case-action-says-it-virtually-abdicates.html | MINORITY HITS WLB FOR ORE CASE ACTION; Says It 'Virtually Abdicates' in Sending Back Some Issues | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/lighter-charge-for-miss-bellamy.html | Lighter Charge for Miss Bellamy | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/axis-foresees-lisbon-parley.html | Axis Foresees Lisbon Parley | True | By Telephone To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/of-local-origin.html | Of Local Origin | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/bombers-set-fires-at-palermo.html | Bombers Set Fires at Palermo | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/gift-is-sent-to-pope.html | Gift Is Sent to Pope | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/hot-air-club-to-meet-tonight.html | Hot Air Club to Meet Tonight | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/portuguese-pretender-killed.html | Portuguese Pretender Killed | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/effort-of-buchmanite-to-avoid-the-draft-reeks-with-hypocrisy.html | Effort of Buchmanite to Avoid the Draft 'Reeks With Hypocrisy,' McDermott Says | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/edvaid-p-apipeibt.html | EDVAID P. A]PIPEIBT | True | lpeaial to Tmi 1W YoR TS. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sarnoff-now-on-inactive-list.html | Sarnoff Now on Inactive List | True |  | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/us-soldier-jailed-in-killing.html | U.S. Soldier Jailed in Killing | True |  | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/books-authors.html | Books -- Authors | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/wattace-e-hance.html | W.AT,T,A.CE E. HANCE | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/beau-jack-beats-zivic-decisively-but-many-in-crowd-of-21240-jeer.html | Beau Jack Beats Zivic Decisively, But Many in Crowd of 21,240 Jeer Award; LIGHTWEIGHT KING VICTOR IN GARDEN Beau Jack Swarms Over Zivic in Torrid Non-Title Bout Over Ten-Round Route FANS BOO FOUL RULING Din Continues After Incident in 8th -- Veteran Retreats Before Rain of Punches | True | By James P. Dawson | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/united-airlines-rate-cut-new-cab-mail-schedule-applied-passenger.html | UNITED AIRLINES RATE CUT; New CAB Mail Schedule Applied -- Passenger Revision in View | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/the-play-variety-minus.html | THE PLAY; Variety Minus | True | By Lewis Nichols | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/4family-home-in-bronx-is-purchased-for-cash.html | 4-Family Home in Bronx Is Purchased for Cash | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/board-in-brooklyn-to-rate-durocher-dodger-manager-examined-in-st.html | BOARD IN BROOKLYN TO RATE DUROCHER; Dodger Manager, Examined in St. Louis, Says Draft Class Is Up to Borough Group PLANS STILL UNCERTAIN Pilot Confers With Rickey on Arrival -- Team Still in Search of Infielders | True | By John Drebinger | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/oppose-any-cuts-in-rail-rate-level-rb-white-for-carriers-tells-icc.html | OPPOSE ANY CUTS IN RAIL RATE LEVEL; R.B. White, for Carriers, Tells I.C.C. Temporary Rise Should Not Be Rescinded SAYS COSTS ARE MOUNTING Economist Asserts Earnings Fail to Rise in Line With the Expansion of Traffic | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/father-of-zoning.html | FATHER OF ZONING | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/us-troops-smash-axis-ring-in-africa-lieut-quentin-roosevelt-tells.html | U.S. TROOPS SMASH AXIS RING IN AFRICA; Lieut. Quentin Roosevelt Tells How Two Companies Fought Way Out of Tunisian Trap | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/chailes-g-saxe.html | CHAILES g. SAXE | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/tojo-repudiates-dictator-charge-japanese-premier-disavows-role.html | TOJO REPUDIATES DICTATOR CHARGE; Japanese Premier Disavows Role While Backing Moves to Increase His Powers SPURS WAR THROUGH FEAR Leader Asserts Defeat Means Slavery -- Resort to Nazi Psychology Is Noted | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/guadalcanal-trip-by-knox-described-secretary-spent-four-hours-in.html | GUADALCANAL TRIP BY KNOX DESCRIBED; Secretary Spent Four Hours in Jeep Tour of Battle Area With Nimitz and Patch GOT 'PICTURE OF FIGHTING' He Said Visits Would Help Him Envisage Needs of Forces in Pacific War Theatre | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/child-to-williamson-pells-jr.html | Child to Williamson Pells Jr. | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/nazi-posts-found-superior-on-much-of-tunisian-front-no-indication.html | Nazi Posts Found Superior On Much of Tunisian Front; No Indication Is Discerned That Foe's Morale or Materiel Has Deteriorated -- U.S. Planes Fell 26 German Craft NAZI TUNISIA POSTS FOUND SUPERIOR GROUND AND AIR ACTION ON TUNISIAN FRONTS | True | By Drew Middletonwireless To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/president-fights-debt-rider-to-end-25000-salary-top-letter-sent-to.html | PRESIDENT FIGHTS DEBT 'RIDER' TO END $25,000 SALARY TOP; Letter Sent to Ways and Means Chairman Will Be Put Up to the Committee Today STAND 12 FOR, 12 AGAINST Crawford of Michigan Attacks Rural Pay-as-You-Go Plan as 'Economic Blasphemy' PRESIDENT FIGHTS FOR SALARY LIMIT | True | By C.p. Trussellspecial To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/rodzinski-held-too-gloomy.html | Rodzinski Held Too Gloomy | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/airman-beats-buzzards-so-lieut-thomas-gets-award-from-colonel.html | AIRMAN BEATS BUZZARDS; So Lieut. Thomas Gets Award From Colonel | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/heibert-h-1uskurait.html | HEIBERT H. 1USKURAIT | True | special to THE Nw Yoa Txs. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/advertising-urged-to-speed-victory-gardner-cowles-calls-on-the.html | ADVERTISING URGED TO SPEED VICTORY; Gardner Cowles Calls on the Profession to Mobilize Its Resources Behind War OPPOSES BIG PUBLIC FUND As an Official of the OWI, He Admits It Has Made Mistakes in Presenting Its Problems | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/lodigiani-is-classed-1a.html | Lodigiani Is Classed 1-A | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/to-pay-25cent-dividend-directors-of-sylvania-electric-products-take.html | TO PAY 25-CENT DIVIDEND; Directors of Sylvania Electric Products Take Action | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/churchill-thrills-eighth-army-with-a-flying-visit-to-tripoli.html | Churchill Thrills Eighth Army With a Flying Visit to Tripoli; CHURCHILL VISITS BRITISH IN TRIPOLI | True | By Grant Parrspecial Cable To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/defends-eries-bond-deal-railroads-president-says-it-will-save-4200.html | DEFENDS ERIE'S BOND DEAL; Railroad's President Says It Will Save $4,200 a Year | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/gen-hm-smith-detained-marine-charged-in-san-diego-as-hitandrun.html | GEN. H.M. SMITH DETAINED; Marine Charged in San Diego as Hit-and-Run Driver | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/priscillagreeley-engaged-to-marry-daughter-of-former-associate-of.html | PRISCILLA'GREELEY ENGAGED TO MARRY; Daughter of Former Associate of Grenfell Fianceeof Lieut, E. V Connett 4th, U.S.A. | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/bids-asked-on-theatre-loan.html | Bids Asked on Theatre Loan | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/days-meals-for-35-cents-michigan-professor-gives-sample-menus-for.html | DAY'S MEALS FOR 35 CENTS; Michigan Professor Gives Sample Menus for Economy | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/nazis-demand-draft-of-norwegian-labor-order-mobilization-on-reich.html | NAZIS DEMAND DRAFT OF NORWEGIAN LABOR; Order Mobilization on Reich Lines -- Arrests Increase | True | By Telephone To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/5-die-in-plant-explosion-victims-of-california-blast-include-4.html | 5 DIE IN PLANT EXPLOSION; Victims of California Blast Include 4 Women Workers | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/gary-strike-called-off-school-janitors-who-caused-shutdown-are.html | GARY STRIKE CALLED OFF; School Janitors Who Caused Shutdown Are Ordered Back | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/urges-roosevelt-medal-boston-post-proposes-he-be-honored-for-flight.html | URGES ROOSEVELT MEDAL; Boston Post Proposes He Be Honored for Flight to Africa | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/tragic-ending-51-first-by-3-lengths-coldstream-farm-5yearold-scores.html | TRAGIC ENDING, 5-1, FIRST BY 3 LENGTHS; Coldstream Farm 5-Year-Old Scores in St. Martinville Purse at Fair Grounds YANKEE DANDY RUNNER-UP Briton Misses Place by Nose, With Sickle T. Home Last in Four-Horse Field | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/crop-risk-loans-offered-government-sets-up-200-million-war-food.html | CROP RISK LOANS OFFERED; Government Sets Up 200 Million War Food Production Plan | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/civilians-honored-for-hawaii-repair-technicians-rushed-to-pearl.html | CIVILIANS HONORED FOR HAWAII REPAIR; Technicians Rushed to Pearl Harbor by General Electric Helped Salvage Battleships 58 GET NAVY 'E' AWARDS Citation Stresses Danger They Faced on Vessels Which Sank After Japanese Attack | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/swampscott-awards-issue.html | swampscott Awards issue | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/will-direct-operation-of-da-schulte-stores.html | Will Direct Operation Of D.A. Schulte Stores | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/partisans-version-of-yugoslav-split-mikhailovitch-is-charged-with.html | PARTISANS' VERSION OF YUGOSLAV SPLIT; Mikhailovitch Is Charged With Beginning It by 'Massacres' of Guerrilla Forces DEAL WITH GESTAPO CITED Letter From Croatian Priest Tells of Popular Confusion on Government's Stand | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/il-duce-takes-over-grandi-among-victims-ciano-suspected-by-the.html | IL DUCE TAKES OVER; Grandi Among Victims -- Ciano Suspected by the Germans CABINET CLASH REPORTED Prince Humbert Is Sent Away to Command Italian Forces on the Russian Front Mussolini Ousts Ciano, His Son-in-Law, And Ten Other Members of His Cabinet | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/cuts-bus-trips-to-boston-odt-orders-two-lines-to-pool-services-to-t.html | CUTS BUS TRIPS TO BOSTON; ODT Orders Two Lines to Pool Services to and From Here | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/helena-rubinstein-gets-55577-a-year-official-of-cuban-sugar-draws.html | HELENA RUBINSTEIN GETS $55,577 A YEAR; Official of Cuban Sugar Draws $54,120, SEC Report | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/william-l-reed-76-a-saltonstall-aide-first-negro-elected-to-house.html | WILLIAM L. REED, 76 A SALTONSTALL AIDE; First Negro Elected to House in Massachusetts lg Dead | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sullivans-urge-need-of-more-planes-ships-parents-of-five-lost.html | SULLIVANS URGE NEED OF MORE PLANES, SHIPS; Parents of Five Lost Sailors Speak at Philadelphia Yard | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/would-rehire-teachers-council-group-favors-reinstating-40-who-were.html | WOULD REHIRE TEACHERS; Council Group Favors Reinstating 40 Who Were Dropped | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/senegalese-force-pledged-to-allies-boisson-lists-troops-as-he.html | SENEGALESE FORCE PLEDGED TO ALLIES; Boisson Lists Troops as He Offers 'Everything' in West Africa to United Nations CITES PORT, AIRFIELD USE Declares People of Region Are 'Well Disciplined and Follow General Giraud's Leadership' | True | Wireless to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/jersey-high-court-gets-a-cucumber-problem.html | Jersey High Court Gets A Cucumber Problem | True | Special to THE NEW YORK TIMES. | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/two-sales-in-westchester.html | Two Sales in Westchester | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/coercion-by-nazis-bolsters-church-protests-by-leaders-typify-spirit.html | COERCION BY NAZIS BOLSTERS CHURCH; Protests by Leaders Typify Spirit of Opposition in the Invaded Nations NORWAY AS AN EXAMPLE Every Inducement or Threat to Yield to Quisling Is Emphatically Spurned | True | By Religious News Service | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/visible-index-elects-directors.html | Visible Index Elects Directors | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/hunt-slayer-of-girl-all-paterson-police-told-to-seek-solution-of.html | HUNT SLAYER OF GIRL; All Paterson Police Told to Seek Solution of 'Fiendish Crime' | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/cushmans-sons-inc.html | Cushman's Sons, Inc. | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/opa-withdraws-meat-order.html | OPA Withdraws Meat Order | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/childrens-camps-see-food-problem-rising-costs-and-reduction-in.html | CHILDREN'S CAMPS SEE FOOD PROBLEM; Rising Costs and Reduction in Supplies Cited to Counselors at Conference Here CAREFUL BUYING IS URGED Victory Garden and Farm Aide Programs Praised -- Drop in Competitive Sport Seen | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/army-rules-on-discharge-age.html | Army Rules on Discharge Age | True | By the United Press. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/president-asks-experts-to-decide-baseball-fate.html | President Asks 'Experts' To Decide Baseball Fate | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/chilean-boycott-on-spain-urged.html | Chilean Boycott on Spain Urged | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/house-votes-stop-to-buying-silver-tentatively-approves-ban-on.html | HOUSE VOTES STOP TO BUYING SILVER; Tentatively Approves Ban on Purchase Act as Rider to Treasury Bill | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/bataisk-reported-taken.html | Bataisk Reported Taken | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/du-pont-de-nemours-co.html | Du Pont de Nemours & Co. | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/george-vi-gets-inonu-letter.html | George VI Gets Inonu Letter | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/government-unable-to-enforce-ban-on-merrymaking-uses-occasion-to.html | Government, Unable to Enforce Ban on Merrymaking, Uses Occasion to Inspire People Patriotically | True | By Brooks Atkinsonwireless To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/pacific-lighting-profit-net-income-of-6645934-is-reported-for-last.html | PACIFIC LIGHTING PROFIT; Net Income of $6,645,934 Is Reported for Last Year | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/insurance-merger-approved-in-west-twelve-concerns-in-guaranty-union.html | INSURANCE MERGER APPROVED IN WEST; Twelve Concerns in Guaranty Union Life Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/-w-w-fitzhughs-jr-have-ason-i.html | : W. W. Fitzhughs Jr, Have a-Son I | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/state-banking-matters-credit-union-taken-over-for-liquidation-of.html | STATE BANKING MATTERS; Credit Union Taken Over for Liquidation of Assets | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/german.html | German | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/manpower.html | MANPOWER | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/books-to-aid-consumer-branch-library-publication-will-recommend-a.html | BOOKS TO AID CONSUMER; Branch Library Publication Will Recommend a List | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/elk-meat-sold-in-spokane.html | Elk Meat Sold in Spokane | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/we-heap-buys-plot-on-si.html | W.E. Heap Buys Plot on S.I. | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/indiana-gets-dry-bill-measure-in-legislature-would-mandate-local.html | INDIANA GETS DRY BILL; Measure in Legislature Would Mandate Local Option | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/reds-trick-arms-seizers.html | Reds Trick Arms Seizers | True | By Telephone To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/radio-jobs-for-women-inspectors-with-bs-degree-are-offered-2432-a.html | RADIO JOBS FOR WOMEN; Inspectors With B.S. Degree Are Offered $2,432 a Year | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/fifty-years-with-bank.html | Fifty Years With Bank | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/-alv-mcos.html | . .aLv .' mcos | True | Special to T NIDW YoR"Txs.: '; | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/war-pool-appeals-to-the-president-builders-committee-alleges-7month.html | WAR POOL APPEALS TO THE PRESIDENT; Builders' Committee Alleges 7-Month 'Runaround' by Government Agencies | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/george-hi-bowln.html | GEORGE Hi BOWLN | True | Specia! to THE Naw YOR TXM. ES.' | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/churches-to-mark-boy-scout-sunday-many-services-in-observance-of.html | CHURCHES TO MARK 'BOY SCOUT SUNDAY'; Many Services in Observance of Twenty-third Anniversary of Movement Tomorrow OTHER SPECIAL PROGRAMS Day Also Designated 'Youth Sunday 'and 'Interracial Sunday' Here | True | By Rachel K. McDowell | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/railways-se-issue-settled.html | Railways Se Issue Settled | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/blind-nun-donates-pint-of-blood.html | Blind Nun Donates Pint of Blood | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/reducing-the-sources.html | REDUCING THE SOURCES | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/nazis-stress-sacrifice-theme.html | Nazis Stress Sacrifice Theme | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/to-aid-fight-on-epidemic-paralysis-experts-will-teach-kenny-method.html | TO AID FIGHT ON EPIDEMIC; Paralysis Experts Will Teach Kenny Method in Argentina | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/viotor-kaufmahn-eeassemblyman-wrote-the-law-requiring-all-newyork.html | VIOTOR KAUFMA'HN; EX-ASSEMBLYMAN; .Wrote the Law Requiring All ' N.ewYork City Railroads':" "" "".to Be 'Electrified "- hAD. sTuDIED AT CORNELL Began Practice Here in 1919 Was Secretary of County Republican Committee | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/united-states.html | United States | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/us-troops-pass-tassafaronga-in-drive-to-west-on-guadalcanal-reach.html | U.S. Troops Pass Tassafaronga In Drive to West on Guadalcanal; Reach Point About Halfway to Cape Esperance -- Sea-Air Clashes With Japanese Continue in Pacific | True | By Lewis Woodspecial To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/guatemalamexico-trade-soars.html | Guatemala-Mexico Trade Soars | True | Special Cable to THE NEW YORK TIMES. | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/st-johns-downs-hofstra-five-4738-leads-all-the-way-in-gaining-11th.html | ST. JOHN'S DOWNS HOFSTRA FIVE, 47-38; Leads All the Way in Gaining 11th Victory in 12 Starts -- Boykoff Nets 12 Points | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/schoenfeld-to-resume-post.html | Schoenfeld to Resume Post | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/wsnandykedies-film-director-53-marine-corps-reserve-major-recently.html | W.S.NANDYKEDIES; FILM DIRECTOR, 53; Marine Corps Reserve Major -Recently. Had. Completed . 'Journey for Margaret' ACTOR AT AGE OF 7 MONTHS Produced 'Trader Horn' 'Thin Man' and 'Naughty Marietta' Once With D, W, Griffith | True | Specta to NIW YOF. TrrS. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/savings-to-consumers-through-price-control.html | SAVINGS TO CONSUMERS THROUGH PRICE CONTROL | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/wheat-ends-weak-as-rye-declines-prices-move-irregularly-as-buying.html | WHEAT ENDS WEAK AS RYE DECLINES; Prices Move Irregularly as Buying by Mills and Taking of Profits Alternate FLOUR OUTLOOK A FACTOR Much Cash Grain May Be Required -- Corn Closes With Gains -- Oats Down | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/miss-a-k-robinson-danoingteoher-i-conducted-classes-for-society.html | MISS A. K.: ROBINSON, DANOING:TEOHER; i Conducted Classes for. Society 'Children Here -f0r :40:'Years ' -- Dies of, Pneumonia STAeTED AT OLo w^'LDo. He'' Wednesday Meetings: and Holiday Fetes an' 'institUtiibri, -- Athl.te as Young Wom,n | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/the-wings-of-victory.html | THE WINGS OF VICTORY | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/market-week-record-set-sales-and-attendance-higher-than-former.html | MARKET WEEK RECORD SET; Sales and Attendance Higher Than Former Chicago Shows | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/waves-ordered-to-wear-navy-blue-summer-suit.html | Waves Ordered to Wear Navy Blue Summer Suit | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/mrs-sewell-t-tyng-in-reno.html | Mrs. Sewell T. Tyng in Reno | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/lower-budget-asked-for-school-system-1168666-increase-sought-by.html | LOWER BUDGET ASKED FOR SCHOOL SYSTEM; $1,168,666 Increase Sought by Sanitation Department | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sports-of-the-times-on-your-marks.html | Sports of the Times; On Your Marks! | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/waves-furnishing-their-own-teachers-personnel-at-northampton-is.html | WAVES FURNISHING THEIR OWN TEACHERS; Personnel at Northampton Is Nearing 90 Per Cent Feminine | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/4-billions-more-asked-for-navy-roosevelt-requests-sum-for.html | 4 BILLIONS MORE ASKED FOR NAVY; Roosevelt Requests Sum for Prosecution of War and for Contingencies Arising PART FOR AUTHORIZATIONS $210,000,000 Sought to Meet Contracts -- Vinson Sets Hearing on Shore Plant Request | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/john-b-taml.html | JOHN B. TAML | True | SPecial to TH NEW Yoltx T.'igs. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/us-tunisia-fliers-bag-26-nazi-planes-damage-26-more-flying.html | U.S. TUNISIA FLIERS BAG 26 NAZI PLANES; Damage 26 More -- Flying Fortresses Fell 24 of Those Destroyed GABES AIRFIELD BLASTED 10 of Our Aircraft Missing -Americans, Mission Fulfilled, Withdraw From Sened | True | Wireless to THE NEW YORK TIMES. | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/ion-rom-to-mrs-merwn-bayeri.html | Ion Rom to Mrs. M'erw;n Bayeri | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/100-composers-set-for-wnyc-festival-american-works-to-be-heard-on.html | 100 COMPOSERS SET FOR WNYC FESTIVAL; American Works to Be Heard on 97 Broadcasts Feb. 12-22 | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/ball-players-essential-reader-lauding-rickey-wants-sport-ruled-a.html | BALL PLAYERS ESSENTIAL; Reader, Lauding Rickey, Wants Sport Ruled a Necessity | True | ROBERT MANNING | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/general-catroux-preferred-his-selection-regarded-as-better-than.html | General Catroux Preferred; His Selection Regarded as Better Than That of Peyrouton | True | RICHARD J. CRONAN | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/russian-leaflets-sap-nazi-morale-text-and-pictures-of-appeals-to.html | RUSSIAN LEAFLETS SAP NAZI MORALE; Text and Pictures of Appeals to German Troops Are Shown in Magazine Supplement MORE PRISONERS SOUGHT 'Passport' Through the Soviet Lines Furnished and Good Treatment Is Promised | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/jersey-city-house-sold-for-150000-certificate-holders-dispose-of.html | JERSEY CITY HOUSE SOLD FOR $150,000; certificate Holders Dispose of 60-Family Apartments on Kensington Avenue LIQUIDATION SALE MADE Bayonne Holding of the Hudson Building & Loan in New Ownership | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/hospitals-curbing-frills-for-sick-need-to-ration-time-of-the.html | HOSPITALS CURBING 'FRILLS' FOR SICK; Need to Ration Time of the Doctors and Nurses Ends Unnecessary Care SERVICE HELD ADEQUATE Patients Becoming Adjusted to Requiring as Little Attention as Possible | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/for-clarifying-air-laws-desmond-bill-would-give-new-powers-to-state.html | FOR CLARIFYING AIR LAWS; Desmond Bill Would Give New Powers to State Department | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/esso-promotes-headden.html | Esso Promotes Headden | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/hogr-nsipson-62-teacher-eathlgte-served-iri-jersey-city-30-ytiars.html | HOgR N,;SIPSON, 62, TEACHER EX-ATHLgTE; Served iri Jersey City 30 Ytiars -- Rowei on Comeli Crew i, | True | Special to TZ'lw YoRz , | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/van-arsdale-plea-upheld-appeals-court-reverses-his-conviction-in-h.html | VAN ARSDALE PLEA UPHELD; Appeals Court Reverses His Conviction in Labor Case | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/abroad-as-hitler-becomes-more-and-more-reckless.html | Abroad; As Hitler Becomes More and More Reckless | True | By Anne O'Hare McCormick | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/task-force-fools-the-japanese-then-batters-a-base-near-munda-us.html | Task Force Fools the Japanese, Then Batters a Base Near Munda, U.S. Warships Stay Silent Until Hovering Enemy Bombers Decide They Are Japanese Vessels and Fly Away | True | By Foster Haileywireless To the New York Times. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/-james-o-goble.html | . JAMES' O. GOBLE | True | SPectal to T Nn YOR TS. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/community-gas-files-plan-for-dissolution-sale-of-american-and-five.html | COMMUNITY GAS FILES PLAN FOR DISSOLUTION; Sale of American and Five of Latter's Subsidiaries Proposed | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/sun-oil-company-earns-8671050-net-income-last-year-dropped-from.html | SUN OIL COMPANY EARNS $8,671,050; Net Income Last Year Dropped From $16,532,540 in 1941 -- Other Statements SUN OIL COMPANY EARNS $8,671,050 | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/barnes-attacks-russell-assails-personal-conduct-in-his-answer-to.html | BARNES ATTACKS RUSSELL; Assails 'Personal Conduct' in His Answer to Salary Suit | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/price-on-government-magazine.html | Price on Government Magazine | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/miss-mroczkowska-wins-beats-miss-dalton-in-fenceoff-for-mildred.html | MISS MROCZKOWSKA WINS; Beats Miss Dalton in Fence-Off for Mildred Fish Honors | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/lenin-statue-tarred-in-london.html | Lenin Statue Tarred in London | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/gh-love-in-new-post-chairman-of-consolidation-coal-company-inc-on.html | G.H. LOVE IN NEW POST; Chairman of Consolidation Coal Company, Inc., on March 1 | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/queens-apartment-sold-elevenroom-house-in-woodside-also-changes.html | QUEENS APARTMENT SOLD; Eleven-Room House in Woodside Also Changes Owners | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/12-sons-in-2-families-now-in-armed-forces-7th-in-one-5th-in-other.html | 12 Sons in 2 Families Now in Armed Forces; 7th in One, 5th in Other Leave Jersey Homes | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/advertising-medal-given-to-la-roche-young-rubicam-chairman-is.html | ADVERTISING MEDAL GIVEN TO LA ROCHE; Young & Rubicam Chairman Is Honored for His Services to the Industry MANY OTHERS GET AWARDS American Locomotive Co. Ads Draw a Prize for Their 'Social Force' ADVERTISING MEDAL GIVEN TO LA ROCHE | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/womens-quarters-near-posts-simple-army-furnishes-dormitories.html | WOMEN'S QUARTERS NEAR POSTS SIMPLE; Army Furnishes Dormitories Brightly and Adds a Few Extras | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/gala-fete-will-spur-war-bond-sales-753-purchase-required-for.html | Gala Fete Will Spur War Bond Sales; $753 Purchase Required for Admission | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/made-insurance-trustee.html | Made Insurance Trustee | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/cut-in-liquor-use-to-1-pc-proposed-in-bedrock-crisis-wpb-would.html | CUT IN LIQUOR USE TO 1 P.C. PROPOSED IN 'BEDROCK' CRISIS; WPB Would Exempt Beer and Wine From Major Curbs for Their 'Value to Morale' DISTILLERS ASSAIL PLAN Filed With Byrnes Only as an Extreme Step, but They See a Prohibition Move CUT IN LIQUOR USE TO 1 P.C. PICTURED | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/national-symphony-not-worried-orchestras-weigh-manpower-ruling.html | National Symphony Not Worried; ORCHESTRAS WEIGH MANPOWER RULING | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/plants-cited-for-safety-2-american-foundry-factories-get-stevenson.html | PLANTS CITED FOR SAFETY; 2 American Foundry Factories Get Stevenson Trophy | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/killing-recalls-machado-cuban-expolice-officer-slain-assailants.html | KILLING RECALLS MACHADO; Cuban Ex-Police Officer Slain -Assailants Leave 'Cards' | True | Special Cable to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/civilian-labor-drops-to-52400000-total-figure-includes-1400000.html | CIVILIAN LABOR DROPS TO 52,400,000 TOTAL; Figure Includes 1,400,000 Still Unemployed in Country | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/canned-goods-list-to-mark-rationing-households-will-be-required-to.html | CANNED GOODS LIST TO MARK RATIONING; Households Will Be Required to Report Stocks on Hand, OWI Instructions Advise SOME DEDUCTION LIKELY Coupons Will Be Surrendered for Home Supplies in Excess of Permitted Minimums | True | By the United Press. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/2598856377-gain-in-stocks-in-month-rise-in-exchange-shares-in.html | $2,598,856,377 GAIN IN STOCKS IN MONTH; Rise in Exchange Shares in January the Greatest Since September of 1939 BROKERS' LOANS FALL OFF Ratio of Borrowings to Market Value Down to 0.80 Per Cent, Equaling Record Low | True | | C1B 574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/to-aid-war-department-eleven-civilians-appointed-to-advise-on.html | TO AID WAR DEPARTMENT; Eleven Civilians Appointed to Advise on Procurement | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/rosenthal-traded-to-bears.html | Rosenthal Traded to Bears | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/submarines-sink-46-axis-ships.html | Submarines Sink 46 Axis Ships | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/clears-procter-gamble-boston-jury-in-directed-verdict-ends-trade.html | CLEARS PROCTER & GAMBLE; Boston Jury in Directed Verdict Ends Trade Secret Case | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/dies-before-firing-squad-utah-slayer-seeks-to-hasten-execution-at.html | DIES BEFORE FIRING SQUAD; Utah Slayer Seeks to Hasten Execution at Daylight | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/george-a-culei.html | GEORGE A. CULEI | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/chailes-g-gadner.html | CHAILES G. GADNER | True | SDeclat to T lw YOK Ts. | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/brailowsky-gives-recital.html | Brailowsky Gives Recital | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/indian-girls-now-at-war-jobs-others-serving-as-army-nurses.html | Indian Girls Now at War Jobs; Others Serving as Army Nurses | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/safety-drive-planned-55-plants-in-gypsum-group-will-participate-in.html | SAFETY DRIVE PLANNED; 55 Plants in Gypsum Group Will Participate in Program | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/max-baer-challenges-louis.html | Max Baer 'Challenges' Louis | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/100-arrests-in-paris-reported.html | 100 Arrests in Paris Reported | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/kearny-yard-gets-new-e.html | Kearny Yard Gets New 'E' | True | | C1B 574139 |
| 1943-02-06 | 1943-02-06 | https://www.nytimes.com/1943/02/06/archives/new-tests-urged-in-sales-training-too-many-salesmen-now-on-job-were.html | NEW TESTS URGED IN SALES TRAINING; Too Many Salesmen Now on Job Were Trained Too Long Ago, Says Chamberlain FIVE ESSENTIALS LISTED For Study of Aptitude Tests to Build Post-War Staffs of Branch Managers | True | Special to THE NEW YORK TIMES. | C1B 574139 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/insists-on-pay-formula-morse-says-wlb-public-group-will-resist.html | INSISTS ON PAY FORMULA; Morse Says WLB Public Group Will Resist Labor 'Pressure' | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/seed-quality-kept-high-federal-tests-maintain-standards-for-home.html | SEED QUALITY KEPT HIGH; Federal Tests Maintain Standards for Home and Lend-Lease Consumption | True | By C.f. Greeves-Carpenter | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | By Austin Stevens | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/goddard-deraismes.html | Goddard -- deRaismes | True | Special to TE NEW Yoa TLES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-poets-of-latinamerica-an-anthology-of-contemporary-latinamerica.html | The Poets of Latin-America; AN ANTHOLOGY OF CONTEMPORARY LATIN-AMERICAN POETRY. Edited by Dudley Fitts. 667 pp. Norfolk, Conn.: New Directions Press. $3.50. | True | By Lloyd Mallan | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/new-war-theatre-north-africa-area-is-set-apart-from-generals-former.html | NEW WAR THEATRE; North Africa Area Is Set Apart From General's Former Command WIDE REGION IS INCLUDED Brereton Promoted to Take Full Charge of Americans Fighting in Middle East NEW WAR THEATRE UNDER EISENHOWER IN SUPREME COMMAND | True | By Drew Middletonwireless To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/efficient-railway-operation.html | EFFICIENT RAILWAY OPERATION | True | By Ward Allan Howe | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/boy-of-4-perishes-in-fire.html | Boy of 4 Perishes in Fire | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/miss-waite-bride-of-ft-c-robert-she-wears-heirloom-lace-veu-at-her.html | MISS WAITE BRIDE OF ft. C. ROBERT; She Wears Heirloom Lace VeU at Her Marriage in Christ Church, New Brighton ESCORTED BY HER UNCLE Miss Elise Cascceis Maid of ' Honor -- Richard Roberts Best Man for Brother | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/wmc-curbs-youth-employment.html | WMC Curbs Youth Employment | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/army-rejects-the-most-muscular-man-dan-lurie-has-a-slight-heart.html | Army Rejects the 'Most Muscular Man'; Dan Lurie Has a Slight Heart Murmur | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/brazilian-envoy-at-10th-opera-rally-calls-his-nation-the-arsenal-of.html | Brazilian Envoy, at 10th Opera Rally, Calls His Nation the 'Arsenal of Raw Materials' | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/wanted-a-modern-hercules.html | WANTED -- A MODERN HERCULES | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/schools-for-handymen.html | SCHOOLS FOR 'HANDYMEN' | True | By Catherine Maher | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/age-finds-vindication-forty-and-overs-see-comfort-in-edsel-fords.html | Age Finds Vindication, ' Forty and Overs' See Comfort in Edsel Ford's Remarks | True | AGUS FLETCHER. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/to-honor-lehman-baruch.html | To Honor Lehman, Baruch | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/childrens-camps-face-cut-in-play-such-activities-this-year-to-be.html | CHILDREN'S CAMPS FACE CUT IN PLAY; Such Activities This Year to Be Reduced by 25%, Directors Assert WARTIME PLANS DISCUSSED Some Oppose Overemphasis Such as 'Commando' Drills for Younger Groups | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/relief-for-greeks-on-way.html | Relief for Greeks on Way | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/wh-nagel-a-speaker-today.html | W.H. Nagel a Speaker Today | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/brereton-is-named-to-andrewss-post-middle-east-commander-of.html | BRERETON IS NAMED TO ANDREWS'S POST; Middle East Commander of American Air Forces Now Controls All Branches KNOWN AS DISCIPLINARIAN General Took Active Part in Aerial Operations Against Japanese in Orient | True | Wireless to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/international-sets-154game-schedule.html | International Sets 154-Game Schedule | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/as-new-york-city-commences-to-emerge-from-chaos-cleveland-rodgers.html | As New York City Commences to Emerge From Chaos; Cleveland Rodgers Writes on the Opportunity and the Problems of the City Planning Commission NEW YORK PLANS FOR THE FUTURE. By Cleveland Rodgers. Illustrated. xvi pp. New York: Harper & Brothers. $3. | True | By R.l. Duffus | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/thrifty-meals.html | Thrifty Meals | True | By Jane Holt | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/opera-benefit-tonight.html | Opera Benefit Tonight | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/capital-mood-reveals-war-method-cleavage-agreement-unchanged-on.html | CAPITAL MOOD REVEALS WAR METHOD CLEAVAGE; Agreement Unchanged on Aims but Disputes Increase on Means | True | By Luther Huston | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/talk-of-post-war-settlement-seen-as-present-need-intensive.html | Talk of Post War Settlement Seen as Present Need; Intensive Education in Principles of Justice With Setting Up of International Power To Penalize Breaches Viewed as Necessary to Preserve Peace | True | RALPH BARTON PERRY. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/church-here-to-give-a-yugoslav-service-unity-program-today-to-be.html | CHURCH HERE TO GIVE A YUGOSLAV SERVICE; Unity Program Today to Be Broadcast by Short-Wave | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/joh1vi-shan1von.html | JOH1V/I. SHAN1VON | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/exaides-honor-bennett-60-members-of-city-staff-give-a-luncheon-here.html | EX-AIDES HONOR BENNETT; 60 Members of City Staff Give a Luncheon Here for Him | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/notes-on-science-cleaningfluid-smoke-screen-stuttering-soldiers.html | Notes on Science; Cleaning-Fluid Smoke Screen Stuttering Soldiers | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/j-w-coffroth-dies-sports-promoter-jim-jeffries-stanley-ketchel.html | J. W. COFFROTH DIES; SPORTS PROMOTER; Jim Jeffries, Stanley Ketchel Fought for HimNoted Turf Figure was 70 BUILT TIA JUANA TRACK First Racing Leader to Offer Stake Over $100,000 -- Won $2,000 Dash From London | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/hikes-around-asheville.html | HIKES AROUND ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/city-college-rolls-are-down-only-10-spring-term-opens-tomorrow-with.html | CITY COLLEGE ROLLS ARE DOWN ONLY 10%; Spring Term Opens Tomorrow With Less Than Anticipated Cut Due to the Draft | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-nation.html | THE NATION | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/issue-by-philip-morris-105176-additional-shares-of-common-stock.html | ISSUE BY PHILIP MORRIS; 105,176 Additional Shares of Common Stock Proposed | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-new-tax-on-credulity-in-view-of-the-fabulous-things-that-happen.html | THE NEW TAX ON CREDULITY; In View of the Fabulous Things That Happen in This War, the Filmgoer Has to Believe Almost All He Sees | True | By Bosley Crowther | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/british.html | British | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/manpower-pool-will-aid-shipping-making-crews-quickly-available-wsa.html | Manpower Pool Will Aid Shipping, Making Crews Quickly Available; WSA Vessels of Panama and Honduras Registry Join Cooperative Plan -- Unions Agree to Process | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/united-nations-fete-colorful-pageant-to-feature-republican-clubs.html | UNITED NATIONS FETE; Colorful Pageant to Feature Republican Club's Annual Ball Wednesday | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/sports-of-the-times-baseballs-big-problem.html | Sports of the Times; Baseball's Big Problem | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/rev-j-mercer-hunt-methodist-minister-for-42-years-expastor-of.html | REV. J. MERCER HUNT; Methodist Minister for 42 Years, Ex-Pastor of Jersey Churches | True | Special to THE NEV YOF. K TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/colleges-advised-to-keep-basic-aim-retention-of-liberal-arts-and.html | COLLEGES ADVISED TO KEEP BASIC AIM; Retention of Liberal Arts and Cultural Heritage Urged by Dean Gildersleeve GAS WARFARE DISCUSSED Chemical's Power in Offense Is Overrated, Dr. Rhoads Tells University Women | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/to-mark-church-anniversary.html | To Mark Church Anniversary | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/cottons-at-home-by-virginia-pope.html | COTTONS AT HOME; By VIRGINIA POPE | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/belgian-seamen-protest-treatment-say-they-were-barred-from-shore.html | BELGIAN SEAMEN PROTEST TREATMENT; Say They Were Barred From Shore Leave at U.S. Port | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/lieut-peterson-is-wed-waves-officer-bride-in-amherst-mass-of-dr.html | LIEUT. PETERSON iS WED; Waves Officer Bride in Amherst, Mass,, of Dr. Robert Fairchild | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/in-the-valley-of-death-that-valley-is-the-scene-of-hitlers-mass.html | In the Valley of Death; That valley is the scene of Hitler's mass murders. Here a noted novelist analyzes the deeper meanings. In the Valley of Death | True | By Sholem Asch | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/review-1-no-title-they-came-from-sweden-by-clara-ingrain-judson.html | Review 1 -- No Title; THEY CAME FROM SWEDEN. By Clara Ingrain Judson. Illustrated by Edward C. Caswell 214 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | By Ellen Lewis Buell | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/pope-pledges-aid-to-jews.html | Pope Pledges Aid to Jews | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nicaragua-freezes-nails.html | Nicaragua Freezes Nails | True | Special Cable to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/pleas-for-oil-fall-off-emergency-committee-got-only-178-calls-on.html | PLEAS FOR OIL FALL OFF; Emergency Committee Got Only 178 Calls on Friday | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/stalins-war-seen-in-longrange-aim-russian-objectives-in-europe.html | STALIN'S WAR SEEN IN LONG-RANGE AIM; Russian Objectives in Europe, After Smashing of Germans, Held Limited to Baltic GOALS IN NORTHEAST ASIA Soviet, Looking to Manchuria and Korea, Will Join Fight on Japan, Duranty Thinks | True | By Water Durantynorth American Newspaper Alliance. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/axis-troopship-sunk-bomber-then-downed-us-flier-tells-how-crewmen.html | AXIS TROOPSHIP SUNK, BOMBER THEN DOWNED; U.S. Flier Tells How Crewmen Got Ashore After Convoy Battle | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/for-torpedoed-seamen-bundles-for-britain-plans-an-auction-and-quiz.html | FOR TORPEDOED SEAMEN; Bundles for Britain Plans an Auction and Quiz Dinners to Speed Relief | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/british-discount-menace.html | British Discount Menace | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/an-adventure-in-peru-forgotten-front-by-john-lear-256-pp-new-york.html | An Adventure in Peru; FORGOTTEN FRONT. By John Lear. 256 pp. New York: E.P. Dutton & Co. $2.50. | True | By Katherine Woods | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/chungking-assist-smugglers-trade-commerce-continues-through.html | CHUNGKING ASSIST SMUGGLERS' TRADE; Commerce Continues Through Military Lines for Free China's Exports and Imports DEALS AFECT CURRENCY National Government's Notes Rise in Value in Exchange for Puppets' Money | True | By Brooks Atkinsonwireless To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/hamill-called-by-war-board.html | Hamill Called by War Board | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/lincoln-memorial-service.html | Lincoln Memorial Service | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/wlb-wage-formula-under-attack-whole-antiinflation-fight-seen.html | WLB WAGE FORMULA UNDER ATTACK; Whole Anti-Inflation Fight Seen Involved In New Demands | True | By Louis Stark | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/about-.html | About -- | True | L.H.R. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/to-talk-on-juvenile-crime.html | To Talk on Juvenile Crime | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/how-business-has-influenced-the-american-scene-messrs-cochran-and.html | How Business Has Influenced the American Scene; Messrs. Cochran and Miller Offer a Social History of the Old Days of Laissez-Faire THE AGE OF ENTERPRISE: A Social History of Industrial America. By Thomas C. Cochran and William Miller. 394 pp. New York: The Macmillan Company. $3.50. The Age of Enterprise | True | By Karl Schriftgiesser | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/blood-and-race-transfusion-service-promises-light-on-origins-in.html | Blood and 'Race'; Transfusion Service Promises Light on Origins in Europe | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/stalingrad.html | STALINGRAD | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/murder-through-the-looking-glass-by-michael-venning-246-pp-new-york.html | MURDER THROUGH THE LOOKING GLASS. By Michael Venning. 246 pp. New York: Coward-McCann. $2. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/manhattans-five-triumphs-45-to-22-spurts-in-last-half-to-rout-fort.html | MANHATTAN'S FIVE TRIUMPHS, 45 TO 22; Spurts in Last Half to Rout Fort Monmouth -- C.C.N.Y. Is Victor Over Montclair ST. FRANCIS WINS, 33-32 Mele's Field Goal Near Close Downs Rider -- Brooklyn Bows to Scranton by 61 to 39 | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Lincoln A. Werden | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/threatens-to-resume-petrillo-hearings-senator-clark-wants.html | THREATENS TO RESUME PETRILLO HEARINGS; Senator Clark Wants Settlement Plan From Union Soon | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/industry-prepares-to-meet-wmc-edict-policies-are-mapped-on-status.html | INDUSTRY PREPARES TO MEET WMC EDICT; Policies Are Mapped on Status of Those Employes 'Drafted' for War Plant Work INDUSTRY PREPARES TO MEET WMC EDICT | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/miss-moore-bride-of-william-close-wears-white-faille-silk-gown-and.html | MISS MOORE BRIDE OF WILLIAM CLOSE; Wears White Faille Silk Gown and Tulle Veil at Marriage ill Greenwich Home | True | Special to T NEW YORK T[Mss. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-friendly-approach.html | The Friendly Approach | True | By Catherine MacKenzie | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nyu-conquered-by-niagara-5648-unbeaten-streak-is-shattered-at.html | N.Y.U. CONQUERED BY NIAGARA, 56-48; Unbeaten Streak Is Shattered at Buffalo -- Fordham Five Routs Canisius, 52-36 N.Y.U. CONQUERED BY NIAGARA, 56-48 | True | By Kingsley Childsspecial To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/st-francis-33-rider-32.html | St. Francis 33, Rider 32 | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/jean-ryan-brideelect-upper-montclair-girl-fiancee-of-dr-willard-f.html | JEAN RYAN BRIDE-ELECT; Upper Montclair Girl Fiancee of Dr. Willard F. Spengeman | True | Specfal to T z-sw' YOaK T33rss. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/edward-gavegan-exjurist-79-dead-member-of-supreme-court-first.html | EDWARD GAVEGAN, EX-JURIST, 79, DEAD; Member of 'Supreme Court, First District, 1910-33, Was Official Referee 9 Years TOOK LAW DEGREE IN 1891 Represented Many Unionsin Theodore Roosevelt's White House Labor Conference | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/episcopal-meeting-is-set.html | Episcopal Meeting Is Set | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/art-sale-tomorrow-gimbel-event-will-mark-the-opening-of-new-gallery.html | ART SALE TOMORROW; Gimbel Event Will Mark the Opening of New Gallery | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/at-franconia-notch.html | AT FRANCONIA NOTCH | True | Special to THE NEW YORK TIMES. | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/axelrod-gains-foil-title-tops-boutsakaris-in-fenceoff-for.html | AXELROD GAINS FOIL TITLE; Tops Boutsakaris in Fence-Off for All-Eastern Laurels | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/miss-snidewind-is-wed-bride-in-washington-of-lieut-j-f-hutchison-of.html | MISS SNIDEWIND IS WED; Bride in Washington of Lieut. J, F, Hutchison of Navy | True | Special to TH NEW YOR: TL',tES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/salazar-still-in-lisbon-rumors-of-premier-meeting-franco-do-not.html | SALAZAR STILL IN LISBON; Rumors of Premier Meeting Franco Do Not Materialize | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/hard-coal-output-at-high-total-of-1322000-tons-in-week-nears-goal.html | HARD COAL OUTPUT AT HIGH; Total of 1,322,000 Tons in Week Nears Goal Set by Ickes | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/paper-box-orders-declined.html | Paper Box Orders Declined | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/crazed-policeman-shoots-2-attacks-3-puts-pistol-at-head-of-fallen.html | CRAZED POLICEMAN SHOOTS 2, ATTACKS 3; Puts Pistol at Head of Fallen Firemen, Pulls Trigger but Weapon Is Empty RAMPAGE LASTS AN HOUR He Goes in a Straitjacket to Brooklyn Hospital After Battling Captors | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/psychiatric-gain-brainwave-records-used-in-british-murder-trial.html | Psychiatric Gain; Brain-Wave Records Used in British Murder Trial | True | By Waldemar Kaempffert | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/hubbellsnyder.html | HubbellSnyder | True | Special to THE NB%V YORIf. TItlES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/sheldon-w-parker-jr-i-i-was-principal-of-essex-countyi-vocational.html | SHELDON W. PARKER JR.; I I !Was Principal of Essex CountyI Vocational School in Bloomfield | True | I Special to THE NEV YORK TnMES. I | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-symphonist-of-russias-travail-the-story-of-dmitri-shostakovich.html | The Symphonist of Russia's Travail; The story of Dmitri Shostakovich and of his great composition honoring Leningrad. Dmitri Shostakovich | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/six-deals-withdrawn-ny-pa-nj-will-not-seek-own-issues-held-by.html | SIX DEALS WITHDRAWN; NY PA NJ Will Not Seek Own Issues Held by Others | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/french-militia-takes-fealty-oath-to-laval-petain-is-not-mentioned.html | FRENCH MILITIA TAKES FEALTY OATH TO LAVAL; Petain Is Not Mentioned in Group's Allegiance | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-philharmonic-the-philharmonicsymphony-society-of-new-york-its.html | The Philharmonic; THE PHILHARMONIC-SYMPHONY SOCIETY OF NEW YORK, ITS FIRST HUNDRED YEARS. By John Erskine. Illustrated. 168 pp. New York: The Macmillan Company. $2.50. | True | By Howard Taubman | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/jewish-arts-festival-weinberg-pianist-and-composer-gives-program-at.html | JEWISH ARTS FESTIVAL; Weinberg, Pianist and Composer, Gives Program at Town Hall | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bert-frin-crandall.html | BERT FRIN CRANDALL | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/wisconsin-to-train-weather-men.html | Wisconsin to Train Weather Men | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/internal-strife-flares-to-white-heat-in-wpb-but-opinion-that-evil.html | INTERNAL STRIFE FLARES TO WHITE HEAT IN WPB; But Opinion That Evil Consequences to War Production Will Follow Remains to Be Proved NEW SET-UP POSES PROBLEMS | True | By Arthur Krock | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/closing-of-exchanges-ban-on-margins-forced-buying-of-blocked.html | Closing of Exchanges, Ban on Margins, Forced Buying of 'Blocked' Federal Bonds Are Proposed to the SEC; PLAN MADE TO BAR BOOM IN STOCKS | True | By Walter W. Ruchspecial To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nazis-seize-french-bar-tops.html | Nazis Seize French Bar Tops | True | By Telephone To the New York Times. | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/adana-meeting-was-a-coup-for-both-turks-and-allies-renewal-of.html | ADANA MEETING WAS A COUP FOR BOTH TURKS AND ALLIES; Renewal of Anglo-Turkish Pact a Climax to Long Campaign Against the Axis | True | By Ray Brockwireless To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/threat-of-24hour-duty-thwarts-firemen-fighting-war-overtime-firemen.html | Threat of 24-Hour Duty Thwarts Firemen Fighting War Overtime; FIREMEN FOILED IN OVERTIME ROW | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-new-candidate-for-shakespeares-honors-will-shakspere-and-the.html | A New Candidate for Shakespeare's Honors; WILL SHAKSPERE AND THE DYER'S HAND. By Alden Brooks. 704 pp. New York: Charles Scribner's Sons. $5. | | By John Corbin | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/elizabeth-j-miller-engaged.html | Elizabeth J. Miller Engaged | True | Special to T NEW YORK TLES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/united-states.html | United States | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/italian-divebomber-ace-downed.html | Italian Dive-Bomber Ace Downed | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/norwegians-end-row-over-sea-pay-seamens-union-approves-new.html | NORWEGIANS END ROW OVER SEA PAY; Seamen's Union Approves New Settlement Reached at Parley With Trade Mission FORMER WAGES RESTORED Government Had Ordered Cut in Maintenance Pay From $2.50 to $2 a Day | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/letter-from-an-ordinary-englishman-in-it-he-explains-that-his.html | Letter From an Ordinary Englishman; In it he explains that his fellow countrymen, often misunderstood and judged wrongly, are plain, kindly people, much like Americans. Letter From an Ordinary Englishman | True | By Eric N. Simons | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/100000-mobilizing-to-help-red-cross-corps-of-women-to-be-biggest-of.html | 100,000 MOBILIZING TO HELP RED CROSS; Corps of Women to Be Biggest of Its Kind Mustered Here for Humanitarian Purposes NEW COURSES OFFERED Mrs. W.W. Aldrich Reports on Training of Volunteers as Nurses' Aides | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/lauro-takes-handball-title.html | Lauro Takes Handball Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/herbert-a-hoisingt01r.html | HERBERT A. HOISINGT01r | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/us-bombers-bag-over-reich-25-foes-fortress-gunners-on-thursday-raid.html | U.S. BOMBERS' BAG OVER REICH 25 FOES; Fortress Gunners on Thursday Raid Knocked Out Nearly All Types of Nazi Fighters R.A.F. ON TRAFFIC SWEEPS German Rail Cars and Trucks in France and Low Countries Smashed -- Troops Shot Up | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nyu-enrollment-down-registration-is-put-at-30000-against-38551-last.html | N.Y.U. ENROLLMENT DOWN; Registration Is Put at 30,000, Against 38,551 Last Year | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/brazilian-women-join-police.html | Brazilian Women Join Police | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/aiding-legal-examiners-95-state-boards-acting-for-us-civil-service.html | AIDING LEGAL EXAMINERS; 95 State Boards Acting for U.S. Civil Service Agency | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/6day-mission-to-open.html | 6-Day Mission to Open | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/filipinos-still-resisting-japanese-manila-radio-tells-of-operations.html | FILIPINOS STILL RESISTING; Japanese Manila Radio Tells of Operations in Luzon | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/asks-war-output-rise-wilson-of-wpb-says-planning-can-step-it-up-10.html | ASKS WAR OUTPUT RISE; Wilson of WPB Says Planning Can Step It Up 10 Per Cent | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/canteen-for-artists.html | Canteen' for Artists | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/federal-chemist-makes-chlorine-as-byproduct-of-potash-industry-gets.html | Federal Chemist Makes Chlorine As By-Product of Potash Industry; Gets Patent on Cheap Way to Make Much-Used Material -- Inventor Devises Way to Overcome Bullet-Proof Plane Tanks NEWS OF PATENTS | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/any-old-intuitions-today.html | ANY OLD INTUITIONS TODAY?" | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/42-strikes-lost-6-days-per-10000-wlb-reports-1363-stoppages-in-war.html | 42 STRIKES LOST 6 DAYS PER 10,000; WLB Reports 1,363 Stoppages in War Industry Took 2,095,294 Days Out of 3,339,000,000 569,801 MEN ARE INVOLVED Comparison Made With 1,324,000 Man Days Lost in Britain, Whose Population Is 2/3 Less | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-contribution-to-sociobiography-the-happiest-man-the-life-of-louis.html | A Contribution to Socio-Biography; THE HAPPIEST MAN: The Life of Louis Borgenicht, as told to Harold Friedman. Illustrated. 414 pp. New York: G.P. Putnam's Sons. $3. | True | EDWARD FRANK ALLEN. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/from-mail-pouch-more-on-choral-singing.html | FROM MAIL POUCH; More on Choral Singing | True | DAVID H. PRICE. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/cotton-depressed-by-plan-for-crop-futures-down-5-to-10-points-here.html | COTTON DEPRESSED BY PLAN FOR CROP; Futures Down 5 to 10 Points Here to Lowest Level in Fortnight WICKARD'S ADVICE CITED Farmers Told to Utilize Full Acreage Allotment -- Deals in Southern Markets | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/east-saves-gas-for-1000-bombers-our-daily-conservation-would-fly.html | EAST SAVES 'GAS' FOR 1,000 BOMBERS; Our Daily Conservation Would Fly Them From England to Berlin and Back, OPA Says PLEASURE BAN IS HAILED Motorists' Patriotism Praised by District Director -- More Filling Stations Closing | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/cio-pledges-12-ships-portland-me-leader-acts-as-union-wins-election.html | C.I.O. PLEDGES 12 SHIPS; Portland, Me., Leader Acts as Union Wins Election at Yard | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/ripe-for-babylon-wild-lilac-by-helen-topping-miller-241-pp-new-york.html | Ripe for Babylon; WILD LILAC. By Helen Topping Miller. 241 pp. New York: D. Appleton-Century Company. $2. | True | CHARLOTTE DEAN. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/jean-tark-w-to-soh-of-bishopi-gowned-in-duchesse-satin-at-marriage.html | JEAN TARK W[ TO SOH OF BISHOPI; Gowned in Duchesse Satin at Marriage to John P, Colmire in Church of Resurrection 25 ATTENDANTS IN PARTY Bride Escorted by Father-Mrs. Robert Ward Matron of Honor for Sister | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/daring-exploits-of-the-global-war-salute-to-valor-heroes-of-the.html | Daring Exploits of the Global War; SALUTE TO VALOR: Heroes of the United Nations. By Linton Wells. 280 pp. New York: Random House. $2. | True | EDWARD FRANK ALLEN. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/benefit-for-awvs-feb-21.html | BENEFIT FOR A.W.V.S. FEB. 21 | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/arnstein-is-named-to-succeed-hodson-acting-welfare-commissioner.html | ARNSTEIN IS NAMED TO SUCCEED HODSON; Acting Welfare Commissioner Takes New Post Tomorrow | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/report-from-the-loop.html | REPORT FROM THE LOOP | True | By Larry Wolterschicago. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/-and-see-the-world.html | -- and See the World" | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/planning-the-garden-small-or-large-plot-can-be-arranged-to-produce.html | PLANNING THE GARDEN; Small or Large Plot Can Be Arranged to Produce Continuous Supply of Vegetables | True | By Esther C. Grayson | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/foxterrier-prize-to-desert-dynamic-austin-entry-best-of-variety-at.html | FOXTERRIER PRIZE TO DESERT DYNAMIC; Austin Entry Best of Variety at Baltimore -- Jai Son Fu Wins -- 675 Dogs Benched | True | From a Staff Correspondent | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/libyan-battle-on-film.html | LIBYAN BATTLE ON FILM | True | By C.a. Lejeune | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/now-the-shoe-is-on-the-other-foot.html | NOW THE SHOE IS ON THE OTHER FOOT | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/fellowship-service-tonight.html | Fellowship Service Tonight | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-regime-that-was-formed-by-defeat-and-despair-a-study-of-the.html | The Regime That Was Formed by Defeat and Despair; A Study of the Deadhand Vichy Rule -- Its Men, Ideas and Probable Consequences VICHY: TWO YEARS OF DECEPTION. By Leon Marchal. 251 pp. New York: The Macmillan Company. $2.50. | True | By William Henry Chamberlin | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/moderate-losses-reported-by-knox-he-says-that-present-actions-in.html | MODERATE' LOSSES REPORTED BY KNOX; He Says That Present Actions in the Solomons Indicate Preparations for Battle OUR PACIFIC LOSSES CALLED 'MODERATE' | True | By Bertram D. Hulenspecial To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/social-work-schools-undergo-big-changes-new-curricula-built-around.html | SOCIAL WORK SCHOOLS UNDERGO BIG CHANGES; New Curricula Built Around War Needs Being Developed Over Country | True | By Walter W. Pettit Director, New York School of Social Work | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/frederick-a-iviohr-leader-in-lawn-bowling-a-coal-firm-official-in.html | FREDERICK A. iVIOHR; Leader in Lawn Bowling, a Coal Firm Official in Buffalo, Was 79 | True | SDecial to THE NEW YORK TIXiES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/skiing-in-quebec.html | SKIING IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/all-sorts-and-conditions-realism-of-fausset-and-schary-pablo.html | ALL SORTS AND CONDITIONS; Realism of Fausset and Schary -- Pablo O'Higgins of Mexico -- The Uncompromising Hartley -- Stuart Davis and Dan Harris | True | By Edward Alden Jewell | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/tighter-delivery-feared-in-markets-new-manpower-edict-expected-to.html | TIGHTER DELIVERY FEARED IN MARKETS; New Manpower Edict Expected to Cause Further Delays, Kirby, Block Says | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/penn-state-downs-navy-quintet-3321-princeton-swimmers-set-back.html | PENN STATE DOWNS NAVY QUINTET, 33-21; Princeton Swimmers Set Back Middies, Tie for League Lead | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/in-the-fur-country-fox-island-by-kathrene-pinkerton-illustrated-by.html | In the Fur Country; FOX ISLAND. By Kathrene Pinkerton. Illustrated by I.B. Hazelton. 195 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/transit-pay-fight-gets-cio-support-la-guardia-asked-to-submit.html | TRANSIT PAY FIGHT GETS C.I.O. SUPPORT; La Guardia Asked to Submit Dispute Over 'Living Wage' to Advisory Arbitration DELANEY IS CRITICIZED Resolution Adopted in Capital Declares There Is Danger of Many Quitting Jobs | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/troops-find-lady-luck-in-leeds.html | Troops Find Lady Luck in Leeds | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-tribute-to-fulda-the-author-of-the-pirate-recalls-a-forgotten.html | A TRIBUTE TO FULDA; The Author of "The Pirate" Recalls a Forgotten Playwright FULDA | True | By S.n. Behrman | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/comments-on-the-news.html | COMMENTS ON THE NEWS | True | By Thomas M. Pryor | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/4-more-axis-ships-sunk-off-tunisia-latest-british-submarine-toll.html | 4 MORE AXIS SHIPS SUNK OFF TUNISIA; Latest British Submarine Toll Brings Total to 50 Since the North African Fight Began FIFTH VESSEL BABLY HIT One Undersea Craft Bombards Cotrone, Sicily, Under Guns of Italian Batteries | True | Wireless to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bureaucracy-held-peril-to-freedom-realty-board-speakers-express.html | BUREAUCRACY HELD PERIL TO FREEDOM; Realty Board Speakers Express Concern at Regaining Rights in Post-War Period PRESENT PROCEDURE CITED Laws Found Interpreted to Suit Prejudice -- 'National Communism' Seen | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/gets-second-e-pennant-star.html | Gets Second E Pennant Star | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/52000-to-field-service-ambulance-work-to-continue-in-the-middle.html | $52,000 TO FIELD SERVICE; Ambulance Work to Continue in the Middle East | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/virginia-elmeivdorf-is-wed-in-brolvxvilue-she-becomes-bride-of.html | VIRGINIA ELMEIVDORF IS WED IN BROIVXVILuE; She Becomes Bride of William N. gouth in Home Ceremony | True | Special to TIRF, NEW YORK TI3IS. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/art-furnishings-sold-35835-realized-at-auction-of-carpets-and-furs.html | ART FURNISHINGS SOLD; $35,835 Realized at Auction of Carpets and Furs | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/miss-ackerly-ved-to-army-officer-daughter-of-dana-t-ackerly-becomes.html | MISS ACKERLY V'ED TO 'ARMY OFFICER; Daughter of Dana T. Ackerly Becomes Bride of Lieut. David R, Hubbard WEARS IVORY SATIN GOWN H. Elizabeth Hubbard Maid of HonorThe Bridegroom's Fath'er !s Best Man | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/piels-advances-muessen.html | Piel's Advances Muessen | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/civilians-in-florida-though-army-and-navy-are-there-places-and-fun.html | CIVILIANS IN FLORIDA; Though Army and Navy Are There, Places And Fun Are Left for Other Visitors | True | By Nina Oliver Dean | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/ruth-arnold-shontz-fiancee.html | Ruth Arnold Shontz Fiancee | True | Special to T NEV YORZ TXES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/ship-fare-refund-sets-a-precedent-hundreds-of-cases-said-to-be.html | SHIP FARE REFUND SETS A PRECEDENT; Hundreds of Cases Said to Be Pending for Persons U.S. Barred From Sailing LINE ORDERED TO PAY $466 It Contended Return Should Be in Reichmarks Since Ticket Was Bought in Germany | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/jyme-colcloijgh-becomes-a-bride-wed-to-charles-hitchcock-3d-in.html | JYME COLCLOIJGH. BECOMES A BRIDE; Wed to Charles Hitchcock 3d in Ceremony Performed Here by Rev, Philip Jones | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/new-york-army-officer-killed.html | New York Army Officer Killed | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/no-proposal-made-for-liquor-limit-jl-weiner-says-1-consumption.html | NO PROPOSAL MADE FOR LIQUOR LIMIT; J.L. Weiner Says 1% Consumption Minimum Was Not Intended as Recommendation NORMAL USE IS ASSURED Civilian Supplies Director Declares Spirits on Hand Is Enough for 'Several Years' | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bucharest-bombings-indicated.html | Bucharest Bombings Indicated | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/murder-to-type-by-amelia-reynolds-long-256-pp-new-york-phoenix.html | MURDER TO TYPE. By Amelia Reynolds Long. 256 pp. New York: Phoenix Press. $2. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/tristan-is-presented-traubel-thorborg-and-melchior-are-in-cast-at.html | TRISTAN' IS PRESENTED; Traubel, Thorborg and Melchior Are in Cast at the Metropolitan | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/garden-dog-show-to-open-thursday-review-of-k9-service-corps-and.html | GARDEN DOG SHOW TO OPEN THURSDAY; Review of K-9 Service Corps and Parade of Champions Westminster Features 2,351 PURE-BREDS LISTED 36 Breed Winners of 1942 to Compete -- New Fund Aids Canine Recruiting | True | By Henry R. Ilsley | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/18-cited-for-aiding-race-relations-12-negro-and-6-white-persons-or.html | 18 CITED FOR AIDING RACE RELATIONS; 12 Negro and 6 White Persons or Organizations Honored in Public Library Poll WILLKIE AND BOAS NAMED Dr. Carver, 'Duke' Ellington and Ship Captain Included -- Warner Film Praised | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/probation-plan-opposed-domestic-relations-justices-insist-on.html | PROBATION PLAN OPPOSED; Domestic Relations Justices Insist on Separate System | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/grand-strategy-tour.html | Grand Strategy Tour | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/two-metal-plants-will-60-to-chile-south-american-government-buys.html | TWO METAL PLANTS WILL 60 TO CHILE; South American Government Buys Rhode Island Copper and Delaware Steel Shops DISMANTLING IS PLANNED Shipment to Start This Month -- Works' Output Will Meet Chilean Needs, It Is Said | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/knox-sees-uboats-as-hitlers-trump-declares-navy-is-pressing-for.html | KNOX SEES U-BOATS AS HITLER'S TRUMP; Declares Navy Is Pressing for More Escort Craft to Meet Major Atlantic Menace MASSING OF FOE AT PEAK More Submarines Prowling Now Than in June, but They Are Kept From Coast | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/french-in-africa-take-heart-anew-casablanca-meetings-are-quick-to.html | FRENCH IN AFRICA TAKE HEART ANEW; Casablanca Meetings Are Quick to Show Good Results | True | By Drew Middletonwireless To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/old-john-the-farms-career-man-he-is-a-peculiar-american-type-a.html | Old John -- the Farm's Career Man; He is a peculiar American type, a hired man but, more than that. Scarcer than hens' teeth, he is in great demand as war drains men away. Old John -- The Farm's Career Man | True | By Roland M. Jonesomaha. | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/john-bright.html | JOHN BRIGHT | True | Special to T NEW YORK TZES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/those-bbc-documentaries-are-good-a-returned-traveler-has-some.html | THOSE BBC DOCUMENTARIES ARE GOOD; A Returned Traveler Has Some Suggestions for Possible Use Here | True | By George H. Corey | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/army-five-topples-maryland-44-to-40-cadet-matmen-beat-syracuse-275.html | ARMY FIVE TOPPLES MARYLAND, 44 TO 40; Cadet Matmen Beat Syracuse, 27-5, but Hockey Players Lose to Colgate, 12-3 ARMY FIVE TOPPLES MARYLAND, 44 TO 40 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/wheat-prices-firm-on-sporadic-buying-but-support-of-mills-and-cash.html | WHEAT PRICES FIRM ON SPORADIC BUYING; But Support of Mills and Cash Houses Is Insufficient to Hold Full Advance GAIN OF 1/8 CENT AT FINISH Pronounced Weakness in Cash Corn Fails to Have Much Effect on Futures | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bay-meadows-to-open-feb-20-as-planned-with-stage-coaches.html | Bay Meadows to Open Feb. 20 as Planned, With Stage Coaches Transporting Racegoers | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/cooperstown-carnival.html | COOPERSTOWN CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/defeat-increases-strainsin-reich-losses-on-the-russian-front-are.html | DEFEAT INCREASES STRAINSIN REICH; Losses on the Russian Front Are Reflected in Wehrmacht and in War Industries MANPOWER RUNNING LOW | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/payasyouorder-tax-only-a-correction-present-system-held-to-be-a.html | PAY-AS-YOU-ORDER TAX ONLY A CORRECTION; Present System Held to Be a Result of a Faulty Start in First Revenue Act CLOCK TURNED BACK TWICE Retroactive Clause Adopted in Laws of Both 1913 and 1918 -- Present Treasury Plan PAY-AS-YOU-GO TAX ONLY A CORRECTION | True | By Godfrey N. Nelson | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/kempton-group-heard-8-blind-singers-give-concert-at-carnegie.html | KEMPTON GROUP HEARD; 8 Blind Singers Give Concert at Carnegie Chamber Music Hall | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/s-b-fortenbaugh-exengineer-is-dead-served-general-electric-co-in.html | S. B. FORTENBAUGH, EX-ENGINEER, IS DEAD; Served General Electric Co. in Brazil, Russia and Africa | True | Spee'al to THE NEW YORK TnUES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/cmp-rule-issued-for-metal-sales-wpb-regulation-will-govern-trade-in.html | CMP RULE ISSUED FOR METAL SALES; WPB Regulation Will Govern Trade in Copper, Steel and Aluminum FOOD PRICE FORMULA SET OPA Gives Method to Cover New Products -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/manpower-demand-is-raised-agdin-new-wmc-order-proposes-to-get-full.html | MANPOWER DEMAND IS RAISED AGAIN; New WMC Order Proposes to Get Full Use of Resources for Expanded Army and Navy A SHIFT IN OCCUPATIONS | True | By Frederick R. Barkley | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/colbytown-carnival.html | COLBYTOWN CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/yugoslavs-suffer-nazis-reprisals-mikhailovitch-appeals-to-allies-to.html | YUGOSLAVS SUFFER NAZI'S REPRISALS; Mikhailovitch Appeals to Allies to Stop Slaughter -- 1,000,000 Are Reported Killed PUPPET CONDEMNS REBELS Neditch Orders Serb Officials to Stay at Posts and Destroy 'Outlaws' Mercilessly | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/synthetic-plants-need-new-skills-wmc-is-developing-training-program.html | SYNTHETIC PLANTS NEED NEW SKILLS; WMC Is Developing Training Program for 20,000 | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/destroyer-is-launched-motherinlaw-of-pacific-hero-sponsors-the.html | DESTROYER IS LAUNCHED; Mother-in-Law of Pacific Hero Sponsors the Dashiell | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/to-hear-mrs-sherwood-eddy.html | To Hear Mrs. Sherwood Eddy | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bridge-one-trick-for-two.html | BRIDGE: ONE TRICK FOR TWO | True | By Albert H. Morehead | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/ja_ies-haskin.html | JA_IES HASKIN | True | SPecial to THE NW YORK TUES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/germanys-campaign-for-key-materials-germanys-master-plan-by-joseph.html | Germany's Campaign For Key Materials; GERMANY'S MASTER PLAN. By Joseph Borkin and Charles A. Welsh. 339 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By Wallace R. Deuel | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/talking-animals-a-forest-world-by-felix-halten-egtisl-text-by-paul.html | Talking Animals; A FOREST WORLD. By Felix Halten. Egtisl text by Paul . iltor and Sanlord arerome Greenburger. Illustrated by Bob Kuhn. 274 pp. Idianaloo- Ils: The Bobbs-Merri]] Gom- loany. $2.50. For Young Readers | True | A.T.E. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/china-and-iraq-renew-pact.html | China and Iraq Renew Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/clubwomen-as-war-workers.html | CLUBWOMEN AS WAR WORKERS | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/asbury-park-party.html | ASBURY PARK PARTY | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/mussolini-cabinet-not-yet-approved-kings-delay-revives-rumors-of.html | MUSSOLINI CABINET NOT YET APPROVED; King's Delay Revives Rumors of Coolness Between Him and the Premier PRESS STRESSES GRAVITY Projected Internal Measures Are Said to Have Started Shift in Government | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/-gestapo-tactics-laid-to-opa-here-grocers-see-snarl-independent.html | ' GESTAPO' TACTICS LAID TO OPA HERE; GROCERS SEE SNARL; Independent Meat Packers Ask Senate Inquiry to End 'Frightful' Conditions FOOD PARLEY TODAY SET Shop Owners, Perplexed, Will Ask U.S. Officials for a Clean-Cut Program GESTAPO' TACTICS LAID TO OPA HERE | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/jade-plant-admired-for-leaves.html | JADE PLANT ADMIRED FOR LEAVES | True | By T.h. Everett | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/names-committee-on-subversion-president-creates-group-of-5-within.html | NAMES COMMITTEE ON SUBVERSION; President Creates Group of 5 Within Department of Justice to Consider Complaints WILL ADVISE AGENCIES Order Applies Only to Allegations Made Against Employes of the Executive Branch | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/spyhunt-in-england-blackout-in-gretley-by-jb-priestley-273-pp-new.html | Spy-Hunt in England; BLACKOUT IN GRETLEY. By J.B. Priestley. 273 pp. New York: Harper & Brothers. $2.50. | True | ROSE FELD. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/absentee-miners-cut-british-coal-output-january-production-is-70000.html | ABSENTEE MINERS CUT BRITISH COAL OUTPUT; January Production Is 70,000 Tons Below That of December | True | Special Cable to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/col-talley-gets-dsm-first-such-award-in-the-alaska-command-is-to.html | COL. TALLEY GETS D.S.M.; First Such Award in the Alaska Command Is to Engineer Chief | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/hollywood-takes-a-hint-from-washington-two-big-negro-musicals-are.html | HOLLYWOOD TAKES A HINT FROM WASHINGTON; Two Big Negro Musicals Are Under Way -- A Goldwyn Opportunity Awaits Babies | True | By Fred Stanleyhollywood. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/notes.html | Notes | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/saw-action-in-far-east.html | Saw Action in Far East | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/j-i-mfarlabld-69-6rain-expert-dies-exhead-of-canadian-central-wheat.html | J. I. M'FARLAblD, 69, 6RAIN EXPERT, DIES; Ex-Head of Canadian Central 'Wheat Sales Agency and of Alberta Pacific Company ACTIVE ALSO IN POLITICS Led Alberta Group Opposing Social CreditOfficial of Several Oil Firms | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/gallatin-collection.html | GALLATIN COLLECTION | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/queen-of-song-adelina-patti-of-fabulous-voice-and-fortune-is-almost.html | Queen of Song; Adelina Patti, of fabulous voice and fortune, is almost a legend on the centenary of her birth. But the romance of her life was real. Queen of Song! | True | By Georges Lewys | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-mouse-in-the-mountain-by-norbert-davis-249-pp-new-york-william.html | THE MOUSE IN THE MOUNTAIN. By Norbert Davis. 249 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/trading-in-stocks-extremely-broad-oils-mail-orders-some-motors.html | TRADING IN STOCKS EXTREMELY BROAD; Oils, Mail Orders, Some Motors Strong, Steels and Whiskies Lower With Close Mixed AMUSEMENT SHARES GAIN Sears Roebuck, Leading Mail-Order List, Advances to a New High Mark | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/orphan-trusts-facing-mergers-those-too-small-to-operate-profitably.html | ORPHAN TRUSTS' FACING MERGERS; Those Too Small to Operate Profitably Would Join Under New Plan SEC IS WEIGHING THE MOVE Managers, Stockholders and Trustees Are Heartily in Favor of the Plan | True | By Burton Crane | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/lincoln-symphony-given.html | Lincoln' Symphony Given | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/peru-to-send-us-quina-bark.html | Peru to Send U.S. Quina Bark | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/names-for-submarines-british-crews-no-longer-need-refer-to-them-by.html | NAMES FOR SUBMARINES; British Crews No Longer Need Refer to Them by Number | True | Wireless to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/to-the-core-of-the-critic-the-dramatic-criticism-of-george-jean.html | To the Core of the Critic; THE DRAMATIC CRITICISM OF GEORGE JEAN NATHAN. By Constance Frick. Ithaca. N.Y.: Cornell University Press. $2. | True | THOMAS QUINN CURTISS. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/phtiip-skger.html | PHTLIP S']kGER | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/three-diverse-groups.html | THREE DIVERSE GROUPS | True | E.A.J. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/lady-astor-pessimistic-says-only-a-land-mine-could-put-women-in.html | LADY ASTOR PESSIMISTIC; Says Only a Land Mine Could Put Women in Upper House | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/war-on-all-fronts.html | WAR ON ALL FRONTS | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/mitchell-defeats-dodds-by-4-yards-in-millrose-mile-hoosier-triumphs.html | MITCHELL DEFEATS DODDS BY 4 YARDS IN MILLROSE MILE; Hoosier Triumphs in 4:08.6 -- Short Ties World Indoor Record, 1:10.2, for 600 RICE VICTOR IN TWO-MILE Warmerdam Vaults 15 Ft. 1 1/2 In., New Meet Mark -- 15,000 See Ewell, Sickinger Win MITCHELL DEFEATS DODDS BY 4 YARDS | True | By Louis Effrat | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/high-plains.html | HIGH PLAINS | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/hot-dog-is-armys-favorite-meat.html | Hot Dog Is Army's Favorite Meat | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/money-in-the-mail-by-john-k-hutchens.html | MONEY IN THE MAIL By JOHN K. HUTCHENS | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/african-charter.html | AFRICAN CHARTER | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/more-than-half-of-20000-major-and-minor-varieties-attributed-to-his.html | More Than Half of 20,000 Major and Minor Varieties Attributed To His Activities -- Issues From Far Lands | True | By Kent B. Stiles | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dr-kildares-search-by-max-brand-216-pp-new-york-dodd-mead-co-2.html | DR. KILDARE'S SEARCH. By Max Brand. 216 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dartmouth-sextet-stops-harvard-74-captcoach-rondeau-returns-to.html | DARTMOUTH SEXTET STOPS HARVARD, 7-4; Capt.-Coach Rondeau Returns to Action With 3 Goals in 29th Straight Triumph INDIANS FIVE ROUTS YALE Brindley, Freshman, Replacing Injured Munroe, Scores 18 Points in 62-30 Victory | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/tanker-launched-at-chester.html | Tanker Launched at Chester | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/latinamerican-nations-aid-in-defense-of-hemisphere-roosevelts-visit.html | LATIN-AMERICAN NATIONS AID IN DEFENSE OF HEMISPHERE; Roosevelt's Visit in Brazil Has Drawn Closer The Existing Ties of Collaboration | True | By Bertram D. Hulen | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/miss-virginia-ann-burkman-isarried-to-lieutenant-william-burke-jr-u.html | Miss Virginia Ann Burkman Is/arried To Lieutenant William Burke Jr., U. S. A. | True | Special to T SEw Yqa Ttzss. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/says-us-agencies-hoard-tires.html | Says U.S. Agencies Hoard Tires | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/germany-is-shaken-by-her-worst-defeat-she-must-now-try-to-make-good.html | GERMANY IS SHAKEN BY HER WORST DEFEAT; She Must Now Try to Make Good Losses in Time for a Spring Campaign | True | By Hanson W. Baldwin | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-art-in-american-museums-the-enjoyment-of-art-in-america-by.html | The Art in American Museums; THE ENJOYMENT OF ART IN AMERICA. By Regina Shoolman and Charles E. Slatkin. 809 pp. 739 plates. Philadelphia: J.B. Lippincott Company. $10. | True | By Edward Alden Jewell | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/sport-at-pinehurst.html | SPORT AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/textile-concern-earns-1250208-sidney-blumenthal-co-report-for-1942.html | TEXTILE CONCERN EARNS $1,250,208; Sidney Blumenthal & Co. Report for 1942 $4.81 a Share on Common Stock INVESTMENT LOSS SHOWN Operating Results Announced by Other Corporations With Comparable Figures | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/14-in-army-bombers-killed-in-carolina-greenville-base-officials-get.html | 14 IN ARMY BOMBERS KILLED IN CAROLINA; Greenville Base Officials Get Report Collision in Air Preceded Crashes | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/de-gaullists-may-join-girauds-war-council-new-body-replaces.html | DE GAULLISTS MAY JOIN GIRAUD'S WAR COUNCIL; New Body Replaces Imperial Council And Leaves Room, It Appears, for Free French Delegates DIFFERENCES STILL REMAINING | True | By Edwin L. James | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/army-hostess-her-life-is-mostly-drudgery-and-detailwith-some.html | Army Hostess; Her life is mostly drudgery and detail--with some dancing | True | By Sergeant Lloyd Shearerfort Bragg, N.c. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/joseph-block.html | JOSEPH BLOCK | True | special to T lw YORK TS. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/choose.html | CHOOSE! | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/1viichael-shaugjinessy.html | 1VIICHAEL SHAUGI-INESSY | True | Special to TH NEW YORE TUES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nazis-trying-to-play-on-old-fears-of-russia-new-propaganda-line.html | NAZIS TRYING TO PLAY ON OLD FEARS OF RUSSIA; New Propaganda Line Seems to Aim at Winning Assent to Negotiated Peace | True | By Harold Callender | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/general-giraud.html | GENERAL GIRAUD | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nutcracker-push-forecast.html | Nutcracker Push Forecast | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/iev-dr-paul-doltz.html | I:EV. DR. PAUL DOLTZ | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/tojo-says-only-nations-of-100000000-can-exist.html | Tojo Says Only Nations Of 100,000,000 Can Exist | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/railroads-close-icc-rates-case-insist-cuts-in-freight-and-passenger.html | RAILROADS CLOSE I.C.C. RATES CASE; Insist Cuts in Freight and Passenger Charges Would Handicap Their Service PEACE CRISIS IS PICTURED Budd Warns of Government Ownership, With Peril to All Private Enterprise | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dangers-of-a-gas-attack-on-a-big-british-city.html | Dangers of a Gas Attack On a Big British City | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/present-system-held-needed-for-sales-of-war-bonds-and-preservation.html | Present System Held Needed for Sales of War Bonds and Preservation of American Way of Life -- Non-Inflationary | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/from-a-reviewers-notebook-brief-comment-on-some-of-the-recently.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions Of Painting, Sculpture and Graphics by Contemporaries | True | By Howard Devree | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/brazil-signs-pact-of-united-nations-proclaims-full-partnership-in.html | BRAZIL SIGNS PACT OF UNITED NATIONS; Proclaims Full Partnership in War Against Japan as Well as Reich and Italy BACKS ATLANTIC CHARTER Move Follows Roosevelt-Vargas Meeting -- Police Reveal Plot to Free German Spies | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/spy-ring-broken-in-brazil-exofficial-and-lawyer-accused-of-aiding.html | SPY RING BROKEN IN BRAZIL; Ex-Official and Lawyer Accused of Aiding Axis Agents | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/elizabeth-shepherd-becomes-betrothed-sweet-briar-exstudent-will-be.html | ELIZABETH SHEPHERD BECOMES BETROTHED; Sweet Briar Ex-Student Will Be Wed to Ensign Henry Scott 3d | True | Special to TE NEW YORK TLS. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/rural-road-use-by-autos-off-49.html | Rural Road Use by Autos Off 49% | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/vichy-bans-sale-of-radio-sets.html | Vichy Bans Sale of Radio Sets | True | By Telephone To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/yeats-he-lived-a-full-life-joseph-hones-biography-tells-the-story.html | YEATS: HE LIVED A FULL LIFE; Joseph Hone's Biography Tells the Story in All Its Varied Aspects W.B. YEATS, 1865-1939. By Joseph Hone. 535 pp. New York: The Macmillan Company. $6. William Butler Yeats: A Biography | True | By Mary M. Colum | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-stitch-in-time-.html | A Stitch in Time -- | True | By F.f. Rockwell | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/edisons-in-overalls.html | Edisons In Overalls | True | By George Engelhardt | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/10-iranian-ministers-resign.html | 10 Iranian Ministers Resign | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/small-liberal-college-faces-difficult-period-but-all-believe-they.html | SMALL LIBERAL COLLEGE FACES DIFFICULT PERIOD; But All Believe They Can Fight Way Through War Crisis Despite Losses | True | By Benjamin Fine | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/united-nations.html | United Nations | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/anniversary-fete-to-end.html | Anniversary Fete to End | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/generals-air-crash-stirs-suggestions-twinings-days-on-raft-produce.html | GENERAL'S AIR CRASH STIRS SUGGESTIONS; Twining's Days on Raft Produce Ideas for Emergencies | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/kansas-city.html | Kansas City | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/alkaline-acid-or-neutral.html | ALKALINE, ACID OR NEUTRAL? | True | By Sarah V. Coombs | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/scranton-61-brooklyn-college-39.html | Scranton 61, Brooklyn College 39 | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/just-to-bring-him-out-of-it.html | JUST TO BRING HIM OUT OF IT | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bichael-j-hanna.html | BICHAEL J. HANNA | True | Special to TH NE%V YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/more-jersey-dealers-close.html | More Jersey Dealers Close | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/rubbers-elasticity-degree-of-crystallization-gives-substances.html | Rubber's Elasticity; Degree of Crystallization Gives Substances Varied Properties | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/penns-five-takes-tenth-in-row-4235-eastern-league-leaders-beat.html | PENN'S FIVE TAKES TENTH IN ROW, 42-35; Eastern League Leaders Beat Cornell at Ithaca -- Crossin High Man With 14 Points | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/us-troops-in-thysville-congo.html | U.S. Troops in Thysville, Congo | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/book-browser-in-cell-philadelphia-police-say-he-took-850-volumes.html | BOOK 'BROWSER' IN CELL; Philadelphia Police Say He Took 850 Volumes From Shops | True | Special to THE NEW YORK TIMES. | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/with-seven-men-in-a-bomber-a-passenger-learns-how-a-raid-is-carried.html | With Seven Men in a Bomber; A passenger learns how a raid is carried out. He hears much small talk, but over the target it's all business. With Seven Men in a Bomber | True | By James MacDonaldlondon (BY WIRELESS.) | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dimout-rule-on-headlights-is-relaxed-by-valentine-to-reduce-traffic.html | Dimout Rule on Headlights Is Relaxed By Valentine to Reduce Traffic Toll | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-case-for-the-indian-princes-royal-india-by-maud-diver-312-pp-new.html | A Case for the Indian Princes; ROYAL INDIA. By Maud Diver. 312 pp. New York: Appleton-Century Company. $3.50. | True | By P.w. Wilson | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/aid-war-prisoners.html | Aid War Prisoners | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/jefferson-and-democracy.html | JEFFERSON AND DEMOCRACY | True | By Lewis Nichols | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/princeton-downs-columbia-39-t0-25-quintet-remains-unbeaten-in.html | PRINCETON DOWNS COLUMBIA, 39 T0 25; Quintet Remains Unbeaten in League -- Tigers Toppled by Boston College Six, 7-2 PRINCETON DOWNS COLUMBIA, 39 TO 25 | True | By Allison Danzigspecial To The New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/new-york.html | New York | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/civil-liberties-program-roosevelts-stand-on-guarantees-of-freedom.html | CIVIL LIBERTIES PROGRAM; Roosevelt's Stand on Guarantees of Freedom Is Keynote | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/m-a-uockman-dead-retired-teacher-80-exivlember-of-faculty-at-bovee.html | M. A. uOCKMAN DEAD; RETIRED TEACHER, 80; Ex-IVlember of Faculty at Bovee School, Harvard Alumnus, '87 | True | Special to T. NEW YOIK TnXES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/gift-ambulance-delivered.html | Gift Ambulance Delivered | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dutch-chaplain-to-speak.html | Dutch Chaplain to Speak | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/justice-lp-davis-wed-miss-iirkle-state-supreme-court-member-marries.html | JUSTICE L.P. DAVIS WEDS MISS IIRKLE; State Supreme Court Member Marries Resident of White Plains in Church Ceremony A RECEPTION HELD LATER Miss Eleanor Pratt Bride's Attendant -- Surrogate C, D. Mi!lard is Best Man | True | Special to T NEar YOR! { Tms. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/harvard-43-boston-u-38.html | Harvard 43, Boston U. 38 | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/down-among-the-dead-men-by-stewart-sterling-248-pp-new-york-gp.html | DOWN AMONG THE DEAD MEN. By Stewart Sterling. 248 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/layaway-program-to-get-first-test-utility-to-start-plan-whereby.html | LAYAWAY PROGRAM TO GET FIRST TEST; Utility to Start Plan Whereby Appliances Are Bought Now for Post-War Delivery WILL BE RUN BY DEALERS Hartford Scheme, Simpler Than Others, Calls for Installment Payments by Customer | True | By William J. Enright | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/this-is-a-womans-war-too.html | THIS IS A WOMAN'S WAR TOO | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/what-payasyougo-means.html | WHAT PAY-AS-YOU-GO MEANS | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/caharine-oneill-honored.html | Caharine O'Neill Honored | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/southern-pines-events.html | SOUTHERN PINES EVENTS | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/western-oil-stocks-increase.html | Western Oil Stocks Increase | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/eleanor-e-dooman-garden-gi-ty-bride-daughter-of-army-major-wed-to.html | ELEANOR E. DOOMAN 'GARDEN GI. TY BRIDE; Daughter of Army Major Wed to Sydney A; Pritchard of Royal Merchant Navy CEREMONY IN CATHI=DRAL Bishop De Wolfe Officiates Peggy and Kathleen Dooman Attendants for Sister | True | SPecial to T3E iNTEw YOR TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/german.html | German | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/wavespar-drive-opens-tomorrow-enlistment-of-1200-women-in-navy-and.html | WAVE-SPAR DRIVE OPENS TOMORROW; Enlistment of 1,200 Women in Navy and Coast Guard Sought by March 1 A CEREMONY AT HUNTER New Reserve Naval Training School to Be Commissioned on the Bronx Campus | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-tribute-to-ossorgin.html | A Tribute To Ossorgin | True | MANYA GORDON. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/venezuela-coffee-exports-drop.html | Venezuela Coffee Exports Drop | True | Special Cable to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/total-war-at-sea.html | TOTAL WAR AT SEA | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/italians-ordered-to-work.html | Italians Ordered to Work | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/barnard-alumnae-day-graduates-will-hear-talks-on-dangers-in-public.html | BARNARD ALUMNAE DAY; Graduates Will Hear Talks on Dangers in Public Opinion | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/navy-lists-42-casualties-long-islander-is-reported-dead-and-new.html | NAVY LISTS 42 CASUALTIES; Long Islander Is Reported Dead and New Jersey Man Missing | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/with-a-tinge-of-awe-thus-speaks-director-clarence-brown-of-william.html | WITH A TINGE OF AWE; Thus Speaks Director Clarence Brown of William Saroyan and 'Human Comedy' | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dead-spys-friend-is-seized-by-fbi-german-who-admits-heinck-lived-in.html | DEAD SPY'S FRIEND IS SEIZED BY F.B.I.; German Who Admits Heinck Lived in His Home 2 Years Among 24 Aliens Seized THREE JAPANESE IN TOILS One Italian Grabbed in Visits of Agents to Residences of 99 Suspected Enemies | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/gloom-in-berlin.html | Gloom in Berlin | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/from-brazil.html | FROM BRAZIL | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/tea-balls-viewed-as-waste-of-manpower-and-material.html | Tea Balls Viewed as Waste Of Manpower and Material | True | A. f. I | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-new-problem-for-john-q.html | A NEW PROBLEM FOR JOHN Q. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/miss-jean-smith-of-ridgewood-is-bride-of-ensign-t-p-ford-in-church.html | Miss Jean Smith of Ridgewood Is Bride Of Ensign T. P. Ford in Church Nuptials | True | pecial to TH lqEW YORK TrlE. ] | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dr-a-gillis-dead-baltimore-urologist-exchlef-at-mercy-hospital-was.html | DR. A. S. GILLIS DEAD; BALTIMORE UROLOGIST; Ex-Chlef at Mercy Hospital Was Decorated Twice in Last War | True | Special to THE NEW YORK TLES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/potash-banned-in-france-nazis-suspect-soap-ingredient-is-used-to.html | POTASH BANNED IN FRANCE; Nazis Suspect Soap Ingredient Is Used to Make Explosives | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nazis-execute-10-netherlanders.html | Nazis Execute 10 Netherlanders | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/just-a-preliminary-step.html | JUST A PRELIMINARY STEP | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/concert-to-help-camp.html | Concert to Help Camp | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/from-the-drama-mailbag-mr-kingsleys-play.html | FROM THE DRAMA MAILBAG; Mr. Kingsley's Play | True | ARTHUR HOBSON QUINN. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORKK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/us-gun-crew-praised-army-says-14-risked-lives-in-africa-to-save-men.html | U.S. GUN CREW PRAISED; Army Says 14 Risked Lives in Africa to Save Men in Bomber | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/civilian-top-control-of-production-pushed-kilgore-and-pepper-want.html | CIVILIAN 'TOP CONTROL' OF PRODUCTION PUSHED; Kilgore and Pepper Want Their Bill on Floor of Senate | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/judge-i-l-lenroot-weds-here-tuesday-essenagor-from-wisconsin-and.html | JUDGE i. L. LENROOT WEDS HERE TUESDAY; Ex-Senagor From Wisconsin and Miss Von Eltz Get License | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/9-trucks-of-harvard-men-to-camp.html | 9 Trucks of Harvard Men to Camp | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/roosevelt-urges-salary-rider-ban-committee-defers-action-for-week.html | ROOSEVELT URGES SALARY RIDER BAN; Committee Defers Action for Week and Is Expected to Ask His Detailed Views NEW PROPOSAL OFFERED Disney Wins Interest With Plan to Sanction Pay Which Preceded Pearl Harbor | True | By C.p. Trussellspecial To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/abroad.html | ABROAD | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/slaughter-houses-close-all-in-miami-area-idle-because-of-ceiling-on.html | SLAUGHTER HOUSES CLOSE; All in Miami Area Idle Because of Ceiling on Beef | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-bow-to-the-muse-in-our-bistros.html | A BOW TO THE MUSE IN OUR BISTROS | True | By John Martin | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-young-refugee-the-welcome-by-babette-deutsch-illustrated-by-marc.html | A Young Refugee; THE WELCOME. By Babette Deutsch. Illustrated by Marc Simont. 197 PP. New York: Harper & Brothers. $2. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/xavier-quintet-on-top-4533.html | Xavier Quintet on Top, 45-33 | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/lls-george-r-rnzlbi.html | llS. GEORGE R. M.ZLB'I.'. | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/japanese-rearrange-defense.html | Japanese Rearrange Defense | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/utility-analysts-to-meet.html | Utility Analysts to Meet | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/new-rationing-system-near-a-more-complicated-arrangement-is-needed.html | NEW RATIONING SYSTEM NEAR; A More Complicated Arrangement Is Needed For the Sale of Meats and Canned Goods | True | By Charles E. Eganspecial To the New York Times. | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/letter-from-london-concerto-by-moeran-heard-in-revival-impresses.html | LETTER FROM LONDON; Concerto by Moeran, Heard in Revival, Impresses Public Anew | True | By F. Bonavialondon. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/home-front-calls-civilian-defense-organization-has-need-for.html | HOME FRONT CALLS; Civilian Defense Organization Has Need For Thousands of Women in Vital Jobs | True | By Harriet Aldrich Director of Civilian Defense Volunteers of Greater New York | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/body-of-flier-found-in-cape-cod.html | Body of Flier Found in Cape Cod | True | | C1B 574176 |
| 1943-02-07 | | https://www.nytimes.com/1943/02/07/archives/critica-in-control-of-political-foes-argentine-court-appoints-a.html | CRITICA IN CONTROL OF POLITICAL FOES; Argentine Court Appoints a Castillo Adherent Trustee of Liberal Newspaper EXECUTIVES ORDERED HELD Ousted Officer Accuses Judge of Personal Interest in Ownership Litigation | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/title-to-arsenal-in-english-soccer-gunners-rout-crystal-palace-by.html | TITLE TO ARSENAL IN ENGLISH SOCCER; Gunners Rout Crystal Palace by 9-0 and Gain Sectional Honors 2d Year in Row | True | By the Canadian Press. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/best-promotions-in-week-demand-brisk-for-dresses-coats-suits-furs.html | BEST PROMOTIONS IN WEEK; Demand Brisk for Dresses, Coats, Suits, Furs, Meyer Both Finds | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/frank-calder-rites-held-players-and-hockey-officials-in-tribute-to.html | FRANK CALDER RITES HELD; Players and Hockey Officials in Tribute to Leader in Montreal | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-very-long-view-of-benefits-coming-out-of-war-man-and-society-in.html | A Very Long View of Benefits Coming Out of War; MAN AND SOCIETY IN CALAMITY. By Pitirim A. Sorokin. 352 pp. New York: E.P. Dutton & Co. $3. | True | By John Cournos | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/to-open-recreation-room-maple-leaf-club-to-provide-new-meeting.html | TO OPEN RECREATION ROOM; Maple Leaf Club to Provide New Meeting Place for Men in the Armed Services | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/other-new-issues.html | OTHER NEW ISSUES | True | By la Rue Applegate | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/instrument-exhibit-crosby-brown-collection-newly-arranged-at.html | INSTRUMENT EXHIBIT; Crosby Brown Collection Newly Arranged At Metropolitan Museum | True | By Olin Downes | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/jinnah-envisages-3-separate-indias-he-looks-to-a-moslem-india-hindu.html | JINNAH ENVISAGES 3 SEPARATE INDIAS; He Looks to 'a Moslem India, Hindu India and Indian India' if Britons Leave SAYS HINDUS CANNOT RULE Is Adamant for Agreement on a Moslem State Before British Control Ends | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/islands-for-attack.html | ISLANDS FOR ATTACK | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/thrift-on-broadway-being-an-account-of-a-noted-dispensary-of.html | THRIFT ON BROADWAY; Being an Account of a Noted Dispensary of Good-Will for Actors | True | By Irving Spiegel | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/catroux-in-africa-consults-giraud-fighting-french-declare-new.html | CATROUX IN AFRICA, CONSULTS GIRAUD; Fighting French Declare New Political Shifts Show Right Trend but Are Too Little SOME STEPS APPROVED Economic Liberalism and the Restoration of Rights to Jews Are Detailed | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/ca-o_2-_ussl-i-liberal-m-p-70-was-a.html | .,c.A. ,o_2.. _uss.L, I; Liberal M. P., 70, Was a | True | Foe ofl | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/snow-in-the-poconos.html | SNOW IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/4-die-in-barge-explosion-craft-loaded-with-gasoline-blows-up-at.html | 4 DIE IN BARGE EXPLOSION; Craft Loaded With Gasoline Blows Up at Havana | True | Wireless to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-seven-who-waited-by-august-derleth-230-pp-new-york-charles.html | THE SEVEN WHO WAITED. By August Derleth. 230 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/car-skid-wrecks-cafe-kills-man.html | Car Skid Wrecks Cafe, Kills Man | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dorothy-hamilton-betrothed.html | Dorothy Hamilton Betrothed | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/us-airmen-repeat-burma-bridge-raid-many-direct-hits-are-scored-on.html | U.S. AIRMEN REPEAT BURMA BRIDGE RAID; Many Direct Hits Are Scored on Myitnge Target, Vital Link in Foe's Communications RAILWAY AT MEZA BLOCKED Fliers Bomb Embankment, Causing Landslides to Straddle Tracks | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/miss-iuan-a-court-ena-ed-to-ensign-bronxvlle-gr-wll-be-wej-to.html | MISS .IuAN A. COURT ENA ED TO ENSIGN; Bronxv.;lle Gr! W;ll Be We;! to !!er.-iam Davis, U. S. N. R. | True | cal tO THE EV 3? ORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/first-little-wlb-set-up-in-this-area-theodore-w-kheel-chairman-of.html | FIRST 'LITTLE WLB' SET UP IN THIS AREA; Theodore W. Kheel, Chairman of Regional Panel, One of 12 in the Entire Nation FIRST MEETING TUESDAY Industry, Labor and Public Represented on Court for New York, North Jersey | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/buyabomber-drive-columbia-scholastic-press-plans-event-for-1500.html | BUY-A-BOMBER' DRIVE; Columbia Scholastic Press Plans Event for 1,500 School Papers | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/information-needed.html | Information Needed | True | EEEST 1V | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/maynard-meili.html | Maynard -- Meili | True | Special to TH NEW YORK TnES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/gossip-of-the-rialto-gossip.html | GOSSIP OF THE RIALTO; GOSSIP | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/budget-assailed-by-the-byrd-group-for-deceptions-analysis-is-being.html | BUDGET ASSAILED BY THE BYRD GROUP FOR 'DECEPTIONS'; Analysis Is Being Drafted to Show Non-Military Items Hidden as War Outlays RISING TOTAL IS CHARGED 109 Billion to Be Exceeded, It Is Declared, Through Expenditures Not Listed BUDGET ASSAILED BY THE BYRD GROUP | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/picks-281-colleges-for-war-training-committee-of-army-navy-and-wmc.html | PICKS 281 COLLEGES FOR WAR TRAINING; Committee of Army, Navy and WMC Gives Out a List of Approved Institutions OTHERS BEING CONSIDERED Contracts Depend on Findings of Armed Forces Involved That Facilities Are Acceptable | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/sets-new-plate-record-carnegieillinois-steel-plant-surpasses.html | SETS NEW PLATE RECORD; Carnegie-Illinois Steel Plant Surpasses Previous World Mark | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/uncle-sam-is-no-1-real-estate-man-his-purchases-of-land-have-run.html | UNCLE SAM IS NO. 1 REAL ESTATE MAN; His Purchases of Land Have Run Into Millions of Acres Since We Entered War AND HE CAN WORK FAST | True | By Lewis Wood | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/heroes-of-nation-held-victory-sign-rabbis-in-sermons-here-cite.html | HEROES OF NATION HELD VICTORY SIGN; Rabbis in Sermons Here Cite Examples of Washington, Lincoln, Rickenbacker LAG FOR NEGROES FOUND Lifschitz Says They Are Still Long Way From Several Types of Freedom | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dr-joseph-f-elward-roentgenologist-had-taught-at-georgetown-geo.html | DR. JOSEPH' F. ELWARD; Roentgenologist Had Taught at Georgetown, Geo. Washington U. | True | Special to TE NEV YOK TXZES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/jeanne-e-johns-troth-texas-girl-will-become-bride-of-midshipman.html | JEANNE E. JOHN'S TROTH; Texas Girl Will Become Bride of Midshipman Robert Hesley | True | Special to TB Nsw YORK TItSS. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/higher-pay-policy-demanded-by-cio-board-in-closed-session-also.html | HIGHER PAY POLICY DEMANDED BY C.I.O.; Board in Closed Session Also Calls for a Guaranteed Forty-Hour Week HIGHER PAY POLICY DEMANDED BY C.I.O. | True | By W.h. Lawrencespecial To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/landis-discusses-baseball-war-aid-with-circuit-heads-officials.html | LANDIS DISCUSSES BASEBALL WAR AID WITH CIRCUIT HEADS; Officials Gathering Here for Dinner and Meeting Weigh Problems Facing Game WRITERS' FROLIC TONIGHT Willkie and Rickenbacker to Address 1,300 -- Dahlgren Sale by Dodgers Voided | True | By John Drebinger | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/3452000000-gain-in-42-for-farmers-prospects-are-for-20-per-cent.html | $3,452,000,000 GAIN IN '42 FOR FARMERS; Prospects Are for 20 Per Cent Rise in 1943 | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/buying-peak-past-on-army-clothing-producers-feel-42-purchases.html | BUYING PEAK PAST ON ARMY CLOTHING; Producers Feel '42 Purchases Anticipated Needs of 10 to 12 Million Men | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/one-mans-four-women-the-whole-heart-by-helen-howe-315-pp-new-york.html | One Man's Four Women; THE WHOLE HEART. By Helen Howe. 315 pp. New York: Simon & Schuster. $2.50. | True | BEATRICE SHERMAN. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/italy-limits-tobacco-sale.html | Italy Limits Tobacco Sale | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/elks-hold-fete-saturday.html | Elks Hold Fete Saturday | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/e-l-shaw-is-dead-jurist-banker-67-member-of-tile-massachusetts.html | E. L. SHAW IS DEAD; JURIST, BANKER, 67; Member of tile Massachusetts, Superior Court, 1900 to '22, Studied Law With Coolidge BOTH IN THE SAME OFFICE, Lawyer, Named to Be,ch by. President, Was Head of Northampton Bank | True | Special to THE NEW /ORI TL%lES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/on-duke-of-gloucester-street-john-paradise-and-lucy-ludwell-of.html | On Duke of Gloucester Street; JOHN PARADISE AND LUCY LUDWELL OF LONDON AND WILLIAMSBURG. By Archibold Bolling Shepperson. 501 pp. Richmond: The Dietz Press. (An official publication of Colonial Williamburg.) $4. | True | By Edward Larocque Tinker | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/hartle-remains-as-andrews-aide.html | Hartle Remains as Andrews Aide | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/soldiers-for-industry-new-zealand-plans-to-shift-portion-of-armed.html | SOLDIERS FOR INDUSTRY; New Zealand Plans to Shift Portion of Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/sheern-walsh.html | Sheer.n -- Walsh | True | Special to THE NEW 'YORK T,iES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/japanese.html | Japanese | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/concert-for-charity-philadelphia-orchestra-here-feb-16-to-aid.html | CONCERT FOR CHARITY; Philadelphia Orchestra Here Feb. 16 to Aid Grenfell Association of America | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bryant-and-lakin-draw.html | Bryant and Lakin Draw | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/autos-for-salvage-asked-avvs-will-send-for-any-that-owners-want-to.html | AUTOS FOR SALVAGE ASKED; A.W.V.S. Will Send for Any That Owners Want to Junk | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-world-almanacs-many-virtues-world-almanac-and-book-of-facts-for.html | The World Almanac's Many Virtues; WORLD ALMANAC AND BOOK OF FACTS FOR 1943. Edited by E. Eastman Irvine. 960 pp. New York: New York World Telegram. 75 cents. | | BERTRAM BENEDICT. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/food-executive-forms-dehydrating-company.html | Food Executive Forms Dehydrating Company | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/correspondents-elect-canadian-parliament-reporters-choose-new.html | CORRESPONDENTS ELECT; Canadian Parliament Reporters Choose New Officials | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/liana-l-carpenter-bride-in-scarsdale-married-to-ensign-frederick-1i.html | [LIANA L. CARPENTER BRIDE IN SCARSDALE; Married to Ensign Frederick 1I. Adams in Community Church | True | Special to TH TW NOR TES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/dorothy-moore-to-wed-greenwich-girl-will-be-bride-of-a-i-richard.html | DOROTHY MOORE TO WED; Greenwich Girl Will Be Bride of a I Richard Slifer Benson | True | Special to TH NEW YOR TS. I | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/crude-oil-stocks-rise-an-increase-of-130000-barrels-reported-for.html | CRUDE OIL STOCKS RISE; An Increase of 130,000 Barrels Reported for Week | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/phylis-israel-wed-in-atlanta.html | Phylis Israel Wed in Atlanta | True | Special to THB Nsv YoRC TZars. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/odt-recomends-the-cancellation-of-kentucky-derby-eastman-appeals-to.html | ODT RECOMENDS THE CANCELLATION OF KENTUCKY DERBY; Eastman Appeals to Churchill Downs Officials in Move to Cut Transportation Load NO SPECIAL TRAINS TO RUN Chartered Cars or Buses to Be Banned if Course Decides to Hold Classic Race READING ALL ABOUT IT CALLING OFF DERBY REQUESTED BY ODT | True | By Robert F. Whitneyspecial To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/mrs-pat-rooney-2cl-dead.html | Mrs. Pat Rooney 2cl Dead | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/fiederick-it-richad5.html | FIEDERICK It. RICHAD5 | True | Special to THe: l:w Yor{x'rlls. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/guiomar-novaes-in-piano-recital-brazilian-artist-plays-chopin.html | GUIOMAR NOVAES IN PIANO RECITAL; Brazilian Artist Plays Chopin Sonata in B Flat Minor at Town Hall Program HANDEL, SCHUMANN HEARD Other Selections Are Rondo by Mozart, Shorter Works of Villa-Lobos and Philipp | True | N.S. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/donald-ducks-disney.html | DONALD DUCK'S DISNEY | True | By Theodore Strauss | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/death-sentence-on-stephan-upheld-higher-federal-court-affirms.html | DEATH SENTENCE ON STEPHAN UPHELD; Higher Federal Court Affirms Conviction for Aiding Nazi | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/events-of-interest-in-shipping-world-russians-encourage-women-here.html | EVENTS OF INTEREST IN SHIPPING WORLD; Russians Encourage Women Here to Keep Up Fight to Regain Maritime Jobs 300 ANXIOUS TO GO BACK Ninth Unit of United Seamen Service's Chain of Centers Will Open Thursday | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/totalitarian-fear-voiced-by-cripps-briton-says-idea-may-leave.html | TOTALITARIAN FEAR VOICED BY CRIPPS; Briton Says Idea May Leave 'Imprint,' Even in Defeat, if Peace Is Not Planned For DRAFTS NEEDED REFORMS Aircraft Production Chief Stresses Allied Cooperation and a World Economy | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-feminine-touch.html | The Feminine Touch | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/weigh-likelihood-of-wider-rationing-retailers-see-general-program.html | WEIGH LIKEHOOD OF WIDER RATIONING; Retailers See General Program Spurred by Manpower Steps and Lend-Lease Needs STOCKS STILL FAIRLY GOOD But the Store Figures Are Due to Show Declines From Now On, Merchants Say | True | By Thomas F. Conroy | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-next-development.html | THE NEXT DEVELOPMENT | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/steps-too-short-for-de-gaullists.html | Steps Too Short for de Gaullists | True | By Milton Brackerspecial Cable To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/diphtheria-sweeps-netherlands.html | Diphtheria Sweeps Netherlands | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/new-utrecht-wins-psal-track-title-brooklyn-squad-ends-2year-reign.html | NEW UTRECHT WINS P.S.A.L. TRACK TITLE; Brooklyn Squad Ends 2-Year Reign of Clinton, Which Ties Newtown High for Second NEW UTRECHT WINS P.S.A.L. TRACK TITLE | True | By William J. Briordy | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/axis-parachutists-shot-algiers-radio-says-17-dressed-as-civilians.html | AXIS PARACHUTISTS SHOT; Algiers Radio Says 17 Dressed as Civilians Were Executed | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/mary-louise-simpson-wed.html | Mary Louise Simpson Wed | True | Special to TBE NEV YO Tzss. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/industry-has-part-in-air-supremacy-new-devices-speed-factory-work.html | INDUSTRY HAS PART IN AIR SUPREMACY; New Devices Speed Factory Work and Increase Safety of Planes for War DANGERS OF FIRE REDUCED Automatic Controls Developed and Landing Fields and Fuel Improved | True | By J.g. Forrest | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/in-the-night-clubs.html | IN THE NIGHT CLUBS | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/maloney-is-out-of-sedition-case-biddle-names-rogge-to-take-the.html | MALONEY IS OUT OF SEDITION CASE; Biddle Names Rogge to Take the Place of Prosecutor | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Jack Gould | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/ellen-d-underhgul-wed-in-connecticut-becomes-bride-ou-capt-edward-p.html | ELLEN D. UNDERHguL WED IN CONNECTICUT; Becomes Bride ou Capt. Edward P. Boynton, Army Signal Corps | True | Special to THE IIE,V YORK TBIES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/major-reforms-reviewed.html | Major Reforms Reviewed | True | Wireless to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/physical-therapy-virginia-would-advance-study-of-a-neglected.html | Physical Therapy; Virginia Would Advance Study Of a Neglected Subject | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bombing-of-japan-from-alaska-seen-former-governor-of-territory.html | BOMBING OF JAPAN FROM ALASKA SEEN; Former Governor of Territory Calls it Also Supply Base for Russia and China PARLEY URGED BY CANADIAN Claxton Warns on Attempt to Establish Anglo-American Post-War World Rule | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/sea-attack-met-nazis-claim.html | Sea Attack Met, Nazis Claim | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/rutgers-52-wesleyan-36.html | Rutgers 52, Wesleyan 36 | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/no-turkish-delight-a-london-gibe.html | NO TURKISH DELIGHT -- A LONDON GIBE | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/launches-2-tank-landers-fore-river-yard-puts-five-such-craft-in.html | LAUNCHES 2 TANK LANDERS; Fore River Yard Puts Five Such Craft in Water in Week | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/ten-stars-of-dogdom.html | Ten Stars Of Dogdom | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/in-the-travel-field-special-programs-offered-by-ranches-near-city.html | IN THE TRAVEL FIELD; Special Programs Offered by Ranches Near City -- Jefferson Memorial | True | By Diana Rice | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/columbus-council-wins-5947.html | Columbus Council Wins, 59-47 | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-herriards-return-journey-by-beatrice-kean-seymour-372-pp-new.html | The Herriards; RETURN JOURNEY. By Beatrice Kean Seymour. 372 pp. New York: The Macmillan Company. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/paul-g-hoffman-to-speak.html | Paul G. Hoffman to Speak | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/lectures-honor-finley-memorials-to-times-editor-are-planned-at.html | LECTURES HONOR FINLEY; Memorials to Times Editor Are Planned at First Presbyterian | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/french.html | French | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/new-oil-program-set-for-venezuela-president-medina-hands-to-company.html | NEW OIL PROGRAM SET FOR VENEZUELA; President Medina Hands to Company Representatives a Draft of Control Law CONGRESS TO ACT SOON Measure, Not Made Public, Is Said to Follow Executive's Proposals for "Reform" | True | Special Cable to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/to-talk-on-nazi-aims.html | To Talk on Nazi Aims | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/zarchin-was-flier-before-war.html | Zarchin Was Flier Before War | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/solomons-lure-japanese-to-new-test-of-strength-they-may-stake.html | SOLOMONS LURE JAPANESE TO NEW TEST OF STRENGTH; They May Stake Superior Naval Forces Against Our Land-Based Planes | True | By Charles Hurd | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/laundry-men-seek-mayors-aid-on-oil-fear-they-will-have-to-close.html | LAUNDRY MEN SEEK MAYOR'S AID ON OIL; Fear They Will Have to Close Plants by End of Month if the 40% Cut Prevails ENGINEERING DATA ASKED La Guardia Then Will Take the Matter to Ickes -- Fuel Cost of Home Laundering Sought | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/ulysses-on-the-coast-emil-ludwigs-first-play-in-thirty-years-is.html | ULYSSES ON THE COAST; Emil Ludwig's First Play in Thirty Years Is Offered at Pasadena | True | By Robert O. Foote | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-development-of-the-american-spirit-charles-a-and-mary-r-beard.html | The Development of the American Spirit; Charles A. and Mary R. Beard Discuss "The Idea of Civilization in the United States" THE AMERICAN SPIRIT: A STUDY OF THE IDEA OF CIVILIZATION IN THE UNITED STATES. By Charles A. Beard and Mary R. Beard. 696 pp. New York: The Macmillan Company. $5. Development of the American Spirit | True | By Simeon Strunsky | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/city-college-75-montclair-54.html | City College 75, Montclair 54 | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/good-posture.html | Good Posture | True | By Martha Parker | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/place-found-for-hate-we-might-apply-feeling-to-sin-but-not-to.html | Place Found for Hate; We Might Apply Feeling to Sin But Not to Sinner | True | GERALDINE T. FITCH. | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/flying-services-to-gain.html | FLYING SERVICES TO GAIN | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/i-harriett-g-howell-wed-has-4-attendants-at-marriage-to-capt.html | I HARRIETT G. HOWELL WED; Has 4 Attendants at Marriage to Capt. Beverly D. Lion, U. S. A. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/red-cross-photo-prizes.html | Red Cross Photo Prizes | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/new-battleship-ready-for-fleet-chippingoff-of-paint-after-atlantic.html | NEW BATTLESHIP READY FOR FLEET; Chipping-Off of Paint After Atlantic Tryout a Sign of War Precaution A BEAUTY AND TOUGH' Officers and Crew, Most of Them Youthful, Seek Crack at the Tirpitz | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/syracuse-sets-back-colgate.html | Syracuse Sets Back Colgate | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/mills-urge-opa-aid-on-civilian-output-cloth-men-say-agency-must-end.html | MILLS URGE OPA AID ON CIVILIAN OUTPUT; Cloth Men Say Agency Must End Policies That Stymie Shifts to Replacement items UNDERWEAR LAPSE CITED Chance Was Lost to Stockpile for Next Winter Before Army Placed New Orders | True | By Edward J. Gleason | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nuptials-in-home-for-mary-shepard-i-she-becomes-bride-of-francis-l-.html | NUPTIALS IN HOME FOR MARY SHEPARD; I She Becomes Bride of Francis[ L. D. Judge at Residence of 1 I Russell C. Leffingwells [ | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/via-the-short-waves.html | VIA THE SHORT WAVES | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/fur-workers-celebrate.html | Fur Workers Celebrate | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/some-of-the-things-a-leg-man-sees-leg-man-by-edward-mccray-thompson.html | Some of the Things a Leg Man Sees; LEG MAN. By Edward McCray Thompson. 187 pp. New York: E.P. Dutton & Co., Inc. $2. | True | MEYER BERGER. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/rose-a-comerford-married-i.html | Rose A, Comerford Married I | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/miss-lilienthal-engaged-to-wed-daughter-of-late-broker-to-become.html | MiSS LILIENTHAL ENGAGED TO WED; Daughter of Late Broker to Become Bride of T. E. Noyes, Grandson of Ex-Head of AP | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/our-war-aims.html | OUR WAR AIMS! | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/italian-shakeup-is-minimized-here-state-department-spokesman-sees.html | ITALIAN SHAKE-UP IS MINIMIZED HERE; State Department Spokesman Sees Only Move to Bolster Weakened Morale NAZI APPROVAL STRESSED Allies Are Warned Not to Be Deceived and Not to Relax Their War Effort | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/italian-submarine-sunk.html | Italian Submarine Sunk | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/address-by-dr-peale.html | Address by Dr. Peale | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/alcan-highway-canada-sees-no-reason-for-closing-road-to-us.html | Alcan Highway; Canada Sees No Reason for Closing Road to Us | True | HURG GORDON TrJ.ER. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/quislingists-ask-arms-fear-reprisals-if-allies-launch-an-invasion.html | QUISLINGISTS ASK ARMS; Fear Reprisals if Allies Launch an Invasion of Norway | True | By Telephone To the New York Times. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/the-clock-in-the-hatbox-by-anthony-gilbert-256-pp-new-york-mystery.html | THE CLOCK IN THE HATBOX. By Anthony Gilbert. 256 pp. New York: Mystery House. $2. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/coast-guard-tops-villanova.html | Coast Guard Tops Villanova | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/arciadef-post-is-wed-in-capital-bride-of-ensign-schuyler-var-r.html | ARCIADEF. POST IS WED IN CAPITAL; Bride of Ensign Schuyler Var R. Cammann in Chapel at the Washington Cathedral | True | 13ecil to TS NE' YoRI TIZgs. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/adolf-busch-and-his-chamber-music-players-other-recent-releases.html | Adolf Busch and His Chamber Music Players -- Other Recent Releases | True | By Howabd Taubman | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/brooklyn-flier-is-decorated.html | Brooklyn Flier Is Decorated | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/big-advance-in-south-reported.html | Big Advance in South Reported | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/a-report-on-a-jungle-skirmish-john-herseys-account-of-two-desperate.html | A Report on a Jungle Skirmish; John Hersey's Account of Two Desperate Days With the Marines on Guadalcanal in the Solomons INTO THE VALLEY. A skirmish of the Marines. By John Hersey. Illustrations by Major Donald L. Dickson, U.S.M.C. 138 pp. New York: Alfred A. Knopf. $2. | True | By S.t. Williamson | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/catherine-long-a-bride-i-wed-in-syracuse-to-lt-john-wi.html | CATHERINE LONG A 'BRIDE; I Wed in Syracuse to Lt. John W.I | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/haitian-folk-tales-uncle-bouqui-of-haiti-by-harold-courlander.html | Haitian Folk Tales; UNCLE BOUQUI OF HAITI. By Harold Courlander. Decorated by Lucy Crockett. 126 pp. New York: William Morrow & Co. $2. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/princeton-pins-columbia-annexes-first-five-matches-to-triumph-at.html | PRINCETON PINS COLUMBIA; Annexes First Five Matches to Triumph at Wrestling, 19-11 | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/curfew-indicated-for-philadelphia-health-director-would-help-keep.html | CURFEW INDICATED FOR PHILADELPHIA; Health Director Would Help Keep Army-Navy Standards | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/e-for-revere-plant-michigan-division-is-fourth-unit-of-corporation.html | E' FOR REVERE PLANT; Michigan Division Is Fourth Unit of Corporation So Honored | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/honduras-curbs-exports-special-cable-to-the-new-york-times.html | Honduras Curbs Exports; Special Cable to THE NEW YORK TIMES. | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/nazi-forts-please-rundstedt.html | Nazi Forts Please Rundstedt | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/plans-6450000-issue-pennsylvania-railroad-files-request-with-the.html | PLANS $6,450,000 ISSUE; Pennsylvania Railroad Files Request With the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/beau-jackzivic-rematch-being-arranged-end-of-robinson-string-shocks.html | Beau Jack-Zivic Rematch Being Arranged; End of Robinson String Shocks Ring World | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/asks-nlrb-control-of-big-union-fees-prof-ra-newman-declares.html | ASKS NLRB CONTROL OF BIG UNION FEES; Prof. R.A. Newman Declares Admission Requirements Are Threat to Right to Work CITES A CHARGE OF $3,000 Law Teacher Wants Doctrine of Closed Shop Re-examined in Public Interest | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/play-to-aid-youth.html | Play to Aid Youth | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/mechanics-to-deliver-planes.html | Mechanics to Deliver Planes | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/bears-in-fourpitcher-trade.html | Bears in Four-Pitcher Trade | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/getliffes-5-goals-win-for-canadiens-montreal-skater-ties-league.html | GETLIFFE'S 5 GOALS WIN FOR CANADIENS; Montreal Skater Ties League Record in 8-to-3 Victory Over Bruins' Sextet ASSISTS IN A SIXTH TALLY His Total of 6 Points Comes Within One of Duplicating Mark Set This Season | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 574176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/turks-fete-italian-envoy.html | Turks Fete Italian Envoy | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/airplanes-and-peace.html | AIRPLANES AND PEACE | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/enemy-loser-in-exchange-of-air-blows-in-aleutians.html | Enemy Loser in Exchange Of Air Blows in Aleutians | True | Special to THE NEW YORK TIMES. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/italian.html | Italian | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/galax-useful-as-a-house-plant.html | Galax Useful as a House Plant | True | NATALIE GOMEZ. | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/card-party-will-help-hospital.html | CARD PARTY WILL HELP HOSPITAL | True | | C1B 574176 |
| 1943-02-07 | 1943-02-07 | https://www.nytimes.com/1943/02/07/archives/russian.html | Russian | True | | C1B 574176 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/speed-record-auto-going-into-museum-mormon-meteor-driver-hopes-to.html | SPEED RECORD AUTO GOING INTO MUSEUM; ' Mormon' Meteor' Driver Hopes to Set New Marks After War | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/news-of-food-peanut-is-a-rich-source-of-protein-and-makes-a-variety.html | News of Food; Peanut Is a Rich Source of Protein And Makes a Variety of Tasty Dishes | True | By Jane Holt | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/bruce-b-van-dusen.html | BRUCE B. VAN DUSEN | True | Special to Tx zxv YaR Tts. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/koran-has-a-word-for-it.html | Koran Has a Word for It | True | JOHN K. BARNES | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mrs-s-p-s-halkett-wrote-for-children-daughter-of-the-late-anson.html | MRS. S. P. S. HALKETT, WROTE FOR CHILDREN; Daughter of the Late Anson Phelps Stokes Is Dead | True | Special to THZ I'IZV YORK TS. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/american-red-cross-feeds-poor-in-tripoli-convoy-left-before-city.html | AMERICAN RED CROSS FEEDS POOR IN TRIPOLI; Convoy Left Before City Had Been Occupied by British | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/holds-thoughts-shape-actions.html | Holds Thoughts Shape Actions | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mrs-m-c-ltutchnson.html | MRS. M. C. ltUTC,HNSON | True | Special THE E' YOHC TnS, | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/grocers-decide-to-be-detectives-their-victory-convention-maps-drive.html | GROCERS DECIDE TO BE 'DETECTIVES'; Their Victory Convention Maps Drive to Keep Housewives in 'Marketing Zones' FEDERAL EXPERTS 'RUN OUT' Make Their Exit in 'Blackout' Prior to Movie Before They Can Be Questioned | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/to-britigt0iceii-she-becomes-bride-of-sub-lt-john-darymple-royal.html | TO BRITIgt0ICEII; She Becomes Bride of Sub. Lt. John Da[rymple, Royal Navy at Home of Her Parents U. S. CHAPLAIN OFFICIATES Mrs. Francis Keppel Matron of Honor -- Fletcher Harper Serves as*Best Man | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ruth-m-barkhorn-betrothed.html | Ruth M. Barkhorn Betrothed | True | Special to THE NW YOm T8. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/germans-in-switzerland-called.html | Germans in Switzerland Called | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/naval-hospital-unit-praised.html | Naval Hospital Unit Praised | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/says-turkey-holds-14-of-raf.html | Says Turkey Holds 14 of R.A.F. | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/wanderers-triumph-32-top-americans-to-gain-eastern-semifinals-in.html | WANDERERS TRIUMPH, 3-2; Top Americans to Gain Eastern Semi-Finals in Cup Soccer | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/marion-h-stevenson-times-correspondent-in-jersey1-ten-years-was.html | MARION H. STEVENSON; !Times Correspondent in Jersey1 Ten Years Was Former Editor | | I | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/slim-price-limit-holds-in-wheat-range-of-about-139-to-140-a-bushel.html | SLIM PRICE LIMIT HOLDS IN WHEAT; Range of About $1.39 to $1.40 a Bushel Continues for the Third Straight Week SLIM PRICE LIMIT HOLDS IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/navy-renews-e-award.html | Navy Renews E Award | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/shoe-ration-put-at-3-pairs-a-year-sales-are-frozen-buying-tomorrow.html | SHOE RATION PUT AT 3 PAIRS A YEAR, SALES ARE FROZEN; BUYING TOMORROW Sudden Sunday Order Prohibits It Today in Move to Bar Rush BOOK NO. 1 WILL BE USED Stamp No. 12 Designated for Footwear -- Action Forced by Sole Leather Shortage SHOES RATIONED AND SALES FROZEN | | By Sidney M. Shalettspecial To the New York Times. | |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/cairo-reports-limited-activity.html | Cairo Reports Limited Activity | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/uso-tops-32000000-campaign-goal-passed-and-number-of-clubs-raised.html | USO TOPS $32,000,000; Campaign Goal Passed and Number of Clubs Raised | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/germanys-casualties-a-4000000-estimate-viewed-as-at-odds-with-nazi.html | Germany's Casualties; A 4,000,000 Estimate Viewed as at Odds With Nazi Capacity for New Offensives | True | By Hanson W. Baldwin | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/w-j-harris-54-years-with-foundry-firm-vice-president-of-american.html | W. J. HARRIS, 54 YEARS WITH FOUNDRY FIRM; Vice President of American Car Company Dies in Jersey at 68 | True | Special to T NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/clara-davies-dies-choral-diretor-founder-of-the-royal-welsh-ladies.html | CLARA DAVIES DIES; CHORAL DIRE(TOR; Founder of the Royal Welsh Ladies Choir, Which Toured World With Success IVOR NOVELLO'S MOTHER Inspired Actor-Playwright Son to Write War Song, 'Keep the Home Fires Burning' | True | Wireless ti) T N-w 'YORK TIS. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/dorothy-wilde-betrothed.html | Dorothy Wilde Betrothed | True | Special :0 THE NEW YOR: TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/thomas-w-iai.html | THOMAS W. I.,AI | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/clothing-needed-for-poor.html | Clothing Needed for Poor | True | GRACE H. WELSH | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/dr-edward-adams-orthopedic-surgeon-a-major-with-77th-in-the-last.html | DR. EDWARD ADAMS; Orthopedic Surgeon a Major With 77th in the Last War | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/al-espinosa-gets-68-in-mexico.html | Al Espinosa Gets 68 in Mexico | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/woman-wins-new-zealand-seat.html | Woman Wins New Zealand Seat | True | Special Cable to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/us-submarines-find-pacific-is-small-now-commander-of-one-tells-of.html | U.S. SUBMARINES FIND PACIFIC IS SMALL NOW; Commander of One Tells of Ease of Hunt in Yellow Sea | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/advertising-rules-announced-by-opa-instructions-are-given-for.html | ADVERTISING RULES ANNOUNCED BY OPA; Instructions Are Given for Producers Who State Price of Goods in Publicity TO STUDY QUESTIONNAIRES H.H. McClure Named by Jones to Gather Statistics and Cut Burden on Industry ADVERTISING RULES ANNOUNCED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/marshall-lowe.html | Ma'rshall -- Lowe | True | Special to T N-I' '$"oR TIM'g. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/admiral-stark-in-london-resumes-command-after-conferences-in.html | ADMIRAL STARK IN LONDON; Resumes Command After Conferences in Washington | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/japanese-boasts-of-ship-tonnage-minister-of-communications-terajima.html | JAPANESE BOASTS OF SHIP TONNAGE; Minister of Communications Terajima Says Merchant Fleet Is Not Waning REPLACEMENTS EXPLAINED Building and Use of Captured Vessels Said to Maintain Pre-War Level | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/title-speed-skating-put-off.html | Title Speed Skating Put Off | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/yearly-cheese-cut-to-48-pounds-each-wickard-allocates-output.html | YEARLY CHEESE CUT TO 4.8 POUNDS EACH; Wickard Allocates Output, Marking 50% of Cheddar for War Use 38% TO FORCES, ALLIES Last Year's Civilian Use Was 6.4 Pounds -- Fancy Types Are Not Affected | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/home-in-ring-tonight.html | Home in Ring Tonight' | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/new-prison-empty-a-year-in-dutchess-state-correction-head-denies.html | NEW PRISON EMPTY A YEAR IN DUTCHESS; State Correction Head Denies Repors That Green Haven Will Go to Government ARMY BEDS REPORTED IN 400 to 500 Just Arrived, Says Workman -- Occupancy Put Off by Prisoner Decline | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/buys-home-from-troy-bank.html | Buys Home From Troy Bank | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/patch-pockets-are-clarified.html | Patch Pockets' Are Clarified | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/effect-of-talks-felt-at-front.html | Effect of Talks Felt at Front | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/john-b-creasy.html | JOHN B. CREASY | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mission-at-marovovo.html | Mission At Marovovo | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/john-a-hook.html | JOHN A. HOOK | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/tams-c-iediod.html | ,.TAMS C. IEDIOD | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/sullivans-typify-war-spirit-of-us-iowa-couple-who-lost-5-sons-in.html | SULLIVANS TYPIFY WAR SPIRIT OF U.S.; Iowa Couple Who Lost 5 Sons in Naval Action Spur Morale on Their Visit to City MAKE A TOUR OF PLANTS To Talk to Workers in Todd Shipyards and Sperry Co. -- Honored in Cathedral | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/acquire-pick-co-control-investing-group-buyers-headed-by-arronson.html | ACQUIRE PICK CO. CONTROL; Investing Group Buyers Headed by Arronson and Flug | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/treasury-plan-not-favored-system-suggested-by-mr-paul-is-regarded.html | Treasury Plan Not Favored; System Suggested by Mr. Paul Is Regarded as Double Taxation | True | THEODORE MARBURG | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/report-nazi-eye-on-spain-frontier-rumors-say-occupation-ultimatum.html | REPORT NAZI EYE ON SPAIN; Frontier Rumors Say Occupation Ultimatum Will Go to Franco | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/rovers-bow-twice-to-cutters-42-54-coast-guard-sextet-victor-in.html | ROVERS BOW TWICE TO CUTTERS, 4-2, 5-4; Coast Guard Sextet Victor in Afternoon and at Night in the Garden -- Sands Point Wins | True | By William J. Briordy | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/opera-season-lists-first-die-walkuere-wagner-work-will-be-heard-in.html | OPERA SEASON LISTS FIRST 'DIE WALKUERE'; Wagner Work Will Be Heard in 13th Week at Metropolitan | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/deals-in-the-bronx-activity-includes-sales-of-two-dwellings-by-the.html | DEALS IN THE BRONX; Activity Includes Sales of Two Dwellings by the HOLC | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/indians-control-bombay-industry-operators-look-to-rosy-future-in-a.html | INDIANS CONTROL BOMBAY INDUSTRY; Operators Look to Rosy Future in a Free India but Concede Chaos May Come Instead SKEPTICAL ABOUT BRITISH Express Doubt They Will Go -- One Leader Sees India in Post-War Ties With Us | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/cash-interests-active-in-evidence-on-both-sides-of-the-market-for.html | CASH INTERESTS ACTIVE; In Evidence on Both Sides of the Market for Oats in Week | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/labor-groups-join-in-organization-for-study-of-international.html | Labor Groups Join in Organization For Study of International Affairs; A.F.L., C.I.O. and Rail Unions Plan Also to Cooperate With Europeans on Conduct of War and Peacetime Problems | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/brookhattans-triumph-6-to-3.html | Brookhattans Triumph, 6 to 3 | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/harry-c-crocker.html | HARRY C. CROCKER | True | SPecial to THE NEW YOR: T-8 | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/average-american-eats-unwisely-according-to-a-survey-by-gallup.html | Average American Eats Unwisely, According to a Survey by Gallup | True | By George Gallup Director, American Institute of Public Opinion | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/britons-burma-raids-cause-wide-damage-hurricanes-attack-locomotives.html | BRITONS BURMA RAIDS CAUSE WIDE DAMAGE; Hurricanes Attack Locomotives and Cars in Chindwin Valley | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/british-put-shoes-with-apparel.html | British Put Shoes With Apparel | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/billion-spent-here-on-war-contracts-unemployment-cut-wmc-program-of.html | BILLION SPENT HERE ON WAR CONTRACTS; UNEMPLOYMENT CUT; WMC Program of Giving Work to Labor Surplus Areas Is Pushed by Army and Navy ONLY 250,000 LACK JOBS Orders Worth $855,480,857 Were Placed by the Navy in November and December | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/dr-coffin-urges-us-to-persevere-in-war-says-it-is-not-gods-way-to.html | DR. COFFIN URGES US TO PERSEVERE IN WAR; Says it Is Not God's Way to Wipe Out What He Has Given | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/dr-a-h-gikhnini-banker-on-coast-former-new-lyorker-exhead-of-united.html | DR. A. H. GI/KHNINI, , BANKER ON COAST; Former New lYorker, Ex-Head of United 'Artists, Film. Group, Is Dead LOS ANGELES CIVIC LEADER Fatally Stricken at Meeting of Loyola University's Boardm Began Career as' Physician | True | SDeial to Tz NmW YOR. TIMa. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/miss-aia-m-inn.html | MISS AIA M. INN | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/17-get-study-awards-for-latin-america-institute-of-international.html | 17 GET STUDY AWARDS FOR LATIN AMERICA; Institute of International Education Names Winners | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/princetonian-suspends-university-to-publish-bulletin-three-times-a.html | PRINCETONIAN SUSPENDS; University to Publish Bulletin Three Times a Week | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/miss-emmons-wed-to-lieut-burwell-bride-is-daughter-of-general-the.html | MISS EMMONS WED TO LIEUT. BURWELL; Bride Is Daughter of General, the Governor of Hawaii | True | Special to Tm NzW YoRK Tns. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/lm-corcoran-joins-film-firm.html | L.M. Corcoran Joins Film Firm | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/soviet-steel-mill-ready-first-section-of-new-plant-at-chelyabinsk.html | SOVIET STEEL MILL READY; First Section of New Plant at Chelyabinsk Completed | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/25-persons-routed-by-fire.html | 25 Persons Routed by Fire | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ten-films-named-for-oscar-prize-10-actors-and-actresses-also.html | TEN FILMS NAMED FOR 'OSCAR' PRIZE; 10 Actors and Actresses Also Nominated for Annual Motion Picture Academy Awards | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/nelda-murray-to-become-bride.html | Nelda Murray to Become Bride | True | Spectal to TS NE' NOK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/finnish.html | Finnish | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/french.html | French | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/forgotten-man-found.html | Forgotten Man Found | True | P. JEANNETTE | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/longwetzel.html | LongWet-zel | True | Special tO THE NeW YORK TIMS.. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/estrella-pianist-makes-debut-here-brazilian-plays-tchaikovsky.html | ESTRELLA, PIANIST, MAKES DEBUT HERE; Brazilian Plays Tchaikovsky Concerto With Bruno Walter and the Philharmonic MOZART SYMPHONY HEARD Orchestra Presents 'Haffner' Work -- Three Excerpts From Wagner Included | True | R.L. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/russias-victory-grows.html | RUSSIA'S VICTORY GROWS | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/60-japanese-killed-in-new-guinea-in-day-allied-bombers-active-over.html | 60 JAPANESE KILLED IN NEW GUINEA IN DAY; Allied Bombers Active Over Many Neighboring Targets | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/government-maturities-20181174900-in-year.html | Government Maturities $20,181,174,900 in Year | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/stalin-congratulates-generals.html | Stalin Congratulates Generals | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/hartwig-retained-as-pitt-aide.html | Hartwig Retained as Pitt Aide | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/peterson-shearer.html | Peterson -- Shearer | True | Special to THE NEW YORK TLES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/soviet-envoy-dines-premier-of-turkey-us-and-british-ambassadors.html | SOVIET ENVOY DINES PREMIER OF TURKEY; U.S. and British Ambassadors Attend -- Talks Said to Herald Complete Accord AXIS CIRCLES DISMAYED Press and Radio Shift From Bluster Against Ankara to Painful Politeness | True | By Ray Brockwireless To the New York Times. | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/british-check-foe-in-tunisian-hills-dig-in-near-djebel-mansour-and.html | BRITISH CHECK FOE IN TUNISIAN HILLS; Dig In Near Djebel Mansour and Halt German Advance Below Pont du Fahs FRENCH REPULSE ATTACK Enemy Thrown Back in Area Near Ousseltia -- New Eighth Army Drive Seen Near | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/miss-marshall-marrieb-becomes-bride-in-crestwood-of-w-p-macy-army.html | MISS MARSHALL MARRIEB; Becomes Bride in Crestwood of W. P. Macy, Army Air Forces | True | Special to THE NZ 'YORK T]3E | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/pincers-is-set-on-japanese-as-force-seizes-island-tip-guadalcanal.html | Pincers Is Set on Japanese As Force Seizes Island Tip; GUADALCANAL FOE IS PUT IN PINCERS | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/milstein-in-violin-recital.html | Milstein in Violin Recital | True | O.D. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/american-airplanes-now-made-in-india-plant-moved-from-china-also.html | AMERICAN AIRPLANES NOW MADE IN INDIA; Plant Moved From China Also Repairs Damaged Craft | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/british-wives-ask-own-peace-houses-their-goal-after-the-war-not.html | BRITISH WIVES ASK OWN PEACE HOUSES; Their Goal After the War Not 'Dream' Homes but Ones Well Fit to Live In ROOMS FOR THE CHILDREN Replies to Questionnaire Stress More Space for Family Than Apartments Provide | True | By Tania Longwireless To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/missing-equestrienne-found.html | Missing Equestrienne Found | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/percussion-music-heard-at-concert-thundersheets-flower-pots-among.html | PERCUSSION 'MUSIC HEARD AT CONCERT; Thundersheets, Flower Pots Among 40 Instruments Used at Modern Museum NEW WORKS ARE HEARD Cowell's 'Ostinato,' Ardeval's 'Preludio,' Cage's 'Amores' in First Performance | True | N.S. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/gaffney grumbly.html | GaffneyGrumbly | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/cash-deals-made-in-downtown-area-properties-in-broome-and-horatio.html | CASH DEALS MADE IN DOWNTOWN AREA; Properties in Broome and Horatio Streets Purchased From Banks STORAGE BUILDING IS SOLD Freedman Heirs Dispose of Structure in Elizabeth St. -- Other Transactions | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/magarer-aue___-to-weo-brooklyn-girl-engaged-to-lieut-i-jack-c.html | MA.GAREr AU.E___. TO WEO; Brooklyn Girl Engaged to Lieut. I' Jack C. McClure Jr., U.S.A. | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/admiral-is-imprisoned-for-sinkings-at-toulon.html | Admiral Is Imprisoned For Sinkings at Toulon | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/new-rector-installed-bishop-manning-presides-at-st-marys-on-staten.html | NEW RECTOR INSTALLED; Bishop Manning Presides at St. Mary's on Staten Island | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/new-giraud-moves-backed-by-envoys-murphy-and-macmillan-say-allies.html | NEW GIRAUD MOVES BACKED BY ENVOYS; Murphy and Macmillan Say Allies Seek 'Healthy Political Atmosphere in Africa' NEW GIRAUD MOVES BACKED BY ENVOYS | True | By Drew Middletonwireless To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/army-takes-gift-plane-mother-of-pearl-harbor-hero-christens-city-of.html | ARMY TAKES GIFT PLANE; Mother of Pearl Harbor Hero Christens 'City of Hartford' | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/will-buy-own-bonds-pacific-electric-asks-bids-for-sale-from-owners.html | WILL BUY OWN BONDS; Pacific Electric Asks Bids for Sale From Owners | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/lobinsonreniers.html | lobinson-Reniers | True | SPecial to T IW YORK mfS. | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/area-committees-will-assist-wmc-management-and-labor-groups-will.html | AREA COMMITTEES WILL ASSIST WMC; Management and Labor Groups Will Advise Local Chiefs, Mrs. Rosenberg Says SHE SCORES JOB HYSTERIA Points Out That All Eligibles Are 'on Loan' From Draft and Boards Will Decide | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mayor-seeks-data-on-transit-wages-delaney-to-give-comprehensive.html | MAYOR SEEKS DATA ON TRANSIT WAGES; Delaney to Give Comprehensive Report to Inform the Public, Offset Misrepresentations SEEN AS REPLY TO C.I.O. Labor Group's Executive Board Charged That City Workers Got Substandard Pay | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/dr-sockman-demands-stricter-trusteeship-in-fight-for-financial-and.html | Dr. Sockman Demands Stricter Trusteeship In Fight for Financial and Moral Integrity | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/actor-dies-after-rescuing-two.html | Actor Dies After Rescuing Two | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/backs-fight-on-v-system-head-of-firemens-group-insists-the-men-are.html | BACKS FIGHT ON V SYSTEM; Head of Firemen's Group Insists the Men Are Not Unpatriotic | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/outbreaks-reported-in-norway.html | Outbreaks Reported in Norway | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/beveridge-denies-he-got-his-ideas-from-bismarck.html | Beveridge Denies He Got His Ideas From Bismarck | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/first-czechoslovak-units-leave-to-join-red-army.html | First Czechoslovak Units Leave to Join Red Army | True | By the United Press. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/judgment-of-pilate-fosdick-holds-history-shows-christ-was-the-court.html | JUDGMENT OF PILATE; Fosdick Holds History Shows Christ Was the Court | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/german-sees-peril-in-norway-attack-admiral-says-allied-success.html | GERMAN SEES PERIL IN NORWAY ATTACK; Admiral Says Allied Success There Would Amount to Catastrophe for Reich MUCH NERVOUSNESS CITED Swedish Sources Repeat Tales of Shipping Concentrations in Iceland and Scotland | True | By Telephone To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/christianity-seen-as-basis-for-peace-bishop-kearney-says-we-cannot.html | CHRISTIANITY SEEN AS BASIS FOR PEACE; Bishop Kearney Says We Cannot Build an Eden on Earth When Victory Is Won | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/united-states.html | United States | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/hoover-to-talk-on-food-move-to-feed-europes-children-to-be.html | HOOVER TO TALK ON FOOD; Move to Feed Europe's Children to Be Discussed Saturday | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/german.html | German | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/coal-tieup-april-1-is-feared-unless-washington-acts-with-lewis-set.html | COAL TIE-UP APRIL 1 IS FEARED UNLESS WASHINGTON ACTS; With Lewis Set on March 14 for Negotiations, Administration Gets Problem 15% FORMULA IN PICTURE But 'Little Steel' Practice Is Hurdle, as C.I.O. Chief is Against It for Miners COAL MINE STRIKE FEARED BY APRIL 1 | True | By Louis Starkspecial To the New York Times. | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/woes-of-a-reporter-in-chungking-who-doesnt-talk-chung-kuo-hwa.html | Woes of a Reporter in Chungking Who Doesn't Talk Chung Kuo Hwa; Conversation Piece in Chinese Is Exclusively on Nursery-School Level as Instructor Labors to Teach Him the Language | True | By Brooks Atkinsonwireless To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ruth-has-a-birthday-babe-49-helps-in-the-campaign-to-sell-war-bonds.html | RUTH HAS A BIRTHDAY; Babe, 49, Helps in the Campaign to Sell War Bonds | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/committees-named-by-state-bar-group-legislation-corporation-law.html | COMMITTEES NAMED BY STATE BAR GROUP; Legislation, Corporation Law, Taxation Groups Chosen | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ilrs-chester-w-drumioni.html | iLRS. CHESTER W. DRUMiONI | True | Special to Tm NEW YORX TLXES. ' | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/doubts-argentine-break-panama-writer-says-feeling-of-grandeur.html | DOUBTS ARGENTINE BREAK; Panama Writer Says 'Feeling of Grandeur' Bolsters Isolation | True | Special Cable to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/use-skills-in-war-graduates-urged-specialized-jobs-are-best-for.html | USE SKILLS IN WAR, GRADUATES URGED; Specialized Jobs Are Best for College Women, Says Head of Information Bureau | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/new-food-curb-is-feared-britons-may-be-rationed-in-restaurants.html | NEW FOOD CURB IS FEARED; Britons May Be Rationed in Restaurants, Paper Says | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mcquade-kilker.html | McQuade -- Kilker | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/old-buses-now-canteens-american-red-cross-will-have-40-for-use-in.html | OLD BUSES NOW CANTEENS; American Red Cross Will Have 40 for Use in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/lists-prisoners-held-by-japanese-army-names-165-officers-45-warrant.html | LISTS PRISONERS HELD BY JAPANESE; Army Names 165 Officers, 45 Warrant Officers and 825 Enlisted Men in Philippines 56 FROM NEW YORK STATE Of These 26 Are From Greater City Area -- 11 Each From New Jersey and Connecticut | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/italian.html | Italian | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/engineers-in-tunisia-strike-blow-in-dark-us-combat-unit-blows-up.html | ENGINEERS IN TUNISIA STRIKE BLOW IN DARK; U.S. Combat Unit Blows Up Bridge Feeding Axis Supply Line | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/nazis-report-big-battles-germans-list-defense-stands-of-unabated.html | NAZIS REPORT BIG BATTLES; Germans List Defense Stands of Unabated Fierceness | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/pirate-draws-475000-total-for-21-weeks-patriots-eve-of-st-mark-do.html | PIRATE DRAWS $475,000; Total for 21 Weeks -- 'Patriots,' 'Eve of St. Mark' Do Well | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/disheartening-feature.html | Disheartening Feature | True | GRANDFATHER | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/television-concern-is-organized-here-scophony-corp-will-handle.html | TELEVISION CONCERN IS ORGANIZED HERE; Scophony Corp. Will Handle 'Supersonic' System | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/consumers-league-moves-to-cleveland-elizabeth-s-magee-is-named-as.html | CONSUMERS LEAGUE MOVES TO CLEVELAND; Elizabeth S. Magee Is Named as General Secretary | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/needs-1000-women-aides-aircraft-warning-service-in-plea-so-army-can.html | NEEDS 1,000 WOMEN AIDES; Aircraft Warning Service in Plea So Army Can Free Waacs | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/american-describes-capture-by-germans-forced-to-drive-us-truck-in.html | AMERICAN DESCRIBES CAPTURE BY GERMANS; Forced to Drive U.S. Truck in Foe's Tunisia Advance | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/arlene-solomon-fiancee-alumna-of-goucher-college-to-be-bride-of.html | [ARLENE SOLOMON FIANCEE; Alumna of Goucher College to Be Bride of Robert L. Feldman | True | Special to TII- NEW YOR TIS. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mrs-john-teener.html | MRS. JOHN' TEENER | True | SPecial to TH: N,V YORK: 'i'xt:s. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/capt-william-j-carter-official-of-new-jersey-police-i-headed-troop.html | CAPT. WILLIAM J. CARTER; Official of New Jersey Police i Headed Troop A 20 Years | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/miss-rachel-cart-to-be-married.html | Miss Rachel Cart to Be Married] | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mr-churchill-returns.html | MR. CHURCHILL RETURNS | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/opa-inspectors-tour-city-ride-police-sidecars-focusing-attention-on.html | OPA INSPECTORS TOUR CITY; Ride Police Sidecars, Focusing Attention on Up-State Drivers | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/brookline-curlers-win-ben-ames-williamss-rink-takes-mitchell-and.html | BROOKLINE CURLERS WIN; Ben Ames Williams's Rink Takes Mitchell and Allen Medals | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/hairy-tna_-camp.html | HAIRY T.NA_- CAMP | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/margaret-kershner-bride-in-montclair-married-to-steplen-c-weber-at.html | MARGARET KERSHNER BRIDE IN MONTCLAIR; Married to Steplen C. Weber at the Friends `]eeting House | True | Special to T IT-w YORK41S. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/courses-in-social-work-barnard-college-to-aid-women-to-meet.html | COURSES IN SOCIAL WORK; Barnard College to Aid Women to Meet Emergency Demand | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/matt-wins-slalom-for-gibson-trophy-leads-north-conway-ski-field.html | MATT WINS SLALOM FOR GIBSON TROPHY; Leads North Conway Ski Field -- Gaudette Is Second | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/-strong-man-saves-four-at-jersey-city-fire-hangs-out-window-swings-.html | ' Strong Man' Saves Four at Jersey City Fire; Hangs Out Window, Swings Them to Safety | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/frank-l-polk-dies-cabinet-exaide-7t-under-secretary-of-state-in.html | FRANK L. POLK DIES; CABINET EX-AIDE, 7t; Under Secretary of State in Wilson Administration Once City Corporation Counsel A LAWYER FOR 46 YEARS Partner in Firm of Davis, PolE, Wardwell, Gardiner & Reed Hull Sends Tribune | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/probritish-danes-scored-sympathy-for-fliers-who-bombed-copenhagen.html | PRO-BRITISH DANES SCORED; Sympathy for Fliers Who Bombed Copenhagen Deplored | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/little-change-is-seen-in-provision-market-supplies-of-hogs-are.html | Little Change Is Seen in Provision Market; Supplies of Hogs Are Still Inadequate | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/son-to-allan-e-schomches.html | Son to Allan E. Schomches | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/outlook-held-good-for-steel-output-repairs-seen-as-only-factor.html | OUTLOOK HELD GOOD FOR STEEL OUTPUT; Repairs Seen as Only Factor Which Might Cause Failure to Exceed Rated Capacity OIL INDUSTRY FARES POORLY IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/james-w-miviahon-expresident-of-northwestern-ohio-natural-gas-co.html | JAMES W. MiVIAHON; Ex-President of Northwestern Ohio Natural 'Co. Was 86 | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/morrison-is-approved-king-confirms-him-as-minister-of-town-country.html | MORRISON IS APPROVED; King Confirms Him as Minister of Town, Country Planning | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/trading-declines-in-cotton-market-prices-fairly-steady-in-week-as.html | TRADING DECLINES IN COTTON MARKET; Prices Fairly Steady in Week as No New Legislative Developments Appear STAPLE IS ENTERING LOAN Substantial Volume Found to Be Continuing Into the Government Stocks | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/cavalry-of-the-sea.html | CAVALRY OF THE SEA | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/jefferson-theme-of-essay-contest-students-in-citys-public-private.html | JEFFERSON THEME OF ESSAY CONTEST; Students in City's Public, Private and Catholic Schools Start Competing Today MANY PRIZES ARE OFFERED Every Entrant to Write 1,000 Words on Democracy's Debt to Declaration Signer | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/k-of-c-aide-in-belfast.html | K. of C. Aide in Belfast | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/simple-war-styles-bring-increased-demand-for-costume-jewelry-new.html | Simple War Styles Bring Increased Demand For Costume Jewelry; New Materials Used | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/resident-offices-report-on-trade-seasonal-lull-noted-in-most.html | RESIDENT OFFICES REPORT ON TRADE; Seasonal Lull Noted in Most Markets Following Month of Record Buying DRESS BUSINESS DECLINES Higher Price Lines Held Up for OPA Action -- Men's Wear in Active Demand | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/short-of-georgetown-selected-as-meets-outstanding-athlete.html | Short of Georgetown Selected As Meet's Outstanding Athlete; Decisively Wins Rodman Wanamaker Trophy in Writers' Poll After Record-Tying 600 and Fast Leg in Mile Relay | True | By Louis Effrat | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/army-aids-veteran-94-after-opa-ban-on-auto.html | Army Aids Veteran, 94, After OPA Ban on Auto | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/7-raf-men-killed-in-bus-crash.html | 7 R.A.F. Men Killed in Bus Crash | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/index-of-british-prices-economist-lists-commodities-as-1135-on-jan.html | INDEX OF BRITISH PRICES; Economist Lists Commodities as 113.5 on Jan. 26 | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/st-johns-to-play-in-garden-tonight-face-a-threat-in-senesky-of-st.html | ST. JOHN'S TO PLAY IN GARDEN TONIGHT; Face a Threat in Senesky of St. Joseph's -- L.I.U. Five Will Oppose Duquesne N.Y.U. IN SYRACUSE GAME Violets' Streak Ended at 12 by Niagara -- Penn Rolling Along in the Eastern League | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mayors-tip-starts-shoebuying-rush-citywise-get-hint-in-dont-do.html | MAYOR'S TIP STARTS SHOE-BUYING RUSH; City-Wise Get Hint in 'Don't Do Unnecessary Walking,' Flock to Stores on East Side MAYOR'S TIP STARTS SHOE-BUYING RUSH | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/william-hhyde-i-portrait-painter-an-associate.html | WILLIAM H-HYDE; I Portrait Painter, an Associate | True | ofl | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/josephine-6ribbin-to-be3ome-a-bride-daughter-of-episcopal-bishop-in.html | JOSEPHINE 6RIBBIN TO BE3OME A BRIDE; Daughter of Episcopal Bishop in South Betrothed to Rev. Isaac Noyes Northup | True | Special to T Nsr 'o TI:zs. | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/european-air-war-slackens-briefly-weekend-activities-of-allies.html | EUROPEAN AIR WAR SLACKENS BRIEFLY; Week-End Activities of Allies Limited to Fighter Sweeps, Small Rhineland Blow R.A.F. ON NEW NIGHT RAID German Planes Attack Coast of England, Leaving Some Casualties, Little Damage | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/st.html | ST | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/moral-law-held-need-for-world.html | Moral Law Held Need for World | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/fight-for-faith-traced-savage-says-our-forefathers-put-reliance-in.html | FIGHT FOR FAITH TRACED; Savage Says Our Forefathers Put Reliance in God | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/first-lady-visits-navy-hospital.html | First Lady Visits Navy Hospital | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/blood-donor-drive.html | Blood Donor Drive | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/background-of-officers.html | Background of Officers | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/british.html | British | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/frank-v-lufm.html | FRANK V. LUFrN | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/soiled-shirt-era-seen-by-laundries-6000000-garments-a-week-will-be.html | SOILED SHIRT' ERA SEEN BY LAUNDRIES; 6,000,000 Garments a Week Will Be Unwashed if Fuel Oil Cut Stands, They Warn ONLY 10% ARE RUN ON COAL Unlaundered Towels, Sheets and Other Items Next Month Viewed as 'Staggering' | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/cio-opens-war-on-absenteeism-executive-board-votes-for-moves-to-end.html | C.I.O. OPENS WAR ON ABSENTEEISM; Executive Board Votes for Moves to End All Handicaps to All-Out Production OPPOSES THE RUML PLAN Also Calls for Dropping of the Victory Levy in Favor of a Pay-as-You-Go System | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/franco-denies-a-visit-madrid-knocks-down-report-he-saw-churchill-at.html | FRANCO DENIES A VISIT; Madrid Knocks Down Report He Saw Churchill at Lisbon | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/financial-news-index-off-london-average-of-30-shares-shows-slight.html | FINANCIAL NEWS INDEX OFF; London Average of 30 Shares Shows Slight Recession | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/tribute-from-secretary-hull.html | Tribute From Secretary Hull | True | Special to NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/missmargot-dethier-alumna-of-bryn-mawr-fiancee-of-lt-h-l-fogg-jr.html | Missmargot Dethier, Alumna of Bryn mawr, Fiancee of Lt. H. L. Fogg Jr., Army Air Forces | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/german-is-slain-in-lisbon-in-dispute-over-his-pigs.html | German Is Slain in Lisbon In Dispute Over His Pigs | True | North American Newspaper Alliance. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mexicans-get-farm-land-president-makes-allotments-in-state-of.html | MEXICANS GET FARM LAND; President Makes Allotments in State of Chiapas | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/italy-names-ciano-envoy-to-vatican-appointment-follows-ouster-as.html | ITALY NAMES CIANO ENVOY TO VATICAN; Appointment Follows Ouster as Foreign Minister in Drastic Cabinet Shift SHAKE-UP IS MINIMIZED Commentators Speak After a 36-Hour Silence -- Japan Points to Hitler Example | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/foreign-exchange-rates-week-ended-february-6-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEBRUARY 6, 1943 | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/19-rabbis-at-wedding-miss-byrdig-geiger-married-to-rev-akiba.html | 19 RABBIS AT WEDDING; Miss Byrdig Geiger Married to Rev. Akiba Predmesky | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/15-of-mortgage-loans-to-be-retired-this-year.html | 15% of Mortgage Loans To Be Retired This Year | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/miss-dorothy-beutel-engaged.html | Miss Dorothy Beutel Engaged | True | Special to THZ NW Yoa: Tzts. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/the-25000-limit.html | THE $25,000 LIMIT | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/french-unity-seen-in-hating-germans-smuggled-letter-says-whole.html | FRENCH UNITY SEEN IN HATING GERMANS; Smuggled Letter Says Whole Country Is More Unified Than Ever by Anger VICHY PUT ON FOE'S PLANE Nation Looks to Fourth Republic, More Democratic Than Third, When Peace Returns | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/wedding-date-set-by-miss-carpenter-she-will-become-bride-feb-20-of.html | WEDDING DATE SET BY MISS CARPENTER; She Will Become Bride Feb. 20 of E. Bruce Hallett Jr. | True | Special to TH NXW YoRK TS. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/florida-sugar-crop-lacks-help.html | Florida Sugar Crop Lacks Help | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/dinghy-racing-put-off-wind-stops-larchmont-skippers-for-first-time.html | DINGHY RACING PUT OFF; Wind Stops Larchmont Skippers for First Time This Winter | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/apathy-of-the-london-markets-to-good-war-news-is-puzzling-but.html | Apathy of the London Markets To Good War News Is Puzzling; But Reactions to Prolonged Rise, Impending Savings Drive and Desire for Liquidity Are Cited as Possible Factors | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/safety-pleaders-reach-los-angeles-for-drive-against-plant-accidents.html | Safety Pleaders Reach Los Angeles For Drive Against Plant Accidents; Irvin Confers With Local Officials on Plans for Tour go Remind Workers of High Cost of Carelessness | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/speech-by-wood-hailed-in-london-statement-in-commons-on-the-nations.html | SPEECH BY WOOD HAILED IN LONDON; Statement in Commons on the Nation's Problems Is Called Most Comprehensive in War INVESTORS SEEN 'FREED' City Does Not Think Germany Is Near Collapse Despite Turn in Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/japanese.html | Japanese | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/state-war-planning-urged-by-roosevelt-he-also-asks-conference-to.html | STATE WAR PLANNING URGED BY ROOSEVELT; He Also Asks Conference to Anticipate Later Adjusting | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/report-army-beds-moved-in.html | Report Army Beds Moved In | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/franklin-foresaw-air-invasion.html | Franklin Foresaw Air Invasion | True | MORRIS PEARLBERG | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/russian.html | Russian | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/abroad-the-search-for-alibis-begins-in-rome.html | Abroad; The Search for Alibis Begins in Rome | True | By Anne O'Hare McCormick | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/more-canadians-cross-reinforcements-for-many-arms-arrive-in-great.html | MORE CANADIANS CROSS; Reinforcements for Many Arms Arrive in Great Britain | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/wickard-appoints-aides-they-will-enforce-and-administer-his-food.html | WICKARD APPOINTS AIDES; They Will Enforce and Administer His Food Orders | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/finklin-o-poolei-la-librarian-701-general-manager-also-of-city-bar.html | FINKLIN O. POOLE,I LA LIBRARIAN, 701; General Manager Also of City Bar Association, Which He Joined in 1902, Dies BUILT UP FOREIGN SECTION Helped Edit Third Supplement to 'Poole's Index' -- Once at the Boston Athenaeum | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of the Times; The Baseball Writers Show | True | By Arthur Daley | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/piedmont-league-cut-to-six-teams-for-1943-breadon-reveals-40000.html | PIEDMONT LEAGUE CUT TO SIX TEAMS FOR 1943; Breadon Reveals $40,000 Loss After Houston Head Quits | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/governments-held-in-accord.html | Governments Held in Accord | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/recovery-in-new-orleans-moderate-changes-in-quotations-of-cotton-in.html | RECOVERY IN NEW ORLEANS; Moderate Changes in Quotations of Cotton in Week Shown | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/joins-board-of-trustees-of-the-drexel-institute.html | Joins Board of Trustees Of the Drexel Institute | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/tokyo-lauds-ill-miners-broadcast-says-tubercular-men-are-kept-at.html | TOKYO LAUDS ILL MINERS; Broadcast Says Tubercular Men Are Kept at Work Until 'Gone' | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/malta-pays-sicily-big-debt-in-bombs-mosquito-fliers-plan-to-pin.html | MALTA PAYS SICILY BIG DEBT IN BOMBS; Mosquito Fliers Plan to Pin Down Axis Air Force at Its Mediterranean Source LONG RANGE OBJECTIVE Campaign Aims at Control of Skies to Free Allied Shipping to Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/strength-in-the-words-of-jesus.html | Strength in the Words of Jesus | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/shoe-retailers-support-rationing-harold-f-volk-says-industry.html | SHOE RETAILERS SUPPORT RATIONING; Harold F. Volk Says Industry Pledges Cooperation in Government's Plan AFFECTS 200,000 OUTLETS Head of National Association Says Members Aided Washington in Survey | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/posthumous-awards-made-to-2-americans-sergeant-and-corporal-honored.html | POSTHUMOUS AWARDS MADE TO 2 AMERICANS; Sergeant and Corporal Honored for New Guinea Heroism | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ocd-outlines-plant-defense.html | OCD Outlines Plant Defense | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/oil-industry-fares-poorly-in-mexico-head-of-governmentcontrolled.html | OIL INDUSTRY FARES POORLY IN MEXICO; Head of Government-Controlled Monopoly-Tells of Falling Exports and Rising Deficit WAR BLOCKS EXPANSION Equipment From U.S. Sharply Reduced -- Workers Bar Cuts in Duplicating Services OUTLOOK HELD GOOD FOR STEEL OUTPUT | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/overflow-crowd-at-detroit.html | Overflow Crowd at Detroit | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/h0naid-a-pidgeon.html | H0NAID A. PIDGEON | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/hosiery-shipments-gain-42-in-month-total-1942-output-off-23.html | HOSIERY SHIPMENTS GAIN 4.2% IN MONTH; Total 1942 Output Off 2.3%, Association Reports | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/kimball-a-st-lawrence-trustee.html | Kimball a St. Lawrence Trustee | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/concert-dance-to-aid-russians.html | Concert Dance to Aid Russians | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/l-weitzenkorn-perished-in-fire-author-found-in-his-wilkesbarre-home.html | L. WEITZENKORN PERISHED IN FIRE; Author, Found in His Wilkes-Barre Home, Burned and Suffocated, Coroner Decides | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/commodity-average-fractionally-higher-agricultural-products-again.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Agricultural Products Again Almost the Sole Cause | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/screen-news-here-and-in-hollywood-bellamy-partridges-country-lawyer.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bellamy Partridge's 'Country Lawyer' Will Star Walter Huston at Warners 3 FILMS HERE THIS WEEK ' Leningrad Fights,' 'Saludos Amigos' and 'Andy Hardy's Double Life' Newcomers | True | By Telephone To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/pilnick-victor-at-chess-beats-barnhart-to-advance-in-marshall-club.html | PILNICK VICTOR AT CHESS; Beats Barnhart to Advance in Marshall Club Tourney | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/club-for-service-men-salvation-army-to-have-24houraday-home-for.html | CLUB FOR SERVICE MEN; Salvation Army to Have 24-Hour-a-Day Home for Them | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/business-men-to-aid-catholic-charities-spellman-links-freedom-to.html | BUSINESS MEN TO AID CATHOLIC CHARITIES; Spellman Links Freedom to Give to 'America's Spirit' | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/baseballs-wartime-woes-forgotten-as-record-crowd-attends-writers.html | Baseball's Wartime Woes Forgotten as Record Crowd Attends Writers' Dinner; SKITS AMUSE 1,300 AT SCRIBES AFFAIR La Guardia, a Guest, Joins in Hilarious Episode of Show at 20th Baseball Dinner RICKENBACKER IS CHEERED Willkie and Davis Are Among Other Speakers -- Honors Go to Williams and Mercer | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/news-of-the-stage-permission-to-do-the-patriots-on-nationwide-scale.html | NEWS OF THE STAGE; Permission to Do 'The Patriots' on Nation-Wide Scale Sought by National Theatre Conference | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/agwi-lines-makes-bond-offer.html | AGWI Lines Makes Bond Offer | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/more-danger-for-kursk-russians-at-don-bombard-rostov.html | More Danger for Kursk; RUSSIANS AT DON, BOMBARD ROSTOV | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/eh-crockett-eulogized-memorial-sermon-preached-for-late-war.html | E.H. CROCKETT EULOGIZED; Memorial Sermon Preached for Late War Correspondent | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/caracas-plans-for-trade-venezuelanbrazilian-chamber-of-commerce-is.html | CARACAS PLANS FOR TRADE; Venezuelan-Brazilian Chamber of Commerce Is Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mildred-talmadge-bridee.html | Mildred Talmadge Bride-E! | True | ectBcZa to N Yo s. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mildred-a-men_-zel-bridei-weddingto-lt-j-ii-eichinger.html | MILDRED A -- 'MEN_ ZEL BRIDEI; Wedding.to Lt. J. I-I. Eichinger | True | I | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/rumanian-fuel-curbs-reported.html | Rumanian Fuel Curbs Reported | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/spirit-of-jeremiah-held-church-need-dr-ayer-declares-the-prophets.html | SPIRIT OF JEREMIAH HELD CHURCH NEED; Dr. Ayer Declares the Prophet's Words Should Be Read by Ministers and Laymen WOULD DRIVE TRUTH HOME Asks if We Have Not Reached Position When Truth Tellers Are Slandered and Abused | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/market-is-seen-steady-magazine-steel-sees-little-change-in-demand.html | MARKET IS SEEN STEADY; Magazine Steel Sees Little Change in Demand, Delivery | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/rule-for-shoeing-ball-clubs.html | Rule for Shoeing Ball Clubs | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/m3es-dontn-ellis.html | M3ES. DON.T,n CLLIS | True | SlClal to Tr lw YOR TAm. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/axis-aid-and-comfort.html | AXIS AID AND COMFORT | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/recital-by-elsbeth-ball.html | Recital by Elsbeth Ball | True | N.S. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/american-flier-listed-killed.html | American Flier Listed Killed | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/jersey-soldier-wins-medal.html | Jersey Soldier Wins Medal | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/taft-bids-us-make-enemies-partners-tells-swarthmore-class-new-war.html | TAFT BIDS US MAKE ENEMIES PARTNERS; Tells Swarthmore Class New War Will Come Otherwise | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/preston-mcgrain.html | PRESTON McGRAIN | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/standley-goes-to-ballet.html | Standley Goes to Ballet | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-2-no-title.html | Article 2 — No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/loebwander.html | LoebWander | True | Special to THE NEW YORK TS. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/hits-equal-rights-law-green-of-afl-calls-move-dangerous-and-harmful.html | HITS 'EQUAL RIGHTS' LAW; Green of A.F.L. Calls Move 'Dangerous and Harmful' | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/the-financial-week-stocks-and-bonds-go-to-highest-of-1943-and-1942.html | THE FINANCIAL WEEK; Stocks and Bonds Go to Highest of 1943 and 1942, Then Become Irregular | True | By Aleeander D. Noyes | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/1000-rings-lost-in-slipper.html | $1,000 Rings Lost in Slipper | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/navy-calls-denny-myers-boston-college-coach-to-report-thursday.html | NAVY CALLS DENNY MYERS; Boston College Coach to Report Thursday -- Expects Commission | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/miss-ablgela-quin-will-be-married-london-girl-now-living-here-to-be.html | MISS AblGELA QUIN WILL BE MARRIED; London Girl, Now Living Here, to Be Bride of It. David Gwynn of Royal Naval Reserve | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/rickenbacker-urges-labor-draft-and-service-records-for-civilians.html | Rickenbacker Urges Labor Draft And Service Records for Civilians; LABOR DRAFT URGED BY RICKENBACKER | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/five-die-on-raft-in-storm-american-merchant-seamen-torpedoed-in.html | FIVE DIE ON RAFT IN STORM; American Merchant Seamen Torpedoed in Atlantic | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/city-to-teach-rationing-municipal-radio-station-will-give.html | CITY TO TEACH RATIONING; Municipal Radio Station Will Give Instructions Twice a Day | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/state-asks-survey-of-child-care-need-local-war-councils-requested.html | STATE ASKS SURVEY OF CHILD CARE NEED; Local War Councils Requested to Find How Many Mothers Work in War Industries COST ESTIMATE IS NEEDED Wallace, as State War Plans Coordinator, Says There Is Conflicting Information | True | Special to THE NEW YORK TIMES. | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/bruins-overpower-canadiens-by-71-busher-jackson-paces-victors-with.html | BRUINS OVERPOWER CANADIENS BY 7-1; Busher Jackson Paces Victors With Tally in Each Period of Contest in Boston RED WINGS SUBDUE LEAFS Triumph on Home Ice by 5-3, Scoring 3 Times in Second Chapter Before 13,649 | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mass-appeal-to-god-dr-darlington-cites-prayers-by-our-service-men.html | MASS APPEAL TO GOD; Dr. Darlington Cites Prayers by Our Service Men | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/heavy-blow-in-south-predicted.html | Heavy Blow in South Predicted | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/military-shifts-expected.html | Military Shifts Expected | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/guani-leaves-for-home-uruguayan-minister-hails-ties-between-two.html | GUANI LEAVES FOR HOME; Uruguayan Minister Hails Ties Between Two Countries | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/school-board-unit-sifts-state-bills-seven-pending-measure-are.html | SCHOOL BOARD UNIT SIFTS STATE BILLS; Seven Pending Measure Are Endorsed, Seventeen Others Are Disapproved | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/loss-of-employes-affecting-banks-shorter-business-day-and-cut-in.html | LOSS OF EMPLOYES AFFECTING BANKS; Shorter Business Day and Cut in Services to Customers Possible Compensation STAFF'S DUTIES INCREASED Ration-Coupon Accounts, Bond Selling and New Foreign Activities Added | True | By Edward J. Condlon | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/guard-wisconsin-defense-unit.html | Guard Wisconsin Defense Unit | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/eire-said-to-regard-election-with-fear-minister-tells-of.html | EIRE SAID TO REGARD ELECTION WITH FEAR; Minister Tells of Government's Apprehension of Disunity | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/yugoslav-victory-is-predicted-here-faith-and-friendship-of-all.html | YUGOSLAV VICTORY IS PREDICTED HERE; Faith and Friendship of All Christians Will Overcome the Enemy, Rev. J.A. Bell Says A BALKAN SERVICE HELD Bishop of Orthodox Serbians Takes Part in Ceremony in Church Of Incarnation | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/two-axis-spies-shot-in-lebanon.html | Two Axis Spies Shot in Lebanon | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/crocodile-tears.html | Crocodile Tears? | True | VIOLET ALLEYN STOREY | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/pay-rise-in-nova-scotia-mines.html | Pay Rise in Nova Scotia Mines | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/city-college-gets-500-soldiers-soon-will-have-full-educational.html | CITY COLLEGE GETS 500 SOLDIERS SOON; Will Have Full Educational Responsibility for Men -- 3,000 Due by End of Summer TO HOUSE AND FEED THEM Hebrew Orphan Asylum Will Be Taken Over for Quarters Within a Week | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/dusolina-giannini-sings-at-town-hall-roth-quartet-also-is-on-new.html | DUSOLINA GIANNINI SINGS AT TOWN HALL; Roth Quartet Also Is On New Friends of Music Program | True | R.L. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/united-nations.html | United Nations | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/wetzelhawthorne.html | WetzelHawthorne | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/circulation-rise-noted-bank-of-england-puts-weeks-figure-at-3200000.html | CIRCULATION RISE NOTED; Bank of England Puts Week's Figure at 3,200,000 | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/george-w-hensel-jr-of-groundhog-lodge-its-hibernating-governor-had.html | GEORGE W. HENSEL JR. OF GROUNDHOG LODGE; Its 'Hibernating Governor' Had Notables as Fellow. Members | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/controllers-study-corporation-reports-trend-to-use-of-their-names.html | CONTROLLERS STUDY CORPORATION REPORTS; Trend to Use of Their Names on Statements Is Observed | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/anne-l-clap-married-becomes-the-bride-of-william-s-van-nostrand-2d.html | ANNE L. CLAP MARRIED; Becomes the Bride of William S. Van Nostrand 2d at Home | True | Special to TRE NW YO TXS. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/each-couple-at-show-to-get-one-program.html | Each Couple at Show To Get One Program | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/art-students-league-faces-fall-closing-president-asks-for-support.html | ART STUDENTS LEAGUE FACES FALL CLOSING; President Asks for Support as War Cuts Student Ranks | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/lee-defeats-procita.html | Lee Defeats Procita | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/boy-scout-sunday-observed-by-4000-catholic-members-attend-a-service.html | BOY SCOUT SUNDAY OBSERVED BY 4,000; Catholic Members Attend a Service at St. Patrick's -Bishop McCarty Presides PART OF NATIONAL FETE Today Marks the Thirty-third Anniversary of Founding of the Movement | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/churchill-returns-after-africa-visit-sees-eisenhower-giraud-and.html | CHURCHILL RETURNS AFTER AFRICA VISIT; Sees Eisenhower, Giraud and Catroux, Then Flies to Britain -- Commons Awaits Report FAMILY REUNION: BRITISH PRIME MINISTER HOME AGAIN CHURCHILL IS BACK AFTER AFRICA VISIT | True | By Raymond DanielSpecial Cable To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/nonhaters-best-killers-writer-holds-those-who-fight-in-cold.html | Non-Haters Best Killers; Writer Holds Those Who Fight in Cold Conviction Are More Deadly | True | PEARL S. BUCK | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/frenchmen-facing-famine-in-summer-manual-workers-will-be-fed-but.html | FRENCHMEN FACING FAMINE IN SUMMER; Manual Workers Will Be Fed but Bulk of Population Will Suffer Hunger THERE WILL BE NO BREAD Mortgaging of 1943 Harvest and Loss of African Grain the Cause -- Other Foods Scarce | True | By Telephone To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/north-african-strategy-discussed.html | North African Strategy Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/repossessed-realty-sold-in-new-jersey-houses-are-bought-from-holc.html | REPOSSESSED REALTY SOLD IN NEW JERSEY; Houses Are Bought From HOLC and Other Lenders | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/home-sold-by-the-holc-threefamily-house-in-brooklyn-under-new.html | HOME SOLD BY THE HOLC; Three-Family House in Brooklyn Under New Ownership | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/congress-centers-on-federal-policy-house-will-debate-this-week-curb.html | CONGRESS CENTERS ON FEDERAL POLICY; House Will Debate This Week Curb on Agency 'Directives' and the Dies Extension MANPOWER SENATE ISSUE One Group Will Hear Wickard, Another Hoover -- RFC-BEW 'Feud' Is Being Revived | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/miss-maria__-0_-od-wed-1-becomes-bride-of-dr-louisl-.html | Miss MARIA__ 0 _. OD WED 1; Becomes Bride of Dr. Louisl . | True | mmn .mous. 1 | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mrs-schwabs-side-wins.html | Mrs. Schwab's Side Wins | True | | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/red-cross-names-aide-for-war-fund-mrs-carl-t-hogan-chairman-of.html | RED CROSS NAMES AIDE FOR WAR FUND; Mrs. Carl T. Hogan Chairman of Group to Solicit State and County Employees CITY'S QUOTA IS $12,920,700 1,100 Concerns Agree to Plan for Company Representatives in Coming Campaign | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/light-british-cruiser-is-claimed-by-uboat-germans-also-report.html | LIGHT BRITISH CRUISER IS CLAIMED BY U-BOAT; Germans Also Report Sinkings of Twenty Merchantmen | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/reclamation-aids-allies-in-mideast-weapons-planes-and-trucks-are.html | RECLAMATION AIDS ALLIES IN MID-EAST; Weapons, Planes and Trucks Are Salvaged and Repaired or Scrapped for Metal CLOTHING HELPS CAPTIVES Endless Caravans Returning to Depots With Booty Pass Front Line Supply Convoys | True | By A.c. Sedgwickwireless To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ch-rudiki-afghan-best-in-dog-show-florsheim-americanbred-top-choice.html | CH. RUDIKI, AFGHAN, BEST IN DOG SHOW; Florsheim American-Bred Top Choice in Maryland Club Exhibit at Baltimore NAMED FIRST 7TH TIME P.A.B. Widener Selects Hound Over Other Group Winners Before Large Crowd | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/flynn-is-due-back-as-bronx-leader-supporters-prepare-to-elect-him.html | FLYNN IS DUE BACK AS BRONX LEADER; Supporters Prepare to Elect Him at Committee Meeting Today or Tomorrow BUCKLEY QUITS TO AID HIM Former Chief Then Will Head 8th A.D. and Be Eligible for the Chairmanship | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/i-jane-w-howard-is-wed-i-becomes-bride-of-chief-specialist.html | i JANE W. HOWARD IS WED; i Becomes Bride of Chief Specialist Alexander Paul, U.S.N.R. | True | Special to THE N YO T. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/god-held-supreme-in-moral-authority-human-judgments-are-not-final.html | GOD HELD SUPREME IN MORAL AUTHORITY; Human Judgments Are Not Final, Shoemaker Declares | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/opens-patchogue-uso-center.html | Opens Patchogue USO Center | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/colombia-mine-output-appraised.html | Colombia Mine Output Appraised | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/japan-in-the-solomons.html | JAPAN IN THE SOLOMONS | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/german-ministers-party-chiefs-meet-discuss-total-war-effort-motif.html | GERMAN MINISTERS, PARTY CHIEFS MEET; Discuss Total War Effort -- Motif of Hate Being Revived | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/wlb-gives-pay-rise-above-15-formula-quarrymen-get-lift-wages-top.html | WLB GIVES PAY RISE ABOVE 15% FORMULA; Quarrymen Get Lift, Wages Top January, '41, by 22.6% | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/matchek-leading-croat-resistance-detained-statesman-continues.html | MATCHEK LEADING CROAT RESISTANCE; Detained Statesman Continues Passive Tactics That Were Long Successful SEES TRIUMPH OVER EVIL Yugoslavs in London Receive Charges That Chetniks Are Slaughtering Many | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/carolilqe-allen-eiagbd-to-wed-graduate-of-masters-school-will.html | CAROLIlqE ALLEN EIAGBD TO' WED; Graduate of Masters School Will Become the Bride of Robert Bancker Talbot HER FIANCE AN ENGINEER He Attended Deerfield (Mass.) Academy and Is Alumnus of Yale, Class of 1939 | True | Special to THE IqEW YO Tx,tss. | C1B 574177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/wilde-hurt-in-bombing-german-raid-on-english-town-injures-boxing.html | WILDE HURT IN BOMBING; German Raid on English Town Injures Boxing Ex-Champion | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/j-robert-rodman-kline.html | J ROBERT RODMAN KLINE | True | 1 I Special to T NEW YOR Ts. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/long-island-flier-scores-lieut-re-gibson-downs-one-foe-routs-2-more.html | LONG ISLAND FLIER SCORES; Lieut. R.E. Gibson Downs One Foe, Routs 2 More, in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ray-and-naldi-appear.html | Ray and Naldi Appear | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mayor-questions-delinquency-data-case-of-boy-arrested-for-skiing.html | MAYOR QUESTIONS DELINQUENCY DATA; Case of Boy Arrested for Skiing Cited in Attack on Figures Used by 'Pressure Groups' PRICE OF EGGS CRITICIZED Continued Meat Shortage and Ruling on Bread Slicing Also Assailed in Talk | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/ri-ambrosi-hxte.html | r*I. AMBROSI 'HXTE | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/mkesson-robbins-earns-2172099-net-profit-of-drug-and-liquor-company.html | M'KESSON & ROBBINS EARNS $2,172,099; Net Profit of Drug and Liquor Company, After Taxes, Is Reported for 6 Months M'KESSON & ROBBINS EARNS $2,172,099 | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/toscanini-closes-concert-series-allamerican-program-is-given-under.html | TOSCANINI CLOSES CONCERT SERIES; All-American Program Is Given Under the Sponsorship of NBC at Radio City GILBERT WORK FEATURE The Comedy Overture on Negro Themes Praised -- 'Grand Canyon Suite' Offered | True | By Olin Downes | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/buy-10000000-in-bonds-school-staffs-and-pupils-sixmonth-total-given.html | BUY $10,000,000 IN BONDS; School Staffs and Pupils' Six-Month Total Given by Wade | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/trading-in-corn-settling-down-professionals-discouraged-by-ceilings.html | TRADING IN CORN SETTLING DOWN; Professionals, Discouraged by Ceilings, Hope for New Congress Legislation | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/22-ordained-as-priests-young-men-will-serve-catholic-foreign.html | 22 ORDAINED AS PRIESTS; Young Men Will Serve Catholic Foreign Mission Society | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/icc-to-investigate-erie-financing-plan-formal-hearing-ordered.html | I.C.C. TO INVESTIGATE ERIE FINANCING PLAN; Formal Hearing Ordered Following Protest by Eaton | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/aged-to-benefit-here-today.html | Aged to Benefit Here Today | True | | C1B 574177 |
| 1943-02-08 | 1943-02-08 | https://www.nytimes.com/1943/02/08/archives/legions-auxiliary-plans-nurses-drive-seeks-to-speed-training-with.html | LEGION'S AUXILIARY PLANS NURSES' DRIVE; Seeks to Speed Training With $50,000 in Scholarships | True | Special to THE NEW YORK TIMES. | C1B 574177 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/biddle-drops-charges-says-nowak-indicement-in-detroit-was-error-in.html | BIDDLE DROPS CHARGES; Says Nowak Indicement in Detroit Was Error in Judgment | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/waves-and-spars-day-is-marked-as-navy-takes-over-bronx-campus-rear.html | Waves and Spars Day Is Marked As Navy Takes Over Bronx Campus; Rear Admiral Jacobs Accepts Buildings of Hunter College, but Mayor Warns That City Wants Them Bach After War | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/the-mayor-drops-a-hint.html | THE MAYOR DROPS A HINT | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/carol-b-christopher-bennington-senior-h-engaged-to-lt-4-schmitz-of.html | !Carol B. Christopher, Bennington Senior, H. Engaged to Lt. .4. Schmitz of the Navy | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/refugee-children-found-to-need-aid-evacuation-to-this-hemisphere-or.html | REFUGEE CHILDREN FOUND TO NEED AID; Evacuation to This Hemisphere or Palestine Is Sought by Dr. Joseph J. Schwartz | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/nyo-w-gets-extension.html | N.Y.,O. & W. Gets Extension | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/nassau-bus-conference-today.html | Nassau Bus Conference Today | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/curb-renames-moffatt-board-chairman-of-exchange-continued-in-post.html | CURB RENAMES MOFFATT; Board Chairman of Exchange Continued in Post | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/national-league-meeting-today-seeks-phils-financial-solution-league.html | National League Meeting Today Seeks Phils' Financial Solution; League Operation of Franchise and Sale to New Group Among Proposals -- Galan Rejected by Army | True | By John Drebinger | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/first-waves-class-ready-for-posts-236-officer-trainees-to-go-from.html | FIRST WAVES CLASS READY FOR POSTS; 236 Officer Trainees to Go From Mount Holyoke Today on Assignments | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/hitler-talk-to-nazis-reported-by-berlin.html | Hitler Talk to Nazis Reported by Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mrs-rh-smith-honored-guest-of-wr-stewarts-and-edmund-guiding-at.html | MRS. R.H. SMITH HONORED; Guest of W.R. Stewarts and Edmund Guiding at Dinner | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/fighting-french-film-premiere.html | Fighting French Film Premiere | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/8th-army-units-in-border-area-french-capture-height-in-tunisia.html | 8th Army Units in Border Area; FRENCH CAPTURE HEIGHT IN TUNISIA | True | Wireless to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/ruffin-defeats-lemos.html | Ruffin Defeats Lemos | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/los-angeles-group-sets-safety-aims-permanent-program-to-fight.html | LOS ANGELES GROUP SETS SAFETY AIMS; Permanent Program to Fight Accidents Is Started at National Council Rally | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/authors-off-to-hollywood.html | Authors Off to Hollywood | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/court-to-consider-coal-case.html | Court to Consider Coal Case | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/li-lighting-verdict-of-407854-voided-appellate-division-reverses.html | L.I. LIGHTING VERDICT OF $407,854 VOIDED; Appellate Division Reverses Award Based on Gas Sales | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Kill With or Without Hate | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mrs-jules-sternberg.html | MRS. JULES STERNBERG | True | Special to T Izw Yonx TS. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/seek-data-on-good-sellers.html | Seek Data on Good Sellers | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/newark-building-bought-insurance-company-disposes-of-3story.html | NEWARK BUILDING BOUGHT; Insurance Company Disposes of 3-Story Business Structure | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/longrange-planning-ured-on-hotel-men-hilton-suggests-that-hotels.html | LONG-RANGE PLANNING URED ON HOTEL MEN; Hilton Suggests That Hotels Advertise for Future | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/margaret-varlen-betrothed.html | Margaret VarleN. Betrothed | True | Bpeclsl to T Zw 'o 'L.s. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/germans-arrest-wives-of-giraud-and-bergeret.html | Germans Arrest Wives Of Giraud and Bergeret | True | By Reuter | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/seamen-get-art-prize-eight-honored-for-paintings-and-prints-in.html | SEAMEN GET ART PRIZE; Eight Honored for Paintings and Prints in Their Show | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/general-willans-killed-head-of-british-army-welfare-and-education.html | GENERAL WILLANS KILLED; Head of British Army Welfare and Education Dies in Crash | True | Wireless to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/idle-new-england-plants-get-oil.html | Idle New England Plants Get Oil | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/copper-wire-released-frozen-material-to-expedite-rural-electrical.html | COPPER WIRE RELEASED; Frozen Material to Expedite Rural Electrical Extensions | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/churchill-confers-with-war-advisers-prime-minister-starts-day-and.html | CHURCHILL CONFERS WITH WAR ADVISERS; Prime Minister Starts Day and Night Talks to Turn Casablanca Plans to Deeds | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/many-2ton-bombs-blast-uboat-base-lancasters-lead-attack-other.html | MANY 2-TON BOMBS BLAST U-BOAT BASE; Lancasters Lead Attack, Other British Planes Raid Ruhr -- Copenhagen Blow Reported | True | By Milton Bracker | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/labor-pool-is-set-up-control-center-for-westchester-opened-in-in.html | LABOR POOL IS SET UP; Control Center for Westchester Opened in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/columbia-is-favored-over-harvards-five-lions-oppose-crimson-tonight.html | COLUMBIA IS FAVORED OVER HARVARD'S FIVE; Lions Oppose Crimson Tonight at the Morningside Gym | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/calls-for-national-unity.html | Calls for National Unity | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/1942-siles-up-14-for-wholesalers-census-bureau-finds-total-was-less.html | 1942 SILES UP 14% FOR WHOLESALERS; Census Bureau Finds Total Was Less than Half the 31% Rise of 1941 Over 1940 | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/swedish-group-withdraws.html | Swedish Group Withdraws | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/gauthier-to-buffalo-sextet.html | Gauthier to Buffalo Sextet | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mrs-stein-to-give-tea.html | Mrs. Stein to Give Tea | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/anne-daly-osier-engaged.html | Anne Daly Osier Engaged | True | Spectal to Ts N YORK S.' | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/sherrynetherland-vote-held.html | Sherry-Netherland Vote Held | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/raf-rakes-rangoon.html | R.A.F. Rakes Rangoon | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/belloise-knocks-out-jones.html | Belloise Knocks Out Jones | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/staples-replaced-at-notions-exhibit-new-items-take-the-place-of.html | STAPLES REPLACED AT NOTIONS EXHIBIT; New Items Take the Place of Those Now Needed in the War Effort | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/notes.html | Notes | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/house-hails-plea-for-more-china-aid-applauds-curley-in-demand-for.html | HOUSE HAILS PLEA FOR MORE CHINA AID; Applauds Curley in Demand for Earmarking of 10% of Our Help to Go to Chinese | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/natural-gas-line-planned-in-ohio-to-add-to-supply-for-industries.html | Natural Gas Line Planned in Ohio To Add to Supply for Industries; Panhandle Eastern Would Make Deliveries to Subsidiary of Standard Oil of New Jersey in $2,000,000 Link. | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/german.html | German | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/john-d-harrison-a-banker-63-dies-partner-in-lazard-freres-co-former.html | JOHN D. HARRISON, A BANKER, 63, DIES; Partner in Lazard Freres Co. Former Bond Club Head, Is Stricken at Palm Beach | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/patriots-to-help-jewish-fund.html | 'Patriots' to Help Jewish Fund | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/halt-in-football-is-seen-by-myers-boston-college-coach-sworn-in-as.html | HALT IN FOOTBALL IS SEEN BY MYERS; Boston College Coach Sworn In as Navy Lieutenant | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/flynn-to-resume-bronx-post-today-he-also-will-seek-to-return-to-the.html | FLYNN TO RESUME BRONX POST TODAY; He Also Will Seek to Return to the Democratic National Committee, He Declares | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/nuzzo-freed-on-bail-gives-50000-bond-pending-his-appeal-of.html | NUZZO FREED ON BAIL; Gives $50,000 Bond Pending His Appeal of Conviction | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/town-gets-1man-force-retired-new-york-detective-will-police.html | TOWN GETS 1-MAN FORCE; Retired New York Detective Will Police Northvale, N.J. | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/gaining-headway-sinclair-says.html | Gaining Headway, Sinclair Says | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/news-from-the-solomons.html | NEWS FROM THE SOLOMONS | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/ivriah-to-give-luncheon-blanche-oppenheimer-fund-to-be-furthered-at.html | IVRIAH TO GIVE LUNCHEON; Blanche Oppenheimer Fund to Be Furthered at March 1 Event | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/john-g-stewart.html | JOHN G. STEWART | True | pecïal to T ' Yolt T8. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/eighth-ave-values-reduced.html | Eighth Ave. Values Reduced | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/women-voters-air-reapportionment-at-albany-meeting-they-urge-need.html | WOMEN VOTERS AIR REAPPORTIONMENT; At Albany Meeting They Urge Need of Local Cooperation | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/estates-are-seized.html | Estates Are Seized | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/us-speeds-riboflavin-process-from-milk-to-aid-in-wartime-fortifying.html | U.S. Speeds Riboflavin Process From Milk To Aid in Wartime 'Fortifying' of Bread | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/nazis-report-on-russia-germans-say-they-repelled-fierce-attacks-in.html | NAZIS REPORT ON RUSSIA; Germans Say They Repelled Fierce Attacks in Two Areas | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/names-son-for-hitler-but-sees-no-handicap.html | Names Son for Hitler, But Sees No Handicap | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/david-b-shaip.html | DAVID B. SHAIP | True | Bpecïal to T NEW yORr T'Eg. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/boston-to-see-pygmalion.html | Boston to See 'Pygmalion' | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/earthquake-rocks-guayaquil.html | Earthquake Rocks Guayaquil | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/geyser-in-madison-ave-water-soars-50-feet-as-shovel-cuts.html | GEYSER IN MADISON AVE; Water Soars 50 Feet as Shovel Cuts Ritz-Carlton Pipes | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/lucanias-aid-in-war-cited-in-legal-plea-suspension-of-two-sentences.html | LUCANIA'S AID IN WAR CITED IN LEGAL PLEA; Suspension of Two Sentences Asked for Ex Vice Overlord | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/war-firm-leases-in-stamford.html | War Firm Leases in Stamford | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/morgenthau-returns-to-office.html | Morgenthau Returns to Office | True | Special to THE NEW YORK TIMES. | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/cashmore-plans-aid-in-manpower-drive-proposed-resolutions-to-permit.html | CASHMORE PLANS AID IN MANPOWER DRIVE; Proposed Resolutions to Permit City Employes to Do War Work | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/large-brooklyn-house-bought-from-operator.html | Large Brooklyn House Bought From Operator | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/grecoshans-bout-in-garden-feb-26-lightweights-matched-for-10-rounds.html | GRECO-SHANS BOUT IN GARDEN FEB. 26; Lightweights Matched for 10 Rounds -- Bartolo to Oppose Hernandez on Same Card | True | By James P. Dawson | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/sproul-is-reelected-to-open-market-post-remains-as-new-york-member.html | SPROUL IS RE-ELECTED TO OPEN MARKET POST; Remains as New York Member of Federal Reserve Committee | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/rye-sells-heavily-as-longs-liquidate-commission-houses-with-eastern.html | RYE SELLS HEAVILY AS LONGS LIQUIDATE; Commission Houses With Eastern Ties Are Active, but No Clue Is Seen in General News | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/sos-for-blood-donors.html | SOS for Blood Donors | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/expects-wider-resoling.html | Expects Wider Resoling | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/army-hospital-for-valley-forge.html | Army Hospital for Valley Forge | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/situation-unchanged-in-pacific-says-navy-this-is-believed-to.html | SITUATION UNCHANGED IN PACIFIC, SAYS NAVY; This Is Believed to Indicate Air-Sea Sparring Continues | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/turkey-is-inclined-to-side-of-allies-but-press-believed-to-mirror.html | TURKEY IS INCLINED TO SIDE OF ALLIES; But Press, Believed to Mirror Official Attitude, Stresses Policy of Avoiding War | True | By Harold Callender | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/car-accidents-down-207-19-fewer-killed-last-week-than-year-ago.html | CAR ACCIDENTS DOWN 207; 19 Fewer Killed Last Week Than Year Ago, Injuries Cut 256 | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/james-wilson-wenman-on-cotton-exchange-40-years-once-on-board-of.html | JAMES WILSON WEN.MAN; On Cotton Exchange 40 Years -- Once on Board of Governors | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/draft-status-in-doubt-dependency-deferment-for-baseball-players.html | DRAFT STATUS IN DOUBT; Dependency Deferment for Baseball Players Undecided | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/article-5-no-title-german-broadcast-on-lorient.html | Article 5 -- No Title; German Broadcast on Lorient | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/to-give-up-jobbers-in-postwar-move-smith-distributors-will-continue.html | TO GIVE UP JOBBERS IN POST-WAR MOVE; Smith Distributors Will Continue Connection Until End of Year | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/assembly-mourns-for-kaufmann.html | Assembly Mourns for Kaufmann | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/snow-blankets-upstate-area.html | Snow Blankets Up-State Area | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/squeeze-modified-in-apparel-pricing-dubow-says-amended-mpr-287.html | 'SQUEEZE' MODIFIED IN APPAREL PRICING; Dubow Says Amended MPR 287 Eases Problem on Better Coats and Suits | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/french.html | French | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/editors-must-reveal-vehicles-of-secrets-jersey-supreme-court-so.html | EDITORS MUST REVEAL 'VEHICLES' OF SECRETS; Jersey Supreme Court So Rules in Bayonne Municipal Case | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/arnstein-in-hodson-post-acting-welfare-department-head-sworn-in-by.html | ARNSTEIN IN HODSON POST; Acting Welfare Department Head Sworn in by Mayor | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/name-12-companies-for-war-pennants-army-and-navy-also-to-present.html | NAME 12 COMPANIES FOR WAR PENNANTS; Army and Navy Also to Present Pins to Employes | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/alice-murtaugh-fiancee-millbrook-girl-is-betrothed-to-edward-joseph.html | ALICE MURTAUGH FIANCEE; Millbrook Girl Is Betrothed to Edward Joseph Lavery | True | Special to Tm NW YoK TLES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bs-jaeshebne-retired-atre55-widow-of-actor-took-leading-roles-with.html | BS. JAES.HEBNE, RETIRED A(TRE55; Widow of Actor Took Leading Roles With Him in Plays -- Dies in Astoria at* 86 | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/inventory-control-to-be-housed-here-greenleaf-says-office-will-be.html | INVENTORY CONTROL TO BE HOUSED HERE; Greenleaf Says Office Will Be Opened Soon -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/wants-nations-to-unite-maury-maverick-urges-a-world-group-to-keep.html | WANTS NATIONS TO UNITE; Maury Maverick Urges a World Group to Keep Peace | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/indians-real-patriots-lead-in-percentage-of-volunteers-for-armed.html | INDIANS REAL PATRIOTS; Lead in Percentage of Volunteers for Armed Forces | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/jeffers-reveals-gain-on-rubber-director-predicts-full-stride-for.html | JEFFERS REVEALS GAIN ON RUBBER; Director Predicts 'Full Stride' for Synthetic Program by 1944 Despite Delays | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/housewives-urged-to-do-own-washing-laundries-get-little-hope-for.html | HOUSEWIVES URGED TO DO OWN WASHING; Laundries Get Little Hope for More Fuel as PAW Aide Holds Them 'Unessential' | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/quisling-clergyman-quits.html | Quisling Clergyman Quits | True | Wireless to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/sardinian-bases-pounded.html | Sardinian Bases Pounded | True | By Drew Middleton | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/deduction-allowed-for-medical-expense-outlay-exceeding-5-of-net.html | DEDUCTION ALLOWED FOR MEDICAL EXPENSE; Outlay Exceeding 5% of Net Income Is Tax-Exempt | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/pet-show-adds-swank-to-oldtime-bedlam-dogs-with-most-loving-eyes.html | Pet Show Adds Swank to Old-Time Bedlam; Dogs 'With Most Loving Eyes' Also Fight Best | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/milk-ceilings-set-on-prices-at-farm-general-effect-of-opa-plan-is.html | MILK CEILINGS SET ON PRICES AT FARM; General Effect of OPA Plan Is to Limit Them to Highest Paid in January | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/hospital-fund-provided-proceeds-of-roosevelt-fete-in-venezuela.html | HOSPITAL FUND PROVIDED; Proceeds of Roosevelt Fete in Venezuela Donated | True | Special Cable to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/biggest-green-to-be-a-garden.html | Biggest Green to Be a Garden | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/health-interest-spurred-columbia-students-response-to-war-told-by.html | HEALTH INTEREST SPURRED; Columbia Students' Response to War Told by Medical Officer | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/man-who-came-back-to-dinner.html | Man Who Came Back to Dinner | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/opa-lifts-ceilings-on-pies-and-cakes-prices-of-doughnuts-also-are.html | OPA LIFTS CEILINGS ON PIES AND CAKES; Prices of Doughnuts Also Are Going Up, but Bread Escapes in New Formula | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/fairmount-plans-to-open.html | Fairmount Plans to Open | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/italian-harbor-hit-ships-and-installations-pounded-by-waves-of.html | ITALIAN HARBOR HIT; Ships and Installations Pounded by Waves of American Aircraft | True | By Grant Parr | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/trustees-sell-mr-vernon-plot.html | Trustees Sell Mr. Vernon Plot | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/news-of-the-stage-moon-vine-set-back-to-thursday-illness-of-paul.html | NEWS OF THE STAGE; 'Moon Vine' Set Back to Thursday -- Illness of Paul Muni Halts 'Counselor-at-Law' at the Royale | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/appreciation.html | Appreciation | True | EDWIN BALMER, Editor, Redbook Magazine | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/first-group-completes-intensive-course-at-eighth-air-force-training.html | First Group Completes Intensive Course at Eighth Air Force Training Depot -- Move Heralds New Plan in War Coverage | True | By Robert P. Post | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/wpb-will-use-grand-rapids-idle.html | WPB Will Use Grand Rapids Idle | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/industrial-rayon-had-record-gross-reports-7784071-for-1942-against.html | INDUSTRIAL RAYON HAD RECORD GROSS; Reports $7,784,071 for 1942 Against $7,095,840 in 1941, $4,263,377 in 1940 | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/philco-plans-vloan.html | Philco Plans V-Loan | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/david-goldring-founder-of-womens-clothing-shop-chain-is-dead-in.html | DAVID GOLDRING; Founder of Women's Clothing Shop Chain Is Dead in Florida | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/stark-sees-uboat-as-crucial-menace-victory-a-long-way-off-until-it.html | STARK SEES U-BOAT AS CRUCIAL MENACE; Victory a Long Way Off Until It Is Licked, U.S. Naval Chief in Britain Indicates | True | By Raymond Daniell | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/french-veterans-to-gain-by-party-concert-and-supper-dance-will-aid.html | FRENCH VETERANS TO GAIN BY PARTY; Concert and Supper Dance Will Aid War Relief Fund Sunday at Hotel Pennsylvania | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/hoover-urges-a-smaller-army-and-million-more-farm-workers-a-smaller.html | Hoover Urges a Smaller Army And Million More Farm Workers; A SMALLER ARMY URGED BY HOOVER | True | By W.h. Lawrence | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/trial-as-criminals-sought-for-strikers-head-of-fuel-oil-concern.html | TRIAL AS CRIMINALS SOUGHT FOR STRIKERS; Head of Fuel Oil Concern Moves Against Truck Drivers | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/miss-eleanoi-c-towlily.html | MISS ELEANOI C. TOWlilY | True | Special to T NJW Yo TIES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/five-army-nurses-sworn-by-mayor-first-group-recruited-by-new-red.html | FIVE ARMY NURSES SWORN BY MAYOR; First Group Recruited by New Red Cross Center Then Reports for Duty | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/elected-vice-presidents-of-ebasco-services-inc.html | Elected Vice Presidents Of Ebasco Services, Inc. | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/wisconsin-defense-staff-back.html | Wisconsin Defense Staff Back | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/copenhagen-reported-bombed.html | Copenhagen Reported Bombed | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/dobo-site-of-seaplane-base.html | Dobo Site of Seaplane Base | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/government-rents-more-bronx-space-lease-of-another-floor-gives-it.html | GOVERNMENT RENTS MORE BRONX SPACE; Lease of Another Floor Gives It 125,000 Square Feet in Finkenberg Warehouses | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/want-full-data-on-nominee.html | Want Full Data on Nominee | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/only-negro-congressman-makes-house-plea-in-defense-of-pickens.html | Only Negro Congressman Makes House Plea In Defense of Pickens, Accused by Dies | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/3-die-in-logcabin-fire-charles-w-vreeland-of-hartford-wife-and.html | 3 DIE IN LOG-CABIN FIRE; Charles W. Vreeland of Hartford, Wife and Daughter Are Victims | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/subversion-study-wins-house-favor-members-virtually-agree-to-a.html | SUBVERSION STUDY WINS HOUSE FAVOR; Members Virtually Agree to a Subcommittee to Comb U.S. Payroll for Suspects | True | By Henry N. Dorris | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/tea-supplies-here-at-critical-stage-wood-warns-low-stocks-make.html | TEA SUPPLIES HERE AT CRITICAL STAGE; Wood Warns Low Stocks Make Outlook Poor -- Imports Cut, Consumption High | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/frank-bell-green-developer-of-asphalt-tile-was-an-expert-on.html | FRANK BELL GREEN; Developer of Asphalt Tile Was an Expert on Refrigeration | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mrs-t-m-lott-wed-to-2-h-mconnell-ceremony-is-held-in-central.html | MRS. T. M. LOTT WED TO 2. H. M'CONNELL; Ceremony Is Held in Central Presbyterian Church Here | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mother-son-die-in-a-suicide-pact-take-gas-in-hotel-on-day-he-was-to.html | MOTHER, SON DIE IN A SUICIDE PACT; Take Gas in Hotel on Day He Was to Have Reported for Induction Into Army | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/russia-accepts-colombian-tie.html | Russia Accepts Colombian Tie | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mme-frederi0-mistbal.html | MME. FREDERI0 MISTBAL | True | Wireless to Tm Nlw YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bible-reading-is-urged-catholic-group-dedicates-feb-21-to.html | BIBLE READING IS URGED; Catholic Group Dedicates Feb. 21 to Encyclical of Leo XIII | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/opa-unifies-prices-in-petroleum-field-retailers-allowed-to-raise.html | OPA UNIFIES PRICES IN PETROLEUM FIELD; Retailers Allowed to Raise Quotations to Conform | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/vichy-lifts-censorship-only-the-axis-affected.html | Vichy 'Lifts' Censorship; Only the Axis Affected | True | Wireless to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/la-guardia-criticized-on-egg-boycott-talk-merchants-group-cites-two.html | LA GUARDIA CRITICIZED ON EGG BOYCOTT TALK; Merchants' Group Cites Two Cuts in Prices Within Ten Days | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/reserve-balances-drop-in-the-week-decrease-of-334000000-is-reported.html | RESERVE BALANCES DROP IN THE WEEK; Decrease of $334,000,000 is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/united-states.html | United States | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/frances-daggett-will-be-married-grandniece-of-mrs-henryl-stimson.html | FRANCES DAGGETT WILL BE MARRIED; Grandniece of Mrs. Henry;.L: Stimson Will Be the Bride of. Richard S. Aldrich Jr. . | True | Special to TIIE NEW YOP .TIM. S | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/robekt-t-collyjsr.html | ROBEKT T. COLLYJSR | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/john-roosevelt-detailed-to-sea.html | John Roosevelt Detailed to Sea | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/retrial-for-mecartney-judge-finds-error-in-chicago-sedition-case.html | RETRIAL FOR MECARTNEY; Judge Finds Error in Chicago Sedition Case | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/patriotic-song-sought-federation-of-music-clubs-and-nbc-sponsoring.html | PATRIOTIC SONG SOUGHT; Federation of Music Clubs and NBC Sponsoring Contest | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bendix-fights-antitrust-suit.html | Bendix Fights Anti-Trust Suit | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/3pair-shoe-ration-may-be-reduced-head-of-opa-warns-brown-urges-only.html | 3-PAIR SHOE RATION MAY BE REDUCED, HEAD OF OPA WARNS; Brown Urges Only Necessary Buying -- Leather Items Do Brisk Business Here | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bolero-suits-are-among-favorites-in-show-opening-new-gimbel-shop.html | Bolero Suits Are Among Favorites In Show Opening New Gimbel Shop | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/daughter-for-joe-louis-birth-of-7pound-5ounce-girl-at-chicago.html | DAUGHTER FOR JOE LOUIS; Birth of 7-Pound 5-Ounce Girl at Chicago Announced | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/justice-e-j-staley-exassemblyman-65-retired-from-state-court-in.html | JUSTICE E. J. STALEY, EX-ASSEMBLYMAN, 65; Retired From State Court in 1936 -- Held Various Offices | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/economic-council-is-reported.html | Economic Council Is Reported | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/wpb-is-weighing-cut-in-newsprint-confirms-congress-reports-but.html | WPB IS WEIGHING CUT IN NEWSPRINT; Confirms Congress Reports, but Asserts It Will Not Act Before Mar. 31, if Then | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mayor-didnt-realize-shoe-stores-were-open.html | Mayor Didn't Realize Shoe Stores Were Open | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/stocks-irregular-in-a-dull-market-turnover-drops-to-lowest-in-three.html | STOCKS IRREGULAR IN A DULL MARKET; Turnover Drops to Lowest in Three Weeks -- Emphasis Is on Down Side | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/business-failures-off-latest-total-82-against-138-week-before-241-a.html | BUSINESS FAILURES OFF; Latest Total 82, Against 138 Week Before, 241 a Year Ago | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/ifrs-adolf-prince.html | ifRS. ADOLF PRINCE | True | Special to T NEW YO Ts. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/foe-to-raise-philippine-rice.html | Foe to Raise Philippine Rice | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/limited-exemption-is-extended-by-sec-rules-for-holding-company.html | LIMITED EXEMPTION IS EXTENDED BY SEC; Rules for Holding Company Officers to Be Effective March 1 | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/personnel-of-class.html | Personnel of Class | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/elected-trustees-of-vassar.html | Elected Trustees of Vassar | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/stassen-suggests-religion-program-becoming-head-of-international.html | STASSEN SUGGESTS RELIGION PROGRAM; Becoming Head of International Church Education Council, He Sets National Project | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/more-shoestring-opera-company-takes-maxine-elliotts-theatre-for.html | MORE SHOESTRING OPERA; Company Takes Maxine Elliott's Theatre for 'Extended Run' | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/frank-lyon-p0lk.html | FRANK LYON P0LK | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/navy-lists-53-casualties-total-reported-to-date-now-stands-at-22832.html | NAVY LISTS 53 CASUALTIES; Total Reported to Date Now Stands at 22,832 | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/war-subsidiary-formed-wickwire-spencer-aviation-will-produce.html | WAR SUBSIDIARY FORMED; Wickwire Spencer Aviation Will Produce Propellers | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bonds-and-shares-on-london-market-trading-opens-with-a-small-volume.html | BONDS AND SHARES ON LONDON MARKET; Trading Opens With a Small Volume, Gilt Edge Issues Remaining Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/three-houses-sold-in-jackson-heights-factory-building-leased-in-li.html | THREE HOUSES SOLD IN JACKSON HEIGHTS; Factory Building Leased in L.I. City and Maspeth | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/one-years-taxes-enough.html | One Year's Taxes Enough | True | H.N. KUESEL | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/news-of-food-grocery-industry-devising-containers-to-replace-those.html | News of Food; Grocery Industry Devising Containers To Replace Those Formerly Made of Tin | True | By Jane Holt | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/russian.html | Russian | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/-vo-c-ostrander.html | . %Vo C. OSTRANDER | True | Specla. t to T NSW YORK TJLES, | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/great-lakes-on-top-5736-downs-northwestern-five-for-15th-straight.html | GREAT LAKES ON TOP, 57-36; Downs Northwestern Five for 15th Straight Triumph | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/physicians-pensions-furthered.html | Physicians' Pensions Furthered | True | Special Cable to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/nephews-plan-annoys-uncle-income-proposal-so-simple-he-thinks.html | Nephews' Plan Annoys Uncle; Income Proposal So Simple He Thinks There's a Catch in It | True | WALTER DORWIN TEAGUE | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/armys-silver-star-won-by-34-in-pacific-officers-and-enlisted-men.html | ARMY'S SILVER STAR WON BY 34 IN PACIFIC; Officers and Enlisted Men Get Awards for Gallantry | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/swiss-see-peace-move.html | Swiss See Peace Move | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/southern-pacific-files-debt-plan-use-of-promissory-notes-for.html | SOUTHERN PACIFIC FILES DEBT PLAN; Use of Promissory Notes for $6,095,567 in Equipment Obligations Asked of ICC | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/textile-imports-from-britain-cut-possible-secret-agreement-between.html | TEXTILE IMPORTS FROM BRITAIN CUT; Possible 'Secret' Agreement Between British Board of Trade and WPB Seen | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/italian.html | Italian | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/lawyer-is-suspended-margolin-set-down-6-months-for-plot-to-defend.html | LAWYER IS SUSPENDED; Margolin Set Down 6 Months for Plot to Defend Racket | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/shawinigan-nets-2532866-in-year-profit-of-power-company-in-1942.html | SHAWINIGAN NETS $2,532,866 IN YEAR; Profit of Power Company in 1942 Goes Above Return in Preceding Period | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/steel-output-up-398-for-january-increase-over-year-earlier-thus.html | STEEL OUTPUT UP 3.98% FOR JANUARY; Increase Over Year Earlier Thus Gives 1943 a Better Start Than 1942 | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/art-notes.html | Art Notes | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/horne-gets-verdict-over-8round-route-defeats-ernest-robinson-at-st.html | HORNE GETS VERDICT OVER 8-ROUND ROUTE; Defeats Ernest Robinson at St. Nicholas Palace | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/moves-to-assure-jobs-after-war.html | Moves to Assure Jobs After War | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/joins-the-directorate-of-plane-parts-concern.html | Joins the Directorate Of Plane Parts Concern | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/william-dexter-boston-attorney-trustee-and-director-was-harvard-man.html | WILLIAM DEXTER; Boston Attorney, Trustee and Director Was Harvard Man | True | Special to THE W Yolt TIM, | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/three-are-named-ocs-deputies.html | Three Are Named OCS Deputies | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/leases-honeymoon-isle-for-help.html | Leases Honeymoon Isle for Help | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/samuel-dushkin-heard-violinist-devotes-his-program-at-town-hall-to.html | SAMUEL DUSHKIN HEARD; Violinist Devotes His Program at Town Hall to Dance Form | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/irving-13-hig.html | IRVING ]13. H/IG | True | Special to TEI l'qLT YOR: TiSrES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/apartment-building-conveyed-in-2d-ave-noma-leases-a-sixstory.html | APARTMENT BUILDING CONVEYED IN 2D AVE.; Noma Leases a Six-Story Structure for Storage | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/radium-pellet-missing-in-canada.html | Radium Pellet Missing in Canada | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/urge-cooperation-of-capital-labor-catholic-leaders-at-atlanta.html | URGE COOPERATION OF CAPITAL, LABOR; Catholic Leaders, at Atlanta Meeting, Call for Harmony of These and Farmers | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/selective-service-for-all-manpower-proposed-in-bill-austin-and.html | SELECTIVE SERVICE FOR ALL MANPOWER PROPOSED IN BILL; Austin and Wadsworth Urge Industrial Draft, Including Women 18 to 50 | True | By Louis Stark | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/terms-held-not-synonymous-not-all-germans-should-be-classified-as.html | Terms Held Not Synonymous; Not All Germans Should Be Classified as Adherents of Nazism | True | MARGARET S. SPEAR | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/six-gifts-assist-neediest.html | Six Gifts Assist Neediest | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/4-newfoundlanders-ride-gale-four-days-in-eggshell-boat-150foot-hull.html | 4 Newfoundlanders Ride Gale Four Days in 'Eggshell' Boat; 150-Foot Hull, Just Launched and Devoid of Equipment, Breaks From Tow and Reels 150 Miles to Sea | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/japanese-complain-we-fight-like-devils-broadcast-explains-tragic-in.html | JAPANESE COMPLAIN WE FIGHT LIKE DEVILS; Broadcast Explains 'Tragic Incidents' in the Solomon Islands | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/opa-to-end-ban-on-recapping-tires-on-march-1-under-a-new-policy-opa.html | OPA to End Ban on Recapping Tires On March 1 Under a New Policy; OPA TO LIFT BAN ON TIRE RECAPPING | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/krueger-is-in-line-for-new-command-president-prepares-to-give-third.html | KRUEGER IS IN LINE FOR NEW COMMAND; President Prepares to Give Third Army Chief New Task by Confirming His Rank | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/gestapo-cruelties-recorded.html | Gestapo Cruelties Recorded | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/position-remains-unchanged.html | Position Remains Unchanged | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/submarines-to-be-raised-4-sunk-in-twenties-to-make-a-breakwater.html | SUBMARINES TO BE RAISED; 4 Sunk in Twenties to Make a Breakwater Will Be Scrapped | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/new-farm-credits-held-inflationary-hemingway-sees-blow-to-private.html | NEW FARM CREDITS HELD INFLATIONARY; Hemingway Sees Blow to Private Business in Proposal | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/new-governor-of-dalmatia.html | New Governor of Dalmatia | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/religious-centers-for-aef-urged-k-of-c-official-declares-our-troops.html | RELIGIOUS CENTERS FOR A.E.F. URGED; K. of C. Official Declares Our Troops in British Isles Lack Adequate Facilities | True | Special Cable to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/lepke-aide-tried-for-penn-murder-8-jurors-chosen-to-hear-case.html | LEPKE AIDE TRIED FOR PENN MURDER; 8 Jurors Chosen to Hear Case Against Migden, Alleged 'Finger Man' Who Erred | True | GANGSTERS WILL TESTIFY | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/jackson-five-on-garden-bill.html | Jackson Five on Garden Bill | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/3-indicted-men-plead-not-guilty.html | 3 Indicted Men Plead Not Guilty | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/cortlandt-gets-priority-for-wire-for-raid-sirens.html | Cortlandt Gets Priority For Wire for Raid Sirens | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mrs-robert-a-mgregor.html | MRS. ROBERT A. M'GREGOR | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/slayer-gets-7-12-years-negro-killed-another-while-celebrating-a-joe.html | SLAYER GETS 7 1/2 YEARS; Negro Killed Another While Celebrating a Joe Louis Victory | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/chiangs-book-nearly-ready.html | Chiang's Book Nearly Ready | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/robrt-b-styworth.html | ROB]R,T B ST.?.Y.WORTH | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/federation-is-urged-for-central-europe-pole-says-collaboration.html | FEDERATION IS URGED FOR CENTRAL EUROPE; Pole Says Collaboration Between Russia and Poland Is Vital | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/catroux-arrives-for-giraud-parley-talks-of-de-gaullist-with-the.html | CATROUX ARRIVES FOR GIRAUD PARLEY; Talks of de Gaullist With the North African Chief Are Expected to Last 3 Weeks | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/60-tokyo-bombers-strike-at-kweilin-kwangsi-capital-is-attacked-in-3.html | 60 TOKYO BOMBERS STRIKE AT KWEILIN; Kwangsi Capital Is Attacked in 3 Waves -- South Shensi and Hunan Cities Raided | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/musicians-exempt-from-workfight-symphonic-performers-hold-original.html | MUSICIANS EXEMPT FROM 'WORK-FIGHT'; Symphonic Performers Hold Original Status in Draft, Mrs. Rosenberg Explains | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/favor-lighting-curbs-nema-section-says-fewer-designs-will-save.html | FAVOR LIGHTING CURBS; N.E.M.A. Section Says Fewer Designs Will Save Metals | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/asks-social-security-aid-pink-says-extension-should-be-job-of.html | ASKS SOCIAL SECURITY AID; Pink Says Extension Should Be Job of Private Agencies | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/united-nations.html | United Nations | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/all-of-stalingrad-ruined-by-battles-buildings-streets-and-parks.html | ALL OF STALINGRAD RUINED BY BATTLES; Buildings, Streets and Parks Obliterated by Long Struggle for Industrial Center | True | By Henry Shapiro United Press Correspondent | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/paris-radio-reports-activity.html | Paris Radio Reports Activity | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/honor-to-nazis-victims-memorial-service-to-be-held-for-2000000.html | HONOR TO NAZIS' VICTIMS; Memorial Service to Be Held for 2,000,000 Massacred Jews | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/704732000-treasury-bills-sold.html | $704,732,000 Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/book-drive-rally-today-fpa-and-sidney-kingsley-due-to-speak-at.html | BOOK DRIVE RALLY TODAY; F.P.A. and Sidney Kingsley Due to Speak at Subtreasury | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/squash-racquets-play-put-off.html | Squash Racquets Play Put Off | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/paul-l-krimmel.html | PAUL L KRIMMEL | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/college-boys-peddle-book-war-bargains-outdoor-market-a-feature-of.html | COLLEGE BOYS PEDDLE BOOK 'WAR BARGAINS; 'Outdoor Market' a Feature of New City College Term | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/john-wiliia-spear.html | JOHN WILJIA SPEAR | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/rail-reorganization-to-get-icc-ceiling-supreme-court-rules-on-pay.html | RAIL REORGANIZATION TO GET I.C.C. CEILING; Supreme Court Rules on Pay to Trustees in 'Frisco' Case | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/howard-kellogg-jr-named.html | Howard Kellogg Jr. Named | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/two-years-taxes-in-one.html | TWO YEARS' TAXES IN ONE | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/induct-first-lady-as-owduseesul-penobscot-indians-bestow-the-name-a.html | INDUCT FIRST LADY AS 'OW-DU-SEES-UL'; Penobscot Indians Bestow the Name as She Sponsors a Wooden Barge in Maine | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/ciano-is-expected-to-aim-for-peace-italian-envoy-to-vatican-will-be.html | CIANO IS EXPECTED TO AIM FOR PEACE; Italian Envoy to Vatican Will Be Able to Discuss With Pope His Hopes to End War | True | By Daniel T. Brigham | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/westchester-seeks-dime-parkway-tolls-to-ease-burden-of-the-real.html | Westchester Seeks Dime Parkway Tolls To Ease Burden of the Real Estate Tax | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEON T. LEONARD | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/start-state-farm-training.html | Start State Farm Training | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/ice-storm-saves-ship-from-uboats-coast-guard-cutter-caught-in-one.html | ICE STORM SAVES SHIP FROM U-BOATS; Coast Guard Cutter Caught in One, Freed by Second, Escapes as Third Forces Foe to Dive | True | By the United Press. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mason-hulett-mechanical-engineer-government-consultant-dies-at-52.html | MASON HULETT; Mechanical Engineer, Government Consultant, Dies at 52 | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/boy-15-kills-intruder-son-of-army-officer-shoots-private-attacking.html | BOY, 15, KILLS INTRUDER; Son of Army Officer Shoots Private Attacking Mother | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/earlier-primary-in-jersey-fought-senate-republicans-in-caucus-turn.html | EARLIER PRIMARY IN JERSEY FOUGHT; Senate Republicans in Caucus Turn Down Plan in Bill to Change Election Law | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/death-premonition-meant-27-japanese-marine-thought-he-was-going-to.html | DEATH PREMONITION MEANT 27 JAPANESE; Marine Thought He Was Going to Die, So Charged With Gun | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/shoe-men-expected-more-severe-plan-endicottjohnson-head-says-it.html | SHOE MEN EXPECTED MORE SEVERE PLAN; Endicott-Johnson Head Says It Means Only We Must Save More Than Usual | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/stiff-fighting-near-akyab.html | Stiff Fighting Near Akyab | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/michigan-family-sent-seven-sons-to-the-army.html | Michigan Family Sent Seven Sons to the Army | True | By the United Press. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/interstate-league-for-140game-list-york-pa-interested-in-joining.html | INTERSTATE LEAGUE FOR 140-GAME LIST; York, Pa., Interested in Joining Circuit If Eighth Team Can Be Recruited | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/rutledge-confirmed-for-court-by-senate-langer-attacks-man-from-the.html | RUTLEDGE CONFIRMED FOR COURT BY SENATE; Langer Attacks Man From the 'Home of Harry Hopkins' | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/coal-shipments-rise.html | Coal Shipments Rise | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/french-war-art-on-exhibition-here-posters-and-etchings-of-the.html | FRENCH WAR ART ON EXHIBITION HERE; Posters and Etchings of the 1914-18 Period Displayed at 451 Madison Ave. | True | By Edward Alden Jewell | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/moves-to-free-general-coast-prosecutor-doubts-drunkdriving-charge.html | MOVES TO FREE GENERAL; Coast Prosecutor Doubts Drunk-Driving Charge Could Be Proved | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/brother-alexis-franciscan-once-principal-in-brooklyn-taught-40.html | BROTHER ALEXIS; Franciscan Once Principal in Brooklyn, Taught 40 Years | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/reports-chemicals-in-war-use.html | Reports Chemicals in War Use | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bridges-loses-plea-for-habeas-corpus-federal-judge-in-california.html | BRIDGES LOSES PLEA FOR HABEAS CORPUS; Federal Judge in California Upholds Biddle's Order for Deportation | True | By Lawrence E. Davies | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/city-acts-to-rule-buying-by-schools-bill-at-albany-would-shift.html | CITY ACTS TO RULE BUYING BY SCHOOLS; Bill at Albany Would Shift Power From Educators to Purchase Department | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/nyu-vanquishes-syracuse-by-5551-oncebeaten-violet-quintet-sets-pace.html | N.Y.U. VANQUISHES SYRACUSE BY 55-51; Once-Beaten Violet Quintet Sets Pace on Orange Court for Thirteenth Victory | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/fields-names-street-will-manage-the-chicago-and-suburban-stores.html | FIELD'S NAMES STREET; Will Manage the Chicago and Suburban Stores | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/japanese.html | Japanese | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/feedeeick-v-heideick.html | FEEDEEICK V. HEIDEICK | True | Special to T NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/women-fight-brush-fire-men-volunteers-away-at-war-work-wives-man.html | WOMEN FIGHT BRUSH FIRE; Men Volunteers Away at War Work, Wives Man Hose Lines | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/canteen-directors-meet-music-box-board-is-expanded-to-twelve.html | CANTEEN DIRECTORS MEET; Music Box Board Is Expanded to Twelve Members | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/rev-dr-a-h-perpetuo-former-presbyterian-pastor-in-union-city-dies-a.html | REV. DR. A. H. 'PERPETUO; Former Presbyterian Pastor in Union City Dies at 59 | True | Special to TH Ner YOK T:S. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/big-boom-in-babies-swamps-hospitals-blue-cross-conference-in.html | BIG BOOM IN BABIES SWAMPS HOSPITALS; Blue Cross Conference in Chicago Adopts Plan to Relieve Congestion | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/anderson-made-sales-head.html | Anderson Made Sales Head | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/ugi-record-is-closed-hearing-is-held-on-utility-case-before-sec.html | U.G.I. RECORD IS CLOSED; Hearing is Held on Utility Case Before SEC Trial Examiner | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/resources-lifted-38634854-in-1942-mutual-benefit-life-reports-gains.html | RESOURCES LIFTED $38,634,854 IN 1942; Mutual ,Benefit Life Reports Gains of $38,900,000 -- Holds $564,234,228 of U.S. Bonds | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/envoy-to-turkey-on-way-to-cairo.html | Envoy to Turkey on Way to Cairo | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/traviata-is-presented-verdi-opera-with-bidu-sayao-is-heard-at.html | 'TRAVIATA' IS PRESENTED; Verdi Opera, With Bidu Sayao, Is Heard at Metropolitan | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/gen-macarthur-enters-british-whos-who-nelson-stettinius-and-hopkins.html | Gen. MacArthur Enters British Who's Who; Nelson, Stettinius and Hopkins Also Get In | True | By the United Press. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/kursks-fall-cuts-vital-german-line-city-was-a-main-springboard-of.html | KURSK'S FALL CUTS VITAL GERMAN LINE; City Was a Main Springboard of the German Offensive Far Into Russia Last Summer | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/the-text-of-the-manpower-service-bill-introduced-in-congress.html | The Text of the Manpower Service Bill Introduced in Congress | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/willmore-in-brooklyn-real-estate-boards-head-is-welcomed-by.html | WILLMORE IN BROOKLYN; Real Estate Board's Head Is Welcomed by Cashmore | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/cotton-moves-up-in-light-trading-buying-by-commission-houses-and.html | COTTON MOVES UP IN LIGHT TRADING; Buying by Commission Houses and Trade Noted -- Strength in New-Crop Options | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/new-scrap-drive-planned-steel-men-to-discuss-twostate-campaign-at.html | NEW SCRAP DRIVE PLANNED; Steel Men to Discuss Two-State Campaign at Meeting Here | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/theatres-value-cut-13.html | Theatre's Value Cut 13% | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/books-o-the-times.html | Books o The Times | True | By John Chamberlain | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/helicopter-vs-submarine.html | HELICOPTER VS. SUBMARINE | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/darwin-barrett-jr-railroad-executive-vice-president-of-c-0-a-van.html | DARWIN BARRETT JR., RAILROAD EXECUTIVE; Vice President of C. & 0., a Van Sweringen Aide, Dies | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bond-price-increased-associated-electric-will-pay-1130442-to.html | BOND PRICE INCREASED; Associated Electric Will Pay $1,130,442 to Utility | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/title-to-central-team-class-a-squad-gained-laurels-in-metropolitan.html | TITLE TO CENTRAL TEAM; Class A Squad Gained Laurels in Metropolitan Badminton | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/canada-plans-gift-of-billion-for-war-bill-covers-munitions-raw.html | CANADA PLANS GIFT OF BILLION FOR WAR; Bill Covers Munitions, Raw Materials and Food to Any of Allies Who Cannot Pay | True | By P.j. Philip | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/son-to-w-v-g-barretts.html | Son to W. V. G. Barretts | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/germans-extend-sinking-claims.html | Germans Extend Sinking Claims | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/nazis-claim-release-of-100000-prisoners-report-implies-300000.html | NAZIS CLAIM RELEASE OF 100,000 PRISONERS; Report Implies 300,000 French Workers Have Gone to Reich | True | By Telephone To the York Times. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/exaggeration-is-seen-here.html | Exaggeration Is Seen Here | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/boykoffs-45-points-set-records-as-st-johns-five-wins.html | Boykoff's 45 Points Set Records as St. John's Five Wins; ST. JOSEPH'S ROUTED BY REDMEN, 76-46 | True | By Louis Effrat | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/two-places-bought-in-putnam-county-knapp-farm-in-family-some-70.html | TWO PLACES BOUGHT IN PUTNAM COUNTY; Knapp Farm in Family Some 70 Years -- Westchester Deals | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bomber-loses-nose-but-finishes-raid-fortress-then-fights-off-nazis.html | BOMBER LOSES NOSE BUT FINISHES RAID; Fortress Then Fights Off Nazis All Way Back to England | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/new-england-reactions-vary.html | New England Reactions Vary | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/british.html | British | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/plane-in-gale-hits-white-face-peak-rescue-party-reaches-scene-in.html | PLANE IN GALE HITS WHITE FACE PEAK; Rescue Party Reaches Scene in Adirondack Blizzard to Find Graft Burning | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/j-blyth-taylor-returns.html | J. Blyth Taylor Returns | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/federal-war-film-held-4th-term-bid-senator-holman-also-charges-that.html | FEDERAL 'WAR' FILM HELD 4TH TERM BID; Senator Holman Also Charges That OWI Magazine Booms Roosevelt for 1944 | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/eer-e-j-mcjmsey.html | EER E. ]. McJ][MSEY | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/teachers-will-issue-the-new-ration-book.html | Teachers Will Issue The New Ration Book | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/rangers-looking-for-aid-patrick-makes-trade-efforts-with-heller.html | RANGERS LOOKING FOR AID; Patrick Makes Trade Efforts With Heller, Goldup Out | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/screen-news-here-and-in-hollywood-paramount-crew-under-arthur.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Crew, Under Arthur Rosson, to Film 'Dr. Wassell' Scenes in Central America | True | By Telephone To the New York Times. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/in-the-nation-position-of-finland-again-to-forefront.html | In The 'Nation '; Position of Finland Again to Forefront | True | By Arthur Krock | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/town-is-wiped-out-by-allied-bombers-most-of-japaneseheld-dobo-in.html | TOWN IS WIPED OUT BY ALLIED BOMBERS; Most of Japanese-Held Dobo in Aroe Islands Is Destroyed by Attack Made in Waves | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/sec-not-planning-to-shut-exchanges-purcell-says-its-policy-has.html | SEC NOT PLANNING TO SHUT EXCHANGES; Purcell Says Its Policy Has Always Been to Keep Them Open During Crises | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/charles-morton.html | CHARLES MORTON | True | Special to Tim ll' Yolt TIMES, | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/budget-head-asks-payasgo-speed-hd-smith-urges-tax-plan-be-in-effect.html | BUDGET HEAD ASKS PAY-AS-GO SPEED; H.D. Smith Urges Tax Plan Be in Effect by April 1 for Sake of Payers and Government | True | By C.p. Trussell | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/kaiser-asks-us-job-bureau-here-to-get-2000-electricians-for-yards.html | Kaiser Asks U.S. Job Bureau Here to Get 2,000 Electricians for Yards in Oregon | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/nazi-school-books-appear-in-norway-new-order-texts-herald-drive-to.html | NAZI SCHOOL BOOKS APPEAR IN NORWAY; New Order Texts Herald Drive to 'Re-educate' Children -- Struggle is Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/dr-moore-of-hamilton-joins-ocd.html | Dr. Moore of Hamilton Joins OCD | True | Special to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/miss-pousettedart-is-4bride-of-writer-wed-to-w-p-lewisohn-who-went.html | MISS POUSETTE-DART IS 4BRIDE OF WRITER; Wed to W. P. Lewisohn, Who Went to Antarctic With Byrd | True | Special to THE NEW YORK TI2LES. | C1B 574222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/realty-man-guilty-of-250000-frauds-credit-arranger-for-fha-loans.html | REALTY MAN GUILTY OF $250,000 FRAUDS; Credit Arranger for FHA Loans Admits in Federal Court He Practiced Swindle | True | U.S. Attorney Says 25% of $1,000,000 Loans Thus Obtained Were Uncollectable | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/reds-in-india-look-to-a-great-future-communists-are-few-but-they.html | REDS IN INDIA LOOK TO A GREAT FUTURE; Communists Are Few but They Expect Important Role when British Rule is Ended | True | By Herbert L. Matthews | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/mantle-club-case-opens-officers-are-accused-of-fraud-at-wilmington.html | MANTLE CLUB CASE OPENS; Officers Are Accused of Fraud at Wilmington Trial | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/speed-up-production-the-sullivans-plead-parents-who-lost-five-sons.html | SPEED UP PRODUCTION, THE SULLIVANS PLEAD; Parents Who Lost Five Sons in Navy Speak at Shipyards | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/foe-busy-in-pacific-japanese-strengthening-old-positions-creating.html | Foe Busy in Pacific; Japanese Strengthening Old Positions, Creating New Ones, to Weave Tough Web | True | By Hanson W. Baldwin | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/the-army-gives-up-full-hawaii-rule-civil-authorities-to-be-able-to.html | THE ARMY GIVES UP FULL HAWAII RULE; Civil Authorities to Be Able to Resume 18 Important Functions March 10 | True | Wireless to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/dn-a-no-end-teacher-in-exile-i-brooklyn-college-professor-historian.html | Dn. A. no End, ] TEACHER IN EXILE I; Brooklyn College Professor, Historian of the Weimar Republic, hies at 53 | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/fba_nk-c-blaisdell.html | FBA_NK C. BLAISDELL | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/threaten-packing-house-strike.html | Threaten Packing House Strike | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/bulgarian-step-reported-strengthening-of-southern-defenses-said-to.html | BULGARIAN STEP REPORTED; Strengthening of Southern Defenses Said to Be Planned | True | Wireless to THE NEW YORK TIMES. | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/tokyo-budget-up-27-billion-yen.html | Tokyo Budget Up 27 Billion Yen | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/elected-president-of-seagram-sons.html | Elected President Of Seagram & Sons | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/income-payments-rise-23-in-year-113824000000-total-the-highest-in.html | INCOME PAYMENTS RISE 23% IN YEAR; $113,824,000,000 Total the Highest in Official Records | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/one-mail-delivery-friday.html | One Mail Delivery Friday | True | | C1B 574222 |
| 1943-02-09 | 1943-02-09 | https://www.nytimes.com/1943/02/09/archives/navy-plane-hops-andes-on-malaria-mission-to-fight-colombian.html | Navy Plane Hops Andes on Malaria Mission To Fight Colombian Outbreak Fatal to 5,000 | True | By Sgt. Chester D. Palmer Jr. Marine Corps Combat Correspondent | C1B 574222 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/advertisers-to-meet-two-financial-groups-plan-joint-sessions.html | ADVERTISERS TO MEET; Two Financial Groups Plan Joint Sessions Tomorrow | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/brazil-will-send-mission-to-giraud-move-viewed-as-placing-brake-on.html | BRAZIL WILL SEND MISSION TO GIRAUD; Move Viewed as Placing Brake on Policy of Spain, Which Needs Portugal's Amity | True | By Pertinax | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/urge-black-market-curb-packers-ask-that-wickard-be-made-meat.html | URGE 'BLACK MARKET' CURB; Packers Ask That Wickard Be Made Meat Authority | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/russian.html | Russian | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/uninsky-in-debut-here.html | Uninsky in Debut Here | True | N.S. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/green-sets-48hour-limit-afl-head-says-longer-work-week-reduces.html | GREEN SETS 48-HOUR LIMIT; A.F.L. Head Says Longer Work Week Reduces Efficiency | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/seek-merchant-marine-jobs.html | Seek Merchant Marine Jobs | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/squabbles-delay-payasgo-action-ways-and-means-members-bridle-over.html | SQUABBLES DELAY PAY-AS-GO ACTION; Ways and Means Members Bridle Over 'Intrusion' by Executive Branch | True | By C.p. Trussell | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bonnie-j-marstoh-engaged-to-marry-daughter-of-officer-in-army-will.html | BONNIE J. MARSTOH ENGAGED TO MARRY; Daughter of Officer. in Army Will Become the Bride of Robert Cameron Cuthell | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/french.html | French | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/nyu-men-advanced-4-of-the-faculty-go-into-vacant-administrative.html | N.Y.U. MEN ADVANCED; 4 of the Faculty Go Into Vacant Administrative Posts | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bond-average-up-77-cents-in-month-stock-exchange-reports-that-1132.html | BOND AVERAGE UP 77 CENTS IN MONTH; Stock Exchange Reports That 1,132 Issues Equaled $97,47 on Jan. 31 | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/50-teachers-strike-in-a-town-over-pay-force-suspension-of-classes.html | 50 TEACHERS STRIKE IN A TOWN OVER PAY; Force Suspension of Classes in Rankin, Pa. -- 'Sitdown' Frees 1,450 Students | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/butlers-honor-aide-of-india.html | Butlers Honor Aide of India | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/sloan-urges-price-curbs-gm-head-says-situation-is-filled-with.html | SLOAN URGES PRICE CURBS; G.M. Head Says Situation Is Filled With 'Dynamite' | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/miss-claire-mapes-married-in-alabama-becomes-bride-in-birmingham-of.html | MISS CLAIRE MAPES MARRIED IN ALABAMA; Becomes Bride in Birmingham of Rutherfurd Hatch of This City | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/moses-lusardi.html | Moses .Lusardi | True | Special to TS I%lZW YOR Txldz. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/iiiss-lydia-y-hayes.html | IIISS LYDIA Y. HAYES | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/new-signal-system-approved-by-state-council-agrees-to-conform-to.html | NEW SIGNAL SYSTEM APPROVED BY STATE; Council Agrees to Conform to Federal Program Wherever Possible After Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bankers-discuss-inflation-threat-head-of-aba-trust-division.html | BANKERS DISCUSS INFLATION THREAT; Head of A.B.A. Trust Division Declares Prevention Must Be in Taxes, Saving | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/traders-support-reciprocal-pacts-council-urges-continuance-for.html | TRADERS SUPPORT RECIPROCAL PACTS; Council Urges Continuance for Wartime and as Factor in Reconstruction Era | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/tells-howt-to-avoid-a-war-generation-dr-ge-stoddard-stresses-need.html | TELLS HOWT TO AVOID A 'WAR GENERATION'; Dr. G.E. Stoddard Stresses Need for Supervision of Infants of War-Job Mothers | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/order-for-48hour-week.html | Order for 48=Hour Week | True | By the United Press. | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/columbia-rallies-for-5443-victory-tops-harvard-five-in-league-game.html | COLUMBIA RALLIES FOR 54-43 VICTORY; Tops Harvard Five in League Game After Trailing at Intermission, 20-18 | True | By Louis Effrat | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/universal-pictures-and-parent-to-merge-proposal-would-simplify-the.html | UNIVERSAL PICTURES AND PARENT TO MERGE; Proposal Would Simplify the Corporate, Financial Structure | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/mis-percy-c-dotn.html | MIS. PERCY C. DOTN | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/general-kurt-hasse-german-commander-had-part-in-1940-offensive-in.html | GENERAL KURT HASSE; German Commander Had Part in 1940 Offensive in France | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/many-youths-seek-work.html | Many Youths Seek Work | True | JAMES DOWER | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/fdwardl-fetra-retirf-jurist-76-exchief-justice-of-tile-city-court.html | F.,DWARD..L FETRA.., RETIRF JURIST, 76; Ex-Chief' Justice-' of tile City Court, on Bench 1909-36, Dies..in Port Chester | True | .pecïal to Tu Nl YOPJ rmS. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/kursk-recaptured.html | KURSK RECAPTURED | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/4-women-guard-womens-prison.html | 4 Women Guard Women's Prison | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/restore-republic-de-gaulle-insists-people-of-france-want-not-only.html | RESTORE REPUBLIC DE GAULLE INSISTS; People of France Want Not Only Victory but Democracy, General Declares | True | By Raymond Daniell | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/rickenbacker-view-disputed-captain-held-in-no-position-to-speak-for.html | Rickenbacker View Disputed; Captain Held in No Position to Speak for All Front-Line Troops | True | ARTHUR UPHAM POPE | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/ceremonial-masks-to-be-shown-here-macgowan-collection-will-be-in.html | CEREMONIAL MASKS TO BE SHOWN HERE; MacGowan Collection Will Be in Costume Museum | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/convicts-womans-slayer-jury-reports-murder-in-second-degree-against.html | CONVICTS WOMAN'S SLAYER; Jury Reports Murder in Second Degree Against J.L. Mallon | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/guido-zernatto-austrian-patriot-former-secretary-of-state-in.html | GUIDO ZERNATTO, AUSTRIAN PATRIOT; Former Secretary of State in Schuschnigg Cabinet Dies in His Home Here | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/marguerite-neitlinger-wed.html | Marguerite Neitlinger: Wed | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/merck-co-gets-armynavy-e.html | Merck Co. Gets Army-Navy 'E' | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/american-air-rule-urged-by-mrs-luce-in-first-house-speech-she-calls.html | AMERICAN AIR RULE URGED BY MRS. LUCE; In First House Speech She Calls Wallace's Views of Sky 'Freedom' Just 'Globaloney' | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/industries-worked-at-44hour-average-rate-in-november-with-some-over.html | Industries Worked at 44-Hour Average Rate In November, With Some Over 48-Hour Clip | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/derby-may-be-affected.html | Derby May Be Affected | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/swing-music-succeeds-opera.html | Swing Music Succeeds Opera | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/woman-scores-mayor-head-of-city-club-protests-his-statements-on.html | WOMAN SCORES MAYOR; Head of City Club Protests His Statements on Delinquency | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/to-honor-city-hall-custodian.html | To Honor City Hall Custodian | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/adolf-hitler-mittel-to-get-another-name-public-invited-to-send-its.html | Adolf Hitler Mittel to Get Another Name; Public Invited to Send Its ideas, Cash, Too | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/750000-refugees-aided-in-ten-years-united-jewish-appeal-says-homes.html | 750,000 REFUGEES AIDED IN TEN YEARS; United Jewish Appeal Says Homes Were Found in Palestine and This Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/madrid-denies-nazi-move-throws-down-report-of-demand-for-passage-of.html | MADRID DENIES NAZI MOVE; Throws Down Report of Demand for Passage of Reich Troops | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/big-rally-demands-twu-arbitration-murray-leads-20000-at-garden-in.html | BIG RALLY DEMANDS T.W.U. ARBITRATION; Murray Leads 20,000 at Garden in Calling on City to Enter Collective Bargaining | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bold-counsels-is-urged-on-allies-prospect-is-seen-of-knocking.html | Bold Counsels Is Urged on Allies; Prospect Is Seen of Knocking Germany Out of the War This Year if Calculated Risks Are Accepted | True | By Hanson W. Baldwin | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/dead-australian-honored-victoria-cross-granted-to-man-who-fought-in.html | DEAD AUSTRALIAN HONORED; Victoria Cross Granted to Man Who Fought in New Guinea | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/miss-greeleys-nuptialsi-wed-in-wisconsin-to-lieut-u-v-connett-4th.html | MISS GREELEY'S NUPTIALSI; Wed in Wisconsin to Lieut. u. V. Connett 4th of New Jersey | True | Special to TrE NEW YOR: TingS. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/reds-sign-vander-meer.html | Reds Sign Vander Meer | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/l-virginiaclai-refoster-a-bride.html | L Virginia;,Clai re:.*Foster a Bride. | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/writes-to-her-100-pupils-in-war.html | Writes to Her 100 Pupils in War | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/national-league-purchases-phils-for-resale-to-syndicate-of-6.html | National League Purchases Phils for Resale to Syndicate of 6 Business Men; IDENTITY OF BUYERS WITHHELD BY FRICK | True | By John Drebinger | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/tax-law-requires-report-on-trading-capital-assets-and-property-in.html | TAX LAW REQUIRES REPORT ON TRADING; Capital Assets and Property in Other Classes Covered | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/award-for-caribbean-sinking.html | Award for Caribbean Sinking | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/rocknes-son-in-the-army.html | Rockne's Son in the Army | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/german.html | German | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/low-countries-coast-almost-all-cleared-no-civilians-left-from.html | LOW COUNTRIES' COAST ALMOST ALL CLEARED; No Civilians Left From Ostend to Flushing, Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/iiiss-iiy-b-seabuiy.html | IIISS IIY B. SEABUIY | True | Special to THE NZW YOH: TlmES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/lillian-langdon.html | LILLIAN LANGDON | True | Special to THE EW YORE TS. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/boxing-plans-fund-to-aid-servicemen-part-of-receipts-from-ring.html | BOXING PLANS FUND TO AID SERVICEMEN; Part of Receipts From Ring Shows Will Be Used to Buy Sports Equipment | True | By James P. Dawson | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/marthe-ji-baker-to-begome-bride-member-of-the-senior-class-at-smith.html | MARTHE Ji BAKER TO BEGOME BRIDE; Member of the Senior Class at Smith College. Engaged to: Charles L, Willoughby | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/governments-magazine-some-things-senators-will-find-in-the-owis-new.html | Government's Magazine; Some Things Senators Will Find In the OWI's New Publication | True | By Arthur Krock | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/miss-helen-obrien-will-be-wed-feb-21-marriage-to-d-e-rounds-to-be.html | MISS HELEN O'BRIEN WILL BE WED FEB. 21; Marriage to D. E. Rounds to Be Held in Fort Monmouth Chapel | True | Specia! to T NW ox TIMv.$. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/winchell-curbed-by-blue-network-pearson-also-gets-a-note-saying.html | WINCHELL CURBED BY BLUE NETWORK; Pearson Also Gets a Note Saying Congressmen Must Not Be 'Insulted' on Air | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/moral-renewal-called-need-of-day-bishop-ohara-at-catholic.html | 'MORAL RENEWAL' CALLED NEED OF DAY; Bishop O'Hara, at Catholic Conference, Says Religion is Remedy for Ills | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/news-of-the-stage-muni-may-return-tomorrow-to-counseloratlaw-tour.html | NEWS OF THE STAGE; Muni May Return Tomorrow to "Counselor-at-Law' --Tour Begins March 11 for Musical, 'Green Grow the Lilacs' | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/sturdy-shoes-expected-for-the-duration-but-first-coupons-go-for.html | Sturdy Shoes Expected for 'the Duration,' But First Coupons Go for Dressy Pumps | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/boston-club-honors-3-auxiliaries-heads-mrs-hobby-miss-mcafee-miss.html | BOSTON CLUB HONORS 3 AUXILIARIES' HEADS; Mrs. Hobby, Miss McAfee, Miss Stratton Appear Together | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/6riella-hllqe-elq6a6ed-to-wed-alumna-of-university-of-new-hampshire.html | 6RIELLA HllqE Elq6A6ED TO WED; Alumna of University of New Hampshire' Bride-Elect of Air Cadet Irving. Chase Jr. - | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/navy-honors-44-in-pacific-fleet-vice-admiral-calhoun-confers.html | NAVY HONORS 44 IN PACIFIC FLEET; Vice Admiral Calhoun Confers Decorations for Valor in Ocean Warfare | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bank-to-open-branch.html | Bank to Open Branch | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/decision-on-the-coast-awaited.html | Decision on the Coast Awaited | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/wlb-denies-pay-increase-in-big-four-packers-case-industry-and.html | WLB Denies Pay Increase In 'Big Four' Packers Case; Industry and Public Members Outvote Labor Group on Cost-of-Living Plea and Hold to the 'Little Steel' Formula | True | By Louis Stark | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/penalty-seen-for-thrift-fivecan-rationing-allowance-viewed-as.html | Penalty Seen for Thrift; Five-Can Rationing Allowance Viewed as Unjust in Certain Cases | True | LEIGII MITCHELL HODGES | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/ls-nincen-d-atenda.html | IS. NINCEN D. (AT,ENDA | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/finnish.html | Finnish | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/cooper-beats-jannazzo-gains-decision-in-tenrounder-at-broadway.html | COOPER BEATS JANNAZZO; Gains Decision in Ten-Rounder at Broadway Arena | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/navy-tells-death-of-jersey-man.html | Navy Tells Death of Jersey Man | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/battle-of-banquets-is-raging-in-jersey-edisonhague-war-flares-over.html | 'BATTLE OF BANQUETS IS RAGING IN JERSEY; Edison-Hague War Flares Over Two-Way Snub | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/vote-pay-inquiry-on-subversives-members-of-house-adopt-cannon.html | VOTE PAY INQUIRY ON SUBVERSIVES; Members of House Adopt Cannon Resolution for Hearings on Charges | True | By Henry N. Dorris | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/kirkman-named-sales-manager.html | Kirkman Named Sales Manager | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/brazilians-at-mont-dore.html | Brazilians at Mont Dore | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/wlb-here-reports-on-payrise-pleas-800-applications-pending-out-of.html | WLB HERE REPORTS ON PAY-RISE PLEAS; 800 Applications Pending Out of 2,200 -- 850 Approved and 550 Denied | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/london-group-votes-for-free-education-county-council-refuses-aid-to.html | LONDON GROUP VOTES FOR FREE EDUCATION; County Council Refuses Aid to Continue Private Schools | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/to-evacuate-40-in-bucharest.html | To Evacuate 40% in Bucharest | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/court-hints-ellis-will-get-city-fee-but-reserves-decision-on-how.html | 'COURT HINTS ELLIS WILL GET CITY FEE; But Reserves Decision on How Recent Albany Verdict Applies | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/messina-bombed-by-americans.html | Messina Bombed by Americans | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/wilson-reassures-plants-on-deadline-wpb-official-says-orders-for.html | WILSON REASSURES PLANTS ON DEADLINE; WPB Official Says Orders for Vital Items Will Be Filled Even Though Filed Late | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/sports-of-the-times-pro-footballs-forgotten-man.html | Sports of the Times; Pro Football's Forgotten Man | True | Reg. U.S. Pat. Off. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/compulsory-plan-for-bonds-opposed-it-would-discourage-buying-thus.html | COMPULSORY PLAN FOR BONDS OPPOSED; It Would Discourage Buying, Thus Harming War Program, Patterson Asserts | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bar-mourns-james-byrne.html | Bar Mourns James Byrne | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/boy-slayer-of-soldier-exonerated.html | Boy Slayer of Soldier Exonerated | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/fairchild-bros-foster-elect-a-new-president.html | Fairchild Bros. & Foster Elect a New President | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/abroad-the-unknown-quantity-in-the-grand-coalition.html | Abroad; The Unknown Quantity in the Grand Coalition | True | By Anne O'Hare McCormick | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/mrs-non-eltz-wed-to-jhdge-lenroot-becomes-bride-of-member-of-u-s.html | MRS. NON ELTZ WED TO JHDGE. LENROOT '; Becomes Bride of Member of U. S. Customs Court in Home of Dr,'Ray H. Rulison Here | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/republicans-win-test.html | Republicans Win Test | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/war-contract-bids-listed-state-division-of-commerce-announces.html | WAR CONTRACT BIDS LISTED; State Division of Commerce Announces Invitations | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/kursk-fell-in-trap-of-swift-red-army-new-soviet-tactics-put-city-in.html | KURSK FELL IN TRAP OF SWIFT RED ARMY; New Soviet Tactics Put City in Noose as Three Columns Overran Its Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/survey-lists-scout-activities.html | Survey Lists Scout Activities | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/labor-party-bill-in-state-senate-is-backed-by-democratic-leader.html | Labor Party Bill in State Senate Is Backed by Democratic Leader; DUNNIGAN OFFERS LABOR PARTY BILL | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/coelho-brazilian-in-recital-debut-performance-at-town-hall-of.html | COELHO, BRAZILIAN, IN RECITAL DEBUT; Performance at Town Hall of Soprano and Guitarist Is Marked by Informality | True | H.T. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/utility-rate-rises-rest-with-the-opa-such-requests-held-covered-by.html | UTILITY RATE RISES REST WITH THE OPA; Such Requests Held Covered by Price Control Act | True | Special to THE NEW YORK TIMES. | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/amends-fair-trade-rule-new-jersey-not-to-differentiate-on-liquor.html | AMENDS FAIR TRADE RULE; New Jersey Not to Differentiate on Liquor Violations | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/blood-donors-set-record-1115-give-pint-each-as-local-center.html | BLOOD DONORS SET RECORD; 1,115 Give Pint Each as Local Center Lengthens Its Day | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/order-not-given-here.html | Order Not Given Here | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/asset-gain-shown-by-life-company-massachusetts-mutuals-total.html | ASSET GAIN SHOWN BY LIFE COMPANY; Massachusetts Mutual's Total Increases $44,379,888 in 1942 to $810,336,717 | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/text-of-byrness-radio-address-on-war-and-home-front-problems.html | Text of Byrness's Radio Address on War and Home Front Problems | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/opa-begins-check-on-meat-ceilings-compliance-stressed-as-40.html | OPA BEGINS CHECK ON MEAT CEILINGS; Compliance Stressed as 40 Investigators Take Field to Get Over-All Picture | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/generals-killer-sought-slayer-of-seyffardt-still-at-large-in-the.html | GENERAL'S KILLER SOUGHT; Slayer of Seyffardt Still at Large in the Netherlands | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/us-submarine-flaunts-a-broom-for-clean-sweep-off-new-guinea-wahoo.html | U.S. Submarine Flaunts a Broom For Clean Sweep Off New Guinea; Wahoo Blew Up Destroyer With Last Torpedo, Sank 2 Cargo Ships, Transport and Tanker the Next Day | True | By Robert Trumbull | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bank-controllers-to-meet.html | Bank Controllers to Meet | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/radio-engineers-meet-tonight.html | Radio Engineers Meet Tonight | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/august-sinking-revealed-lascars-at-miami-tell-of-uboat-attacks-on.html | AUGUST SINKING REVEALED; Lascars at Miami Tell of U-Boat Attacks on British Ships | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/columbia-gets-set-for-navy-students-600-men-to-start-work-under.html | COLUMBIA GETS SET FOR NAVY STUDENTS; 600 Men to Start Work Under War-Training Plan by July 1 at the University | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/yard-will-launch-38th-ship.html | Yard Will Launch 38th Ship | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/-waz4zz_-c-oaa.html | . waz4Zz_ c. oAa | True | Special to ' IEW YORK TrS. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/metropolitan-sees-2000000-war-deaths-statisticians-of-the-insurance.html | METROPOLITAN SEES 2,000,000 WAR DEATHS; Statisticians of the Insurance Concern Estimate 1942 Toll | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/senate-inquiry-group-reaches-puerto-rico-chavez-taft-ellender-and.html | SENATE INQUIRY GROUP REACHES PUERTO RICO; Chavez, Taft, Ellender and Bone Tell Aim to Ease Misery | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/rush-hunt-for-idle-tools-dealers-plan-to-extend-ad-drive-to-other.html | RUSH HUNT FOR IDLE TOOLS; Dealers Plan to Extend Ad Drive to Other Sections | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/to-study-coast-food-shortages.html | To Study Coast Food Shortages | True | Special to THE NEW YORK TIMES. | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/14212000-in-notes-sold-for-housing-baltimore-authority-obtains.html | $14,212,000 IN NOTES SOLD FOR HOUSING; Baltimore Authority Obtains Funds From Bankers -- Other Municipal Loans | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/rheingold-heard-at-metropolitan-first-performance-of-special-wagner.html | 'RHEINGOLD' HEARD AT METROPOLITAN; First Performance of Special Wagner Cycle Brings Out a Large Audience | True | By Olin Downes | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/leningrad-reports-big-nazi-toll.html | Leningrad Reports Big Nazi Toll | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/books-authors.html | Books -- Authors | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/child-to-c-j-lipscombs.html | Child to C, J. Lipscombs | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/grain-prices-rally-after-early-drop-short-covering-lifts-market.html | GRAIN PRICES RALLY AFTER EARLY DROP; Short Covering Lifts Market From New Lows for Current Downturn Set by Selling | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/albany-studies-ban-on-outofstate-divorces-as-feinberg-bill-to-limit.html | Albany Studies Ban on Out-of-State Divorces As Feinberg Bill to Limit Them Is Assailed | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/laborers-strike-halts-war-work.html | Laborers' Strike Halts War Work | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/charis-p-foster.html | CHARIS P. FOSTER | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/milk-price-rise-ban-for-jersey-assailed-foran-says-opa.html | MILK PRICE RISE BAN FOR JERSEY ASSAILED; Foran Says OPA 'Misinterpreted' Facts in Denying Increase | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/league-soccer-carded.html | League Soccer Carded | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/-daugherto-walter-e_sachss.html | ' Daugh:'er':tO Walt:er E._'Sachs'?s | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/john-h-johnson-i-lawyer-had-been-active-in-the-citizens-union-and.html | JOHN H. JOHNSON; i Lawyer Had Been Active in the Citizens Union and City Club | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/guadalcanal.html | GUADALCANAL | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/is-george-e-baes.html | I[S. GEORGE E. BAES | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/dorothy-heathcote-wed-married-to-ferdinand-buckens-attache-at.html | DOROTHY HEATHCOTE WED; Married to Ferdinand Buckens, Attache at Belgian .Consulate | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/amendment-on-unions-set-for-service-bill-backers-agree-to-offer.html | AMENDMENT ON UNIONS SET FOR SERVICE BILL; Backers Agree to Offer Section Making Membership Optional | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/point-rationing-system-for-shoes-is-favored.html | Point Rationing System For Shoes Is Favored | True | By the United Press. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/mine-laying-in-baltic-indicated.html | Mine Laying in Baltic Indicated | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/edward-walsh-he-commanded-firs-traffic-district-in-lower-manhattan.html | EDWARD !. WALSH; He Commanded Firs Traffic District ' in Lower Manhattan | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/idle-metals-diverted-wpb-unit-aided-887-inquiries-from-war.html | IDLE METALS DIVERTED; WPB Unit Aided 887 Inquiries From War Contractors | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/56billion-record-set-in-store-sales-42-dollar-total-was-4-above-41.html | 56-BILLION RECORD SET IN STORE SALES; '42 Dollar Total Was 4% Above '41 and 45% Greater Than 1935-39 Base Level | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/americans-urged-to-consider-slavs-marcia-davenport-calls-for-a.html | AMERICANS URGED TO CONSIDER SLAVS; Marcia Davenport Calls for a Sympathetic View Now to Aid Post-War World | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/italian.html | Italian | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/von-paulus-linked-to-atrocity-cases-soviet-investigating-board-at.html | VON PAULUS LINKED TO ATROCITY CASES; Soviet Investigating Board at Stalingrad Studies Order by the Nazi Commander | True | By Henry Shapiro | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/canned-food-rule-scored-westchester-war-council-head-sends-protest.html | CANNED FOOD RULE SCORED; Westchester War Council Head Sends Protest to the OPA | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/walter-i_iie-6-indijstrialist-dies-maker-of-rubber-lifeboats-other.html | WALTER I_I])i)E, 6, INDUSTRIALIST, DIES; Maker of Rubber Lifeboats Other War Equipment, !s Stricken at Montclair | True | Special to Td ISW Yom TxMsS. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/shift-benefits-british-captives.html | Shift' Benefits British Captives | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/calls-price-curbs-success-in-canada-donald-gordon-tells-chicago.html | CALLS PRICE CURBS SUCCESS IN CANADA; Donald Gordon Tells Chicago Business Men of Methods of Voluntary Control | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/murder-of-trotsky-justified-by-lawyer-accused-was-disappointed-in.html | MURDER OF TROTSKY JUSTIFIED BY LAWYER; Accused Was Disappointed in Character of Radical, He Says | True | By Telephone To the New York Times. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/stalingrad-ruins-record-hard-fight-aggressive-tenacity-of-citys.html | STALINGRAD RUINS RECORD HARD FIGHT; Aggressive Tenacity of City's Defenders Is Revealed to Correspondents on Visit | True | By Ralph Parker | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/use-of-auto-to-reach-gun-club-discussed-opa-informally-finds.html | USE OF AUTO TO REACH GUN CLUB DISCUSSED; OPA Informally Finds Practice Is Not Desirable | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/heavy-us-raid-on-rangoon.html | Heavy U.S. Raid on Rangoon | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/80000-fire-in-passaic-4hour-blaze-in-business-area-destroys.html | $80,000 FIRE IN PASSAIC; 4-Hour Blaze in Business Area Destroys Furniture Store | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/new-zealand-stresses-fitness.html | New Zealand Stresses Fitness | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/tunisia-air-offensive-grows-raises-losses-of-axis-to-625-tunisia.html | Tunisia Air Offensive Grows, Raises Losses of Axis to 625; TUNISIA AIR FIGHTS RAISE AXIS LOSSES | True | By Drew Middleton | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/posthumous-cross-to-peary-commander-navy-honors-lieut-comdr.html | POSTHUMOUS CROSS TO PEARY COMMANDER; Navy Honors Lieut. Comdr. Bermingham, Lost in Australia | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/taddio-is-indicted-suspect-in-girls-death-charged-with-first-degree.html | TADDIO IS INDICTED; Suspect in Girl's Death Charged With First Degree Murder | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/mangan-renamed-to-regents.html | Mangan Renamed to Regents | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/food-dealers-cautioned.html | Food Dealers Cautioned | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/cleared-in-jersey-rape-case.html | Cleared in Jersey Rape Case | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/willmore-predicts-homebuilding-era-tells-nj-realty-men-of-postwar.html | WILLMORE PREDICTS HOME-BUILDING ERA; Tells N.J. Realty Men of Post-War Prospects | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/nazi-bombs-strike-2-british-schools-two-early-arriving-children.html | NAZI BOMBS STRIKE 2 BRITISH SCHOOLS; Two Early Arriving Children Among Victims in Harrying Raids in Southeast Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/foe-quits-island-japan-abandons-few-troops-remaining-on-guadalcanal.html | FOE QUITS ISLAND; Japan Abandons Few Troops Remaining on Guadalcanal | True | By Charles Hurd | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/tabulators-sought-by-marines.html | Tabulators Sought by Marines | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/heyward-play-award-rp-savage-and-kirke-michem-divide-memorial-prize.html | HEYWARD PLAY AWARD; R.P. Savage and Kirke Michem Divide Memorial Prize | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/army-takes-lamanna-feb-19.html | Army Takes Lamanna Feb. 19 | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/pravda-cites-stalin-denying-imperialism-quotes-declaration-that-aim.html | PRAVDA CITES STALIN, DENYING IMPERIALISM; Quotes Declaration That Aim Is to Free Neighbor Nations | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/psychology-of-rationing.html | PSYCHOLOGY OF RATIONING | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bracken-to-meet-press-pledge-to-explain-his-views-on-censorship.html | BRACKEN TO MEET PRESS; Pledge to Explain His Views on Censorship Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/lincoln-letter-given-out-it-authorized-park-benjamin-in-1863-to.html | LINCOLN LETTER GIVEN OUT; It Authorized Park Benjamin in 1863 to Write Biography | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/experiment-in-norway.html | EXPERIMENT IN NORWAY | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/odlums-atlas-corporation-report-stresses-the-danger-of-inflation.html | Odlum's Atlas Corporation Report Stresses the Danger of Inflation; Tax or Forced Saving That Ignores Middle Income Group Will Fail in Purpose, He Says -- Common Stock Value Gains | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/columbia-to-give-mystery-play.html | Columbia to Give Mystery Play | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/armed-might-seen-as-world-regulator-peace-of-power-held-possibility.html | ARMED MIGHT SEEN AS WORLD REGULATOR; 'Peace of Power' Held Possibility by City College Head | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/26000-in-gems-piled-in-court.html | $26,000 in Gems Piled in Court | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/116-in-the-commons-hit-catering-bill-vote-against-government-is.html | 116 IN THE COMMONS HIT CATERING BILL; Vote Against Government Is Largest Since Churchill Became Prime Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/volunteer-war-work-costly.html | Volunteer War Work Costly | True | BEATRICE MILLER | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/ap-changes-rules-for-new-members-applicant-must-pay-10-of-regular.html | AP CHANGES RULES FOR NEW MEMBERS; Applicant Must Pay 10% of Regular Assessments Met in Occupied Field Since 1900 | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/electrical-engineers-nominate.html | Electrical Engineers Nominate | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/receivables-cut-on-time-accounts-declined-41-at-end-of-year-while.html | RECEIVABLES CUT ON TIME ACCOUNTS; Declined 41% at End of Year While Charge Total Showed Decrease of 22% | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/germans-strategic-mistake.html | Germans' "Strategic Mistake" | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/scarlet-fever-cases-up-sharply-in-week-incidence-of-disease-in-city.html | SCARLET FEVER CASES UP SHARPLY IN WEEK; Incidence of Disease in City More Pronounced Than Last Year | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/south-field-site-for-field-events-part-of-metropolitan-indoor.html | SOUTH FIELD SITE FOR FIELD EVENTS; Part of Metropolitan Indoor Intercollegiates to Be Held Outdoors on Feb. 18 | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/cowleys-two-goals-beat-toronto-3-to-1-bruin-ace-scores-twice-in.html | COWLEY'S TWO GOALS BEAT TORONTO, 3 TO 1; Bruin Ace Scores Twice in Last Period of Red Cross Benefit | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/navy-praises-aid-to-bronx-tenants-head-of-mayors-group-says-it.html | NAVY PRAISES AID TO BRONX TENANTS; Head of Mayor's Group Says It Prevented a 'Paradise' for Rent Gougers | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/moffatt-retains-offices-in-curb-designated-president-pro-tem-posner.html | MOFFATT RETAINS OFFICES IN CURB; Designated President Pro Tem -- Posner Is Re-elected Board Vice Chairman | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/maine-to-launch-3-liberty-ships.html | Maine to Launch 3 Liberty Ships | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/news-of-food-new-sherbets-and-other-frozen-delicacies-result-from.html | News of Food; New Sherbets and Other Frozen Delicacies Result From Cut in the Making of Ice Cream | True | By Jane Holt | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/buy-bonds.html | Buy Bonds! | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bridges-deplores-denial-says-writ-decision-negates-aims-of-all-foes.html | BRIDGES DEPLORES DENIAL; Says Writ Decision Negates Aims of All Foes of the Axis | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/united-nations.html | United Nations | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/war-meeting-for-editors-they-will-exchange-ideas-with-washington.html | 'WAR MEETING' FOR EDITORS; They Will Exchange Ideas With Washington Department Heads | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/war-relief-drive-nearing-its-goal-243857-of-250000-sought-by.html | WAR RELIEF DRIVE NEARING ITS GOAL; $243,857 of $250,000 Sought by British Society Raised | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/nazis-admit-fiercer-blows-report-soviet-attacks-repulsed-in-great.html | NAZIS ADMIT FIERCER BLOWS; Report Soviet Attacks Repulsed in Great Southern Battles | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/to-weigh-mccook-retirement.html | To Weigh McCook Retirement | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/haifa-has-an-alert-but-no-raid.html | Haifa Has an Alert but No Raid | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/to-safeguard-peace.html | TO SAFEGUARD PEACE | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/marthurs-bombers-raid-celebes-port-japanese-airfield-and-shipping.html | M'ARTHUR'S BOMBERS RAID CELEBES PORT; Japanese Airfield and Shipping Targets in Long-Range Blow | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/theme-of-spring-marks-style-show-suit-of-beige-wool-for-many.html | THEME OF SPRING MARKS STYLE SHOW; Suit of Beige Wool for Many Occasions Among Designs Presented by Sophie | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/colonel-hugo-iolis.html | COLONEL HUGO IOLI'S | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/peyrouton-sets-up-economic-council-group-including-arabs-will-be.html | PEYROUTON SETS UP ECONOMIC COUNCIL; Group Including Arabs Will Be Elected by Leaders of Various Elements Involved | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/ade-likes-new-era-rationing-and-all-says-people-are-more-tolerant.html | Ade Likes New Era, Rationing and All; Says People Are More Tolerant, Better Sports | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/liberal-education-held-need-in-crisis-dr-mccom-of-nyu-takes-issue.html | LIBERAL EDUCATION HELD NEED IN CRISIS; Dr. McConn of N.Y.U. Takes Issue With Rickenbacker | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/knox-defends-winchell.html | Knox Defends Winchell | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/wpb-hints-of-10-cut-in-newsprint-april-1-new-order-would-save.html | WPB HINTS OF 10% CUT IN NEWSPRINT APRIL 1; New Order Would Save Enough to Meet War Shortage | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/reelected-by-health-group.html | Re-elected by Health Group | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/no-stampede-here-to-purchase-shoes-buying-of-clothing-normal-also.html | NO STAMPEDE HERE TO PURCHASE SHOES; Buying of Clothing Normal Also, but Other Cities Report 'Panic' Rush to Stores | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/offices-bill-total-is-2621104379-committee-says-90-per-cent-is-for.html | OFFICES BILL TOTAL IS $2,621,104,379; Committee Says 90 Per Cent Is for War Purposes, Including Ship and Veterans' Items | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/schools-to-train-pupils-in-first-aid-city-high-and-vocation-school.html | SCHOOLS TO TRAIN PUPILS IN FIRST AID; City High and Vocation School Seniors to Start Red Cross Course This Week | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bermuda-has-car-woes-rise-in-speed-limit-to-25-mph-is-urged-as.html | BERMUDA HAS CAR WOES; Rise in Speed Limit to 25 M.P.H. Is Urged as Remedy | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/united-states.html | United States | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/scrap-metal-drive-for-13000000-tons-quota-for-new-york-and-new.html | SCRAP METAL DRIVE FOR 13,000,000 TONS; Quota for New York and New Jersey 1,422,000 Tons | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/16-army-air-pilots-decorated.html | 16 Army Air Pilots Decorated | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/knox-urges-chain-of-pacific-bases-at-house-group-hearing-on.html | KNOX URGES CHAIN OF PACIFIC BASES; At House Group Hearing on Lend-Lease He Suggests Plan to Curb Japan After War | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/typewriter-drive-turns-to-schools-will-also-ask-states-and-cities.html | TYPEWRITER DRIVE TURNS TO SCHOOLS; Will Also Ask States and Cities for Machines, Turquand Says | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/agencies-argue-for-rail-rate-cut-stabilization-offices-contend.html | AGENCIES ARGUE FOR RAIL RATE CUT; Stabilization Offices Contend Elimination Of Increases Is Necessary to Curb Inflation | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH NEw YORK TLES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/screen-news-here-and-in-hollywood-twentieth-centuryfox-to-make.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Twentieth Century-Fox to Make 'Highway to Algiers,' With Linda Darnell as Star | True | By Telephone To the New York Times. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/guadalcanal-trap-for-the-japanese-grip-established-on-island-by-our.html | GUADALCANAL TRAP FOR THE JAPANESE; Grip Established on Island by Our Forces Aug. 7 Led to Slaughter of Thousands | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/draft-bribe-charge-dismissed.html | Draft Bribe Charge Dismissed | True | Special to THE NEW YORK TIMES. | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/odt-calls-for-cut-in-traffic-signals-asks-cities-and-states-to-let.html | ODT CALLS FOR CUT IN TRAFFIC SIGNALS; Asks Cities and States to Let the Fewer Vehicles Stop Less to Save Rubber and Fuel | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/tophatters-to-present-play.html | Tophatters to Present Play | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/repulse-of-attack-reported.html | Repulse of Attack Reported | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/japan-renounces-guadalcanal-base-broadcast-says-troops-on-that.html | JAPAN RENOUNCES GUADALCANAL BASE; Broadcast Says Troops on That Island and New Guinea Buna Area Have Left | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/sales-group-officers-inducted.html | Sales Group Officers Inducted | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/cheers-in-commons-greet-churhill-prime-minister-replying-to.html | CHEERS IN COMMONS GREET CHURHILL; Prime Minister, Replying to Questioners, Promises a Full Statement Soon | True | By Robert P. Post | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/fbi-appeals-to-police-asks-them-to-halt-delinquency-of-boys-and.html | F.B.I. APPEALS TO POLICE; Asks Them to Halt Delinquency of Boys and Girls | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/1000-of-enemy-reported-slain.html | 1,000 of Enemy Reported Slain | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/ask-transfer-of-trial-mcdermott-and-mrs-essex-seek-change-in.html | ASK TRANSFER OF TRIAL; McDermott and Mrs. Essex Seek Change in Rockland Case | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/transformed-suits-help-milady-in-war-show-women-how-to-avoid.html | TRANSFORMED SUITS HELP MILADY IN WAR; Show Women How to Avoid Unnecessary Buying | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/royal-couple-laud-norwegian-seamen-crown-prince-and-princess-visit.html | ROYAL COUPLE LAUD NORWEGIAN SEAMEN; Crown Prince and Princess Visit Freighter, Talk With Men | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/police-houses-heatless-several-newark-fire-stations-also-are-short.html | POLICE HOUSES HEATLESS; Several Newark Fire Stations Also Are Short of Fuel Oil | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/timely-topics-club-meets-today.html | Timely Topics Club Meets Today | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/bonds-and-shares-on-london-market-home-rails-improve-in-more-active.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Improve in More Active Trade but Argentine Carriers Decline | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/42-us-exports-topped-level-of-first-world-war.html | '42 U.S. Exports Topped Level of First World War | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/partisanaxis-battle-on-wellequipped-force-is-reported-fighting-in.html | PARTISAN-AXIS BATTLE ON; Well-Equipped Force Is Reported Fighting in Croatia | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/continued-study-urged-for-women-barnard-dean-would-exempt-those-in.html | CONTINUED STUDY URGED FOR WOMEN; Barnard Dean Would Exempt Those in College From the Proposed Work Draft | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/army-to-force-cut-in-war-plant-costs-browning-warns-contracts-will.html | ARMY TO FORCE CUT IN WAR PLANT COSTS; Browning Warns Contracts Will Be Canceled if Prices Continue Excessive | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/lords-gain-in-power-says-beaverbrook-he-tells-upper-house-it-could.html | LORDS GAIN IN POWER, SAYS BEAVERBROOK; He Tells Upper House It Could Now Force an Election | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/sharp-rise-in-pay-overtime-rates-stand-for-those-now-on-40hour.html | SHARP RISE IN PAY; Overtime Rates Stand for Those Now on 40-Hour Basis | True | Special to THE NEW YORK TIMES. | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/says-cloth-imports-need-wpb-approval-british-official-lays-hitch-to.html | SAYS CLOTH IMPORTS NEED WPB APPROVAL; British Official Lays Hitch to Agency Regulation | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/maguire-and-sutter-in-semifinal-round-beat-smiths-15111581511-in.html | MAGUIRE AND SUTTER IN SEMI-FINAL ROUND; Beat Smiths, 15-11,15-8,15-11, in Squash Racquets Doubles | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/ratify-tobacco-plant-pay-rise.html | Ratify Tobacco Plant Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/british-deficit-at-low-6046689-sets-record-for-any-week-in-current.html | BRITISH DEFICIT AT LOW; 6,046,689 Sets Record for Any Week in Current Year | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/name-the-sullivans-set-for-destroyer-roosevelt-approves-title-to.html | NAME 'THE SULLIVANS SET FOR DESTROYER; Roosevelt Approves Title to Honor Five Hero Brothers | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/new-radio-link-to-belgium.html | New Radio Link to Belgium | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/general-cleared-in-hitrun-case.html | General Cleared in Hit-Run Case | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/doubts-are-voiced-italians-can-quit-capital-specialists-view-is.html | DOUBTS ARE VOICED ITALIANS CAN QUIT; Capital Specialists' View Is That Fascisti Could Not Now Get Nation Out of War | True | By Harold Callendar | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/giltner-to-become-a-farmer.html | Giltner to Become a Farmer | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/cseyclait-dead-in-3apital-i-i-daniel-casey-80-contended-he-was-hero.html | 'C/SEY"CLAIT DEAD IN (3APITAL .; I i Daniel Casey, 80, Contended He Was Hero of Thayer's 'Casey at the Bat' | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/monroe-shades-clinton-wins-2524-and-takes-lead-in-bronx-psal-court.html | MONROE SHADES CLINTON; Wins, 25-24, and Takes Lead in Bronx P.S.A.L. Court Race | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/british.html | British | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/lanza-sentence-stirs-memories.html | Lanza Sentence Stirs Memories | True | JOHN KIRKLAND CLARK | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/wall-st-is-asked-for-victory-books-2000-at-rally-at-subtreasury.html | WALL ST. IS ASKED FOR VICTORY BOOKS; 2,000 at Rally at Subtreasury Hear Pleas for Donations for Use of Armed Forces | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/named-by-bbd-o-as-a-vice-president.html | Named by B.B.D. & O. As a Vice President | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/marseille-envisaged-as-lorient-of-south-german-plan-for-big-uboat.html | MARSEILLE ENVISAGED AS LORIENT OF SOUTH; German Plan for Big U-Boat Base on Mediterranean Reported | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/flynn-reelected-as-bronx-leader-he-also-seems-assured-of-getting.html | FLYNN RE-ELECTED AS BRONX LEADER; He Also Seems Assured of Getting Back His Post of National Committeeman | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/practical-and-dressy-costumes-for-roundtheclock-are-shown.html | Practical and Dressy Costumes For Round-the-Clock Are Shown | True | By Virginia Pope | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/odt-appeals-to-florists-urges-brooklyn-group-to-work-out-joint.html | ODT APPEALS TO FLORISTS; Urges Brooklyn Group to Work Out Joint Delivery Plan | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/passaic-votes-pay-rise-citys-police-firemen-and-teachers-to-get-5.html | PASSAIC VOTES PAY RISE; City's Police, Firemen and Teachers to Get 5% Bonuses This Year | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/health-code-set-up-for-day-nurseries-physical-examinations-food.html | HEALTH CODE SET UP FOR DAY NURSERIES; Physical Examinations, Food and Rest Observances Ordered | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/lumber-shortage-feared.html | Lumber Shortage Feared | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/ration-plan-urged-for-diabetic-food-sufferers-from-disease-to-be.html | RATION PLAN URGED FOR DIABETIC FOOD; Sufferers From Disease to Be Asked to Exchange Sugar Stamps for Proteins | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/suggests-hoover-for-food-chief.html | Suggests Hoover for Food Chief | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/dodgers-schedule-seven-twilight-games-get-12-sundays-and-two.html | Dodgers Schedule Seven Twilight Games, Get 12 Sundays and Two Holidays at Home | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/more-state-returns-due-tax-officials-expect-rise-of-400000-although.html | MORE STATE RETURNS DUE; Tax Officials Expect Rise of 400,000, Although Base Is Same | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/s-eustao__f_ees-i-exgovernor-of-leeward-islands-former-m-p-and-war.html | s,. EUSTAO _F_ ,E..ES I; Ex-Governor of Leeward Islands / Former M. P. and War Veteran t | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/turk-rushes-home-for-russian-talks-envoy-breaks-trip-to-moscow.html | TURK RUSHES HOME FOR RUSSIAN TALKS; Envoy Breaks Trip to Moscow -- Defeat for von Papen Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/3year-ab-course-adopted-at-vassar-beginning-sept-1-the-college-will.html | 3-YEAR A.B. COURSE ADOPTED AT VASSAR; Beginning Sept. 1 the College Will Be in Session 40 Weeks Until July 1 | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/clothing-in-plenty-needs-no-rationing-wpb-and-opa-assure-country.html | CLOTHING IN PLENTY, NEEDS NO RATIONING; WPB and OPA Assure Country There Is No Shortage as Shoes Order Starts Buying | True | By Charles E. Egan | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/japanese.html | Japanese | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/stockholders-appeal-denied.html | Stockholders' Appeal Denied | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/new-curbs-on-jews-seen-french-free-those-from-spain-portugal-and.html | NEW CURBS ON JEWS SEEN; French Free Those From Spain, Portugal and Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/gets-60000000-credit.html | Gets $60,000,000 Credit | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/show-tells-of-theatre-in-wars.html | Show Tells of Theatre in Wars | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/cuba-decides-sugar-crop-output-to-be-3225000-tons-us-to-take.html | CUBA DECIDES SUGAR CROP; Output to Be 3,225,000 Tons -U.S. to Take 2,700,000 | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/heads-lawrenceville-board.html | Heads Lawrenceville Board | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/lrrlt-isaac.html | lrr,l.T,%.][ ISAAC | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/woman-attacked-in-elevator-dies-lawyers-wife-skull-broken-found-in.html | WOMAN, ATTACKED IN ELEVATOR, DIES; Lawyer's Wife, Skull Broken, Found in Lift in Apartment House in Brooklyn | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/trading-cautious-in-cotton-market-uncertainty-over-the-byrnes.html | TRADING CAUTIOUS IN COTTON MARKET; Uncertainty Over the Byrnes Speech a Restricting Factor on Exchange Here | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/druggist-held-in-paregoric-sale.html | Druggist Held in Paregoric Sale | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/guani-in-rio-de-janeiro-uruguayan-foreign-minister-praises-us-war.html | GUANI IN RIO DE JANEIRO; Uruguayan Foreign Minister Praises U.S. War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/chinese.html | Chinese | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/notes.html | Notes | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/708-stock-concerns-formed-last-month-increase-of-35-over-december.html | 708 STOCK CONCERNS FORMED LAST MONTH; Increase of 35 Over December, 1942, Shown in State | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/to-keep-navy-league-day-frenchamerican-women-will-observe-it-on.html | TO KEEP NAVY LEAGUE DAY; French-American Women Will Observe It on Wednesdays | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/socks-lanza-aide-gets-7-12-years-albanese-who-joined-army-while-on.html | 'SOCKS' LANZA AIDE GETS 7 1/2 YEARS; Albanese, Who Joined Army While on Bail, Sentenced for Five Robberies | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/edward-miller-controller-of-the-union-dime-savings-bank-here.html | EDWARD MILLER; Controller of the Union Dime Savings Bank Here | True | Special to THE I"W"0 T,tES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/form-cereal-institute-seven-producers-to-cooperate-with-nutrition.html | FORM CEREAL INSTITUTE; Seven Producers to Cooperate With Nutrition Campaign | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/albert-t-johnston-former-borden-president-was-tunnel-authority.html | ALBERT 'T. JOHNSTON; Former Borden President' Was Tunnel Authority Ex-Head | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/americans-1943-art-show-subject-realists-and-magic-realists.html | 'AMERICANS 1943' ART SHOW SUBJECT; Realists and Magic Realists Represented in Exhibition at Museum of Modern Art | True | By Edward Alden Jewell | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/congress-feeling-strong-in-bombay-movement-has-been-driven.html | CONGRESS FEELING STRONG IN BOMBAY; Movement Has Been Driven Underground but City Is Mostly Nationalist | True | By Herbert L. Matthews | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/jersey-birth-rate-up-21.html | Jersey Birth Rate Up 21% | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/wpb-freezing-due-on-coarse-cottons-reported-move-on-yarn-output.html | WPB 'FREEZING' DUE ON COARSE COTTONS; Reported Move on Yarn Output Would Cut Civilian Supply, Worth St. Declares | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/rites-for-gavegan-mass-for-former-supreme-c-ourt-member-at-st.html | RITES FOR GAVEGAN; Mass for Former Supreme C. ourt Member at St. Patrick's | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/ruth-moore-a-bride-she-is-wed-to-ensign-reginald-martine-jr-in.html | RUTH MOORE A BRIDE; She Is Wed to Ensign Reginald Martine Jr. in Indianapolis | True | Special to T Nzw YOK Ts. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/brazilian-paper-reduces-pages.html | Brazilian Paper Reduces Pages | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/warner-swasey-clears-1960848-machine-tool-concern-shows-drop-in.html | WARNER & SWASEY CLEARS $1,960,848; Machine Tool Concern Shows Drop in Earnings Despite Increase in Business | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/george-c-baker.html | GEORGE C. BAKER | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/teachers-discuss-activities-program-new-method-of-instruction-is.html | TEACHERS DISCUSS ACTIVITIES PROGRAM; New Method of Instruction Is Debated at Alliance Meeting | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/women-add-to-demands-ask-bermuda-for-right-to-vote-and-also-to-hold.html | WOMEN ADD TO DEMANDS; Ask Bermuda for Right to Vote and Also to Hold Office | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/parks-budget-rise-is-asked-by-moses-commissioner-asks-10811634-up.html | PARKS BUDGET RISE IS ASKED BY MOSES; Commissioner Asks $10,811,634 Up $891,202, to Provide for War Recreation Needs | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/rooms-ready-soon-for-2000-waves-bronx-apartment-house-being-altered.html | ROOMS READY SOON FOR 2,000 WAVES; Bronx Apartment House Being Altered for Them | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/afl-union-talks-of-strike.html | A.F.L. Union Talks of Strike | True | By the United Press. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/kharkovs-outposts-taken.html | Kharkov's Outposts Taken | True | Wireless to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/apartment-houses-sold-in-mt-vernon-two-buildings-in-park-avenue.html | APARTMENT HOUSES SOLD IN MT. VERNON; Two Buildings in Park Avenue, With 124 Rooms, Go to an Investor | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/elected-insurance-trustee.html | Elected Insurance Trustee | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/big-battle-is-on-at-burma-border-chinese-announce-heavy-fray-on.html | BIG BATTLE IS ON AT BURMA BORDER; Chinese Announce Heavy Fray on Yunnan Frontier -- Foe Raids More Cities | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/german-trounced-in-red-cross-show-american-soldiers-in-london-see.html | 'GERMAN' TROUNCED IN RED CROSS SHOW; American Soldiers in London See Commando Tactics Vanquish R.A.F. Man | True | By Milton Bracker | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/phone-units-increase-diamond-state-total-in-1942-rises-4189-to.html | PHONE UNITS INCREASE; Diamond State Total in 1942 Rises 4,189 to 62,571 | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/more-raids-on-chinese-cities.html | More Raids on Chinese Cities | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/chosen-vice-president-of-ruthrauff-ryan.html | Chosen Vice President Of Ruthrauff & Ryan | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/sossongfleming.html | SossongFleming | True | pecial to Tg N-W Yo TrME. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/902-draft-dodgers-in-jersey.html | 902 Draft Dodgers in Jersey | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/big-slash-in-taxes-proposed-in-bayonne-571-cut-set-in-budget-plan.html | BIG SLASH IN TAXES PROPOSED IN BAYONNE; $5.71 Cut Set in Budget Plan -- Hudson Total Reduced | True | Special to THE NEW YORK TIMES. | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/vested-interests.html | VESTED INTERESTS | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/gifts-for-soviet-men-and-women-who-follow-the-sea.html | GIFTS FOR SOVIET MEN AND WOMEN WHO FOLLOW THE SEA | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/dr-chaim-weizmann-honored.html | Dr. Chaim Weizmann Honored | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/laundries-insist-they-are-vital-to-health-and-to-wellbeing-of-women.html | Laundries Insist They Are Vital to Health And to Well-Being of Women War Workers | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/advance-resumed-by-stock-market-wall-street-thinks-new-base-is.html | ADVANCE RESUMED BY STOCK MARKET; Wall Street Thinks New Base Is Being Laid for Rise With Favorable Factors | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/florence-ivi-martus-savannahs-waving-girl-greeted-passing-ships-for.html | FLORENCE iVi. MARTUS; Savannah's 'Waving Girl' Greeted Passing Ships for 34 Years | True | | C1B 574256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/press-torres-child-search.html | Press Torres Child Search | True | | C1B 574256 |
| 1943-02-10 | 1943-02-10 | https://www.nytimes.com/1943/02/10/archives/george-h-browbl-cera1iics-expert-professor-department-head-at.html | GEORGE H. BROWbl, CERA1/IICS EXPERT; Professor, Department Head at Rutgers Since 1916, Dies in Florida at Age of 59 | True | | C1B 574256 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/chain-store-methods-aid-business-of-the-biggest-firm-in-wall.html | ' Chain Store' Methods Aid Business Of the Biggest Firm in Wall Street; Report by Merrill Lynch, Pierce, Fenner & Beane Shows Increase in Customers Brings Cut in Cost of Deals WALL STREET FIRM EXPANDS BUSINESS | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/sports-of-the-times-lieutenant-hassett-reporting-sir.html | Sports of the Times; Lieutenant Hassett Reporting, Sir | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/german.html | German | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/allied-offensive-in-pacific-coming-capt-browning-of-navy-says.html | ALLIED OFFENSIVE IN PACIFIC COMING; Capt. Browning of Navy Says Seizure of Guadalcanal Has Important Part in Plan ISLAND IS TAKEN FULLY No Organized Resistance Left, Gen. Patch Reports -- High Enemy Officers Taken Out | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/red-cross-sets-borough-quotas-manhattans-goal-in-drive-is-9360000.html | RED CROSS SETS BOROUGH QUOTAS; Manhattan's Goal in Drive Is $9,360,000, Far Above That of Rest of the City 100,000 WILL AID DRIVE Volunteers to Carry Appeal by Door-to-Door Canvass to Every Home, Store, Plant | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/madge-bellamy-is-let-off.html | Madge Bellamy Is Let Off | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/nazi-airmen-raid-20-english-towns-take-toll-of-dead-and-injured-in.html | NAZI AIRMEN RAID 20 ENGLISH TOWNS; Take Toll of Dead and Injured in Hitting School, Churches, Stores and Restaurant R.A.F. STRIKES IN FRANCE Caen Rail Yard Blasted, Armed Trawler Damaged -- Big Guns on Strait of Dover Duel | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/scarsdale-residence-bought.html | Scarsdale Residence Bought | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/arctic-raiders-seen-british-say-germans-may-have-some-vessels-in.html | ARCTIC RAIDERS SEEN; British Say Germans May Have Some Vessels in Region | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wh-davis-urges-curbs-on-unions-wlb-chairman-asks-laws-to-bare-their.html | W.H. DAVIS URGES CURBS ON UNIONS; WLB Chairman Asks Laws to Bare Their Finances and Limit Officers' Terms CITES GAINS BY HIS BOARD After War He Predicts Rule by Labor and Management, With Public Members 'Kicked Out' | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/corrado-joins-the-wpb.html | Corrado Joins the WPB | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/bridgeport-order-will-have-little-effect-in-plants-stores-in-doubt.html | BRIDGEPORT; Order Will Have Little Effect in Plants -- Stores in Doubt | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/touring-doughgirls-to-rehearse.html | Touring 'Doughgirls' to Rehearse | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/state-tax-receipts-drop-off-11256851-in-january-largely-in-auto-fee.html | STATE TAX RECEIPTS DROP; Off $11,256,851 in January, Largely in Auto Fee Collections | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/byrd-assails-use-of-official-autos-economy-groups-inquiry-staff.html | BYRD ASSAILS USE OF OFFICIAL AUTOS; Economy Group's Inquiry Staff Reports Number Operating Increased This Fiscal Year WILL ASK SENATE TO ACT His Committee Also Votes to Look Into Need for Reviving Regional Farm Credit Unit | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/marshall-insists-on-8200000-army-puts-his-cards-on-the-table-at.html | MARSHALL INSISTS ON 8,200,000 ARMY; Puts His 'Cards on the Table' at Secret Session of Military Committees WINS SENATORS' FAVOR Chandler and Johnson Back Plans of Chief of Staff and May Assents | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/stock-to-be-issued-by-philip-morris-105176-shares-of-common-10-par.html | STOCK TO BE ISSUED BY PHILIP MORRIS; 105,176 Shares of Common, $10 Par Is Registered | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/german-plane-marked-us-navy-helped-to-sink-an-allied-vessel.html | German Plane Marked 'U.S. Navy' Helped to Sink an Allied Vessel; Survivor, Here, Tells How Later Nazi Prison Ship Hoisted a Norwegian Flag in a Vain Effort to Escape Cruisers | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/labor-alliance-with-reds-urged-murray-pleads-for-a-great-league-of.html | LABOR ALLIANCE WITH REDS URGED; Murray Pleads for a Great League of Workers for All the Anti-Axis Nations MEXICAN LEADER FOR PLAN Lombardo Toledano Warns on Latin 5th Column -- Bridges Gets Ovation Here | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/austrian-exiles-being-listed.html | Austrian Exiles Being Listed | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/ferrin-joins-leo-burnett.html | Ferrin Joins Leo Burnett | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/plans-sullivans-memorial.html | Plans Sullivans Memorial | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/alex-l-schlosser-author-54-once-assistant-city-editor-of-the-world.html | ALEX L. SCHLOSSER, Author, 54, Once Assistant City Editor of The World | True | SPecIal to TrNXW YO3o TIL. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/woman-sells-brooklyn-house.html | Woman Sells Brooklyn House | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/tell-of-atlantic-sinking-six-survivors-report-52-on-british-ship.html | TELL OF ATLANTIC SINKING; Six Survivors Report 52 on British Ship Are Missing | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/silver-stars-given-to-7-medical-corps-officers-honored-for.html | SILVER STARS GIVEN TO 7; Medical Corps Officers Honored for Gallantry Under Fire | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/corrects-defects-in-moratorium-act-hanley-offers-amendments-to.html | CORRECTS DEFECTS IN MORATORIUM ACT; Hanley Offers Amendments to Prevent Foreclosure on Brief Lapse in Payment COURT POWER INCREASED Income-Producing Properties Protected on Amount of Revenue Toward Principal | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/kerr-back-in-classroom.html | Kerr Back in Classroom | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/oil-supply-shows-increase-in-week-slight-rise-is-found-in-the.html | OIL SUPPLY SHOWS INCREASE IN WEEK; Slight Rise Is Found in the Amount for Civilian Use on Atlantic Coast FIRST UPTURN SINCE NOV. 8 Gasoline Stocks on National Basis Gain - - Operations of Refiners Decrease | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/child-to-royal-m-montgomerysi.html | Child to Royal M. MontgomerysI | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/public-buildings-lack-oil-may-close-library-branches-park-comfort.html | PUBLIC BUILDINGS LACK OIL, MAY CLOSE; Library Branches, Park Comfort Stations, Court Houses In for 'Cooling-Off' Period COUPONS USED TOO FAST Mayor After Conference With Salmon Calls Situation in City 'Critical' | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/us-british-planes-raid-5-burma-bases-rangoon-airdrome-blasted-by.html | U.S., BRITISH PLANES RAID 5 BURMA BASES; Rangoon Airdrome Blasted by American Attackers | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/film-factions-urged-to-end-differences-exmayor-walker-and-wf.html | FILM FACTIONS URGED TO END DIFFERENCES; Ex-Mayor Walker and W.F. Rodgers Speak at Luncheon | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/brooklyn-museum-opens-new-section-colonial-and-folk-art-of-latin.html | BROOKLYN MUSEUM OPENS NEW SECTION; Colonial and Folk Art of Latin America an Aid to Course for Teachers | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/air-damage-to-turin-appraised-by-british-large-proportion-of.html | AIR DAMAGE TO TURIN APPRAISED BY BRITISH; Large Proportion of Industry of Italy Affected by Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/j-w-coffroth-left-500000.html | J. W. Coffroth Left $500,000 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/agwi-net-income-3575471-in-year-earnings-for-1942-compared-with.html | AGWI NET INCOME $3,575,471 IN YEAR; Earnings for 1942 Compared With $2,816,177 Profit Reported for 1941 $2,663,351 IN LAST QUARTER Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/mussolinis-paper-changes-its-slogan-we-will-win-becomes-they-shall.html | MUSSOLINI'S PAPER CHANGES ITS SLOGAN; ' We Will Win' Becomes 'They Shall Not' as Woes Rise | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/standard-oil-man-leases-penthouse-henry-l-schultz-signs-for-an.html | STANDARD OIL MAN LEASES PENTHOUSE; Henry L. Schultz Signs for an Apartment Atop No. 12 East 88th Street DUPLEX TO JOHN P. VELIE Majority of Rentals Reported From Midtown -- Castle Village Gets 12 Tenants | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/all-stock-groups-in-upward-surge-best-levels-since-october-1941.html | ALL STOCK GROUPS IN UPWARD SURGE; Best Levels Since October, 1941, Reached in Trading of 1,495,420 Shares GAINS GENERALLY SMALL But Some Issues Make New Tops -- Bonds Are Active -- Wheat Up -- Cotton Mixed | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/99000-in-schools-to-man-freighters-total-trainees-on-jan-9-included.html | 99,000 IN SCHOOLS TO MAN FREIGHTERS; Total Trainees on Jan. 9 Included 19,000 Slated to Become Ships' Officers TO RUN 2,300 NEW VESSELS WSA Submits Program to Congress -- Will Ask Seafarers in Shore Jobs to Return | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/gen-yamashita-is-promoted.html | Gen. Yamashita Is Promoted | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/ensign-doe-of-waves-navy-mans-fiancee-smith-alumna-engaged-to-lieut.html | ENSIGN DOE OF WAVES NAVY MAN'S FIANCEE; Smith Alumna Engaged to Lieut. John J. Scott of Reserves | True | Special to TIIE l yOR:-T." | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/22-on-bus-believed-drowned.html | 22 on Bus Believed Drowned | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/paul-robeson-honored-lincoln-medal-given-him-by-the-abraham-lincoln.html | PAUL ROBESON HONORED; Lincoln Medal Given Him by the Abraham Lincoln High School | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/study-new-building-methods.html | Study New Building Methods | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/arcade-reopens-tuesday-british-war-reliefs-piccadilly-to-sell.html | ARCADE REOPENS TUESDAY; British War Relief's Piccadilly to Sell Luminous Canes | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/construction-shifted-in-1942.html | Construction Shifted in 1942 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/ms-chailes-ba_matone.html | MS. CHAILES BA_RNATONE | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/tenants-must-tell-rents-bureau-requires-filing-if-500-was-paid-to.html | TENANTS MUST TELL RENTS; Bureau Requires Filing if $500 Was Paid to Individual in 1942 | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/jurors-in-a-new-role-weigh-a-guilty-plea-court-consults-them-on-man.html | JURORS IN A NEW ROLE, WEIGH A GUILTY PLEA; Court Consults Them on Man Who Tried to Kill Five Children | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/portland-ore-war-industries-see-easing-of-manpower-shortage.html | PORTLAND, ORE.; War Industries See Easing of Manpower Shortage | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/nazis-said-to-call-summer-arms-now.html | Nazis Said to Call Summer Arms Now | True | By Telephone To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/manhattan-beach-wins-again.html | Manhattan Beach Wins Again | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/portuguese-pretender-not-dead.html | Portuguese Pretender Not Dead | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/snider-to-use-magazines.html | Snider to Use Magazines | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/negro-aid-commended-work-in-war-praised-in-letters-read-at-rally.html | NEGRO AID COMMENDED; Work in War Praised in Letters Read at Rally Here | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/oxford-gets-gift-of-wytham-abbey-part-of-the-3000acre-estate-goes.html | OXFORD GETS GIFT OF WYTHAM ABBEY; Part of the 3,000-Acre Estate Goes to University Now and Rest on Owner's Death FARMS TO BE PURCHASED Tenants' Rents Will Ultimately Pay Off Debts and Free Land for Educational Use | True | By Robert P. Postspecial Cable To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/tannhaeuser-at-metropolitan.html | Tannhaeuser' at Metropolitan | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/icelandic-curator-elected.html | Icelandic Curator Elected | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/old-tubes-save-much-tin-us-agency-cites-aid-to-war-in-reclaiming.html | OLD TUBES SAVE MUCH TIN; U.S. Agency Cites Aid to War in Reclaiming the Metal | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/supply-of-plastics-called-inadequate-but-wpb-aide-says-military.html | SUPPLY OF PLASTICS CALLED INADEQUATE; But WPB Aide Says Military Needs Have Been Met | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/dartmouth-six-on-top-unbeaten-league-leaders-turn-back-army-skaters.html | DARTMOUTH SIX ON TOP; Unbeaten League Leaders Turn Back Army Skaters, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/secretary-and-counsel-of-elastic-stop-nut-corp.html | Secretary and Counsel Of Elastic Stop Nut Corp. | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/miss-mont6omery-becomes-a-bride-chapel-of-st-james-church-s-scene.html | MISS MONT6OMERY BECOMES A BRIDE; Chapel of St. James 'Church !s Scene of Her Marriage to Augustus C. Studer Jr. MOTHER A3-FENDS BRIDE Robert 'Wright Forsyth of Virginia is the Best Man Couple to Reside Here | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/calderon-guardia-to-visit-cuba.html | Calderon Guardia to Visit Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/ore-shortage-doubted-conference-board-says-planning-can-meet-likely.html | ORE SHORTAGE DOUBTED; Conference Board Says Planning Can Meet Likely Iron Needs | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/jersey-town-loses-duke-power-tax-suit-court-dismisses-big-levy-on.html | JERSEY TOWN LOSES DUKE POWER TAX SUIT; Court Dismisses Big Levy on Utility by Hillsborough | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/chain-store-sales-off-15-for-month-january-decline-was-the-first.html | CHAIN STORE SALES OFF 1.5% FOR MONTH; January Decline Was the First Since 1938, Report on 31 Companies Shows MAIL-ORDER VOLUME CUT Drop Offset Sharp Increases for Food, Apparel, Drug and Shoe Organizations | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/mrs-flikke-leaves-army-nurse-corps-she-is-being-retired-as.html | MRS. FLIKKE LEAVES ARMY NURSE CORPS; She Is Being Retired as Superintendent Because of Physical Disability COMMISSIONED IN MARCH Florence A. Blanchfield Is Acting in Her Stead Until Army Chooses Successor | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/murder-hammer-found-in-brooklyn-stranger-hunted-in-killing-of-woman.html | MURDER HAMMER FOUND IN BROOKLYN; Stranger Hunted in Killing of Woman in Elevator -- High Police Confer on Attacks MURDER HAMMER FOUND IN BROOKLYN | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/satellites-ease-plant-congestion-locating-factories-away-from.html | SATELLITES EASE PLANT CONGESTION; Locating Factories Away From Hartford Solves Problems for United Aircraft Company WORK TAKEN TO WORKERS Four New Units Are Expected to Show Production Gains as Travel Strain Is Cut | True | By Frederick Grahamspecial To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/papens-home-reported-blasted.html | Papen's Home Reported Blasted | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/rochester-transit.html | Rochester Transit | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/30-yank-contracts-mailed-by-barrow-no-details-on-players-terms.html | 30 YANK CONTRACTS MAILED BY BARROW; No Details on Players' Terms Revealed -- Cut Expected in DiMaggio's salary. | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/alien-seamen-bill-approved.html | Alien Seamen Bill Approved | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/mrs-frederick-esper-school-teacher-who-won-fight-against-retirement.html | MRS. FREDERICK ESPER; School Teacher Who Won' Fight Against Retirement Dies | True | pecIal to T Ilw OltK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/arthur-h-titus-bank-orcjanizer-board-chairman-of-county-trust-co-of.html | ARTHUR. H: TITUS, : BANK' ORCJANIZER; Board Chairman of 'County Trust Co. of White Plains Dies in New Rochelle WASt WITH NATIONAL CITY Set Up Branches for That Firm in South America -- Expanded Westchester Business | True | Special to T: lgw YORK Tzss. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/special-bond-drive-set-retail-stores-will-urge-purchases-in-name-of.html | SPECIAL BOND DRIVE SET; Retail Stores Will Urge Purchases in Name of Lincoln | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/janet-c-goodrich-married-in-home-daughter-of-professoi-is-wedi-to.html | JANET C. GOODRICH MARRIED IN HOME; Daughter of Professoi" is WedI to John W. Chapman Jr. y I Rev. C.:Ivar He!lstrom I i HER SISTER MAID OF HONOR! Bride and Bridegroom Were Graduated on Sunday From Swarthmore College | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/rutgers-48-lafayette-28.html | Rutgers 48, Lafayette 28 | True | Special to THE NEW YORK TIMES. | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/revision-is-sought-of-stock-sale-tax-albany-bill-would-scale-the.html | REVISION IS SOUGHT OF STOCK SALE TAX; Albany Bill Would Scale the Rates From One-Tenth Cent a Share to Five Cents EQUITABLE LEVY IS AIM Present Charges Hurt Trading Here, Coudert and Mitchell, Sponsors of Change, Say | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/jury-indicts-nine-in-munitions-fraud-heads-of-triumph-explosives-in.html | JURY INDICTS NINE IN MUNITIONS FRAUD; Heads of Triumph Explosives, Inc., of Elkton, Md., Accused of Falsifying Costs CONTRACT BROKERS NAMED Three Civilian Inspectors for Army and Navy and Former Employe Also Face Charges | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/ceases-to-be-holding-company.html | Ceases to Be Holding Company | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/says-steel-plants-work-at-top-level-official-reports-primary-ones.html | SAYS STEEL PLANTS WORK AT TOP LEVEL; Official Reports Primary Ones Are on 48-Hour Week | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/gandhi-starts-fast-to-protest-arrest-plans-to-subsist-21-days-on.html | GANDHI STARTS FAST TO PROTEST ARREST; Plans to Subsist 21 Days on Fruit Juice and Water to Free Imprisoned Aides BARS TEMPORARY RELEASE He Says He Will End Hunger Strike to Get Back in Jail if Conditionally Liberated | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/library-to-get-lincoln-plaque.html | Library to Get Lincoln Plaque | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/actresses-bombed-but-show-went-on-kay-francis-and-mitzi-mayfair.html | ACTRESSES BOMBED, BUT SHOW WENT ON; Kay Francis and Mitzi Mayfair, Back, Reveal Perils Beset Trip to North Africa 37,500-MILE TOUR ENDS Troupe Gave 125 Performances for Our Troops, Many of Them Near the Front | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/18-get-28-enemy-planes-two-new-jersey-men-figure-in-new-guinea-air.html | 18 GET 28 ENEMY PLANES; Two New Jersey Men Figure in New Guinea Air Victories | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wmc-tackles-task-raised-by-puzzles-in-48hour-order-says-reaction-is.html | WMC TACKLES TASK RAISED BY PUZZLES IN 48-HOUR ORDER; Says Reaction Is 'Generally Good' as Questions Pour In Seeking Clarification SERVANTS ARE EXEMPTED Steel Industry to Face Some Adjustments -- Materials Lag Creates New Problems TACKLES PUZZLES IN 48-HOUR ORDER | True | By Louis Starkspecial To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/virginia-g-tunstall-plans-her-marriage-ffpper-mongdair-girl-will.html | VIRGINIA G. TUNSTALL PLANS HER MARRIAGE; ffpper Mongclair Girl Will Be Wed to Stuart Knox March 18 | True | Special to THE NEW YOK Ts. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/buffalo-excellent-results-are-expected-in-the-heavy-industries.html | BUFFALO; Excellent Results Are Expected in the Heavy Industries | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/i200-attend-rites-for-frank-l-polk-leaders-in-law-diplomacy-and.html | i200 ATTEND RITES ] FOR FRANK L. POLK; Leaders in Law, Diplomacy and Finance Honor Former Under-Secretary of State THE SERVICE 'IS* SIMPLE Bishops Manning and Gilbert Take Part -- Floral Tribute From President and Wife | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/betty-hoytaffianced-she-will-be-married-to-lieut-h-kenneth-mcgovern.html | BETTY HOYT'AFFIANCED; She Will Be' Married to Lieut. 'H'. Kenneth McGovern, U.S.A. | True | Special to Tm lqEw Yo Tzars. I | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/orders-a-food-inquiry-senate-committee-says-government-aggravates.html | ORDERS A FOOD INQUIRY; Senate Committee Says Government 'Aggravates' Situation | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/accounts.html | Accounts | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/fast-cargowarship-is-opposed-by-britain-alexander-tells-the-commons.html | FAST CARGO-WARSHIP IS OPPOSED BY BRITAIN; Alexander Tells the Commons That Merchantmen Are Better | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/service-folk-get-room-in-library-special-retreat-is-set-aside-where.html | SERVICE FOLK GET ROOM IN LIBRARY; Special Retreat Is Set Aside Where Men and Women in Uniform May Read | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/cotton-ends-mixed-after-early-drop-market-ignores-the.html | COTTON ENDS MIXED AFTER EARLY DROP; Market Ignores the Anti-Inflationary Note of Byrnes | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/the-eighth-army-advances.html | THE EIGHTH ARMY ADVANCES | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/detroit-girl-sought-here-daughter-of-war-plant-head-out-to-make-her.html | DETROIT GIRL SOUGHT HERE; Daughter of War Plant Head Out 'to Make Her Own Way' | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/italian.html | Italian | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/britishamerican-tie-vital-hinsley-holds-cardinal-declares-worlds.html | BRITISH-AMERICAN TIE VITAL, HINSLEY HOLDS; Cardinal Declares World's Future Hinges on Understanding | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/pitt-31-army-30.html | Pitt 31, Army 30 | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/the-screen-siege-of-leningrad-the-soviet-film-record-of-citys-grim.html | THE SCREEN; ' Siege of Leningrad,' the Soviet Film Record of City's Grim, Exalting Ordeal, Opens at the Stanley | True | By Bosley Crowther | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/on-research-directorate.html | On Research Directorate | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/leaders-to-meet-in-catholic-drive-74-chairmen-and-aides-named-to.html | LEADERS TO MEET IN CATHOLIC DRIVE; 74 Chairmen and Aides Named to Head Professional and Business Groups | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/british.html | British | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/mrs-oharle____ss-jsoleau-secretary-of-montclair-planningi-board.html | MRS. OHARLE____SS JSOLEAU; ' Secretary of Montclair Planning,I Board Dies in F!orne at 57 | True | Special to T I' Yo Ts. I | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/technicolor-film-depicts-us-landings-in-africa.html | Technicolor Film Depicts U.S. Landings in Africa | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/john-t-farrell-former-battalion-chief-served-51-years-in-fire.html | JOHN T. FARRELL; Former Battalion Chief Served 51 Years in Fire Department | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/nazis-admit-kharkov-peril-see-russian-aim-to-ring-city-elastic.html | NAZIS ADMIT KHARKOV PERIL; See Russian Aim to Ring City -- 'Elastic' Lines Breached | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/merger-approved-by-sec.html | Merger Approved by SEC | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/autonomy-is-asked-in-puerto-rico-vote-legislature-unanimously.html | AUTONOMY IS ASKED IN PUERTO RICO VOTE; Legislature Unanimously Passes Plea to Congress for Plan | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/catholic-actors-officers-named.html | Catholic Actors Officers Named | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/yugoslav-aides-to-meet-womens-unit-to-open-special-gifts-appeal.html | YUGOSLAV AIDES TO MEET; Women's Unit to Open Special Gifts Appeal Fund Drive Today | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/screen-news-here-and-in-hollywood-robert-young-will-appear-in-foxs.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Young Will Appear in Fox's 'Sweet Rosie O'Grady' With Betty Grable ROONEY FILM OPENS TODAY ' Andy Hardy's Double Life' at Loew's State -- 'In Which We Serve' Begins 8th Week | True | By Telephone To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/hints-grocers-sitdown-if-48-hours-are-enforced.html | Hints Grocers' 'Sit-Down' If 48 Hours Are Enforced | True | By the United Press. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/jersey-wage-rise-planned-for-15000-state-employes-would-receive-15.html | JERSEY WAGE RISE PLANNED FOR 15,000; State Employees Would Receive 15% Increase | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/charleston-sc-war-plants-are-now-working-more-than-48-hours-a-week.html | CHARLESTON, S.C.; War Plants Are Now Working More Than 48 Hours a Week | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/weekend-sports-hinted-by-mnutt-wmc-head-ready-and-willing-to-meet.html | WEEK-END SPORTS HINTED BY M'NUTT; WMC Head 'Ready and Willing' to Meet With Professional Leaders on Problems | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/miss-ehlers-betrothed-vassar-alumna-to-be-wed-to-george-f-sullivan.html | MISS EHLERS BETROTHED; .Vassar Alumna to Be Wed to George F. Sullivan of Army | True | Specfal to T N' | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/retailers-divided-on-8-pm-closing-300-persons-appear-at-city.html | RETAILERS DIVIDED ON 8 P.M. CLOSING; 300 Persons Appear at City Council Hearing on Proposal Made by La Guardia MAJORITY FOUND OPPOSED Revision of Plan Is Indicated -- Legality of a Measure Held Questionable | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/sutherland-quits-salvage-post-here-w-thomas-hoyt-his-successor-will.html | SUTHERLAND QUITS SALVAGE POST HERE; W. Thomas Hoyt, His Successor, Will Draw a Salary | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/brest-lorient-emptied-french-populations-leave-breton-coast-cities.html | BREST, LORIENT EMPTIED; French Populations Leave Breton Coast Cities | True | By Telephone To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/detroit-order-well-received-but-many-questions-are-put-forward.html | DETROIT; Order Well Received, but Many Questions Are Put Forward | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/jeeps-to-help-in-plowing.html | Jeeps to Help in Plowing | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/syracuse-48-cornell-40.html | Syracuse 48, Cornell 40 | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/life-cuts-print-order.html | Life Cuts Print Order | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/front-widened-toward-orel.html | Front Widened Toward Orel | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/united-parents-sponsor-concert.html | United Parents Sponsor Concert | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/photographers-fire-at-nazis-from-plane-but-they-are-not-sure-they.html | PHOTOGRAPHERS FIRE AT NAZIS FROM PLANE; But They Are Not Sure They Hit Any Over Messina | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/excity-marshal-sentenced.html | Ex-City Marshal Sentenced | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wars-pinch-not-felt-here-yet-mayor-says-300-cdvo-volunteers-take.html | WAR'S PINCH NOT FELT HERE YET, MAYOR SAYS; 300 CDVO Volunteers Take Oath in the Council Chamber | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/holdings-listed-by-life-company-new-england-mutual-reports-it-had.html | HOLDINGS LISTED BY LIFE COMPANY; New England Mutual Reports It Had $122,682,000 U.S. Bonds at Close of 1942 ASSETS ROSE $40,000,000 Insurance in Force Advanced to a New Record Total of $1,700,000,000 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/bowery-bank-has-anniversary.html | Bowery Bank Has Anniversary | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/italy-lists-russia-loss-10285-wounded-27000-missing-last-month.html | ITALY LISTS RUSSIA LOSS; 10,285 Wounded, 27,000 Missing Last Month | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/big-fighter-force-massed-in-tunisia-onefifth-of-germanys.html | BIG FIGHTER FORCE MASSED IN TUNISIA; One-Fifth of Germany's Single-Engined Pursuits There, Says R.A.F. Source | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/democrats-ask-new-state-tax-cut-of-11500000-to-ease-war-cost.html | Democrats Ask New State Tax Cut Of $11,500,000 to Ease War Cost; DEMOCRATS ASK A STATE TAX CUT | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/helicopters-favored.html | Helicopters Favored | True | A.B. HORNE | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/washington-row-hurts-us-in-brazil-representatives-of-bew-and-rfc-in.html | WASHINGTON ROW HURTS US IN BRAZIL; Representatives of BEW and RFC in Rio Are Said to Clash Over Shifts WASHINGTON ROW HURTS US IN BRAZIL | True | By Charles E. Eganspecial To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/independents-sales-up-8-december-rise-put-total-for-year-at-4-above.html | INDEPENDENTS' SALES UP 8%; December Rise Put Total for Year at 4% Above 1941 | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/house-bill-seeks-repeal-of-25000-salary-top-disney-of-oklahoma.html | House Bill Seeks Repeal Of $25,000 Salary Top; Disney of Oklahoma Would Substitute Formula for Roosevelt Fiat and Join Issue to Debt Increase Plan ASKS HOUSE TO END $25,000 SALARY TOP | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/somerville-nj-only-area-in-state-designated-wonders-why-it-was.html | SOMERVILLE, N.J.; Only Area in State Designated Wonders Why It Was Picked | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/children-aid-bond-drive-negro-youngsters-raise-3-by-selling-old.html | CHILDREN AID BOND DRIVE; Negro Youngsters Raise $3 by Selling Old Newspapers | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/rodin-group-sold-for-875.html | Rodin Group Sold for $875 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wallace-hits-back-at-mrs-luce-for-speech-first-lady-joins-in-backs.html | Wallace Hits Back at Mrs. Luce for Speech; First Lady Joins In, Backs His Global View | True | By the United Press. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/lucania-loses-plea-to-get-out-of-prison-executive-clmency-his-only.html | LUCANIA LOSES PLEA TO GET OUT OF PRISON; Executive Clemency His Only Recourse, Court Holds | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/west-orange-bans-movie.html | West Orange Bans Movie | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/attack-at-faid-reported.html | Attack at Faid Reported | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/stars-to-aid-awvs.html | Stars to Aid A.W.V.S. | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/vote-against-joining-any-union.html | Vote Against Joining Any Union | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/in-the-stones-of-stalingrad.html | IN THE STONES OF STALINGRAD | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/dartmouth-58-brown-36.html | Dartmouth 58, Brown 36 | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/gambler-gets-30-days-george-herrick-sentenced-for-game-in-park-ave.html | GAMBLER GETS 30 DAYS; George Herrick Sentenced for Game in Park Ave. Apartment | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/kiska-bombed-again-by-american-planes-results-not-reported-japanese.html | KISKA BOMBED AGAIN BY AMERICAN PLANES; Results Not Reported -- Japanese Zeros Offer No Battle | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/westminster-show-starts-here-today-2351-canines-of-90-breeds-in.html | WESTMINSTER SHOW STARTS HERE TODAY; 2,351 Canines of 90 Breeds in Garden Exhibition That Ends Tomorrow Night WAR DOGS BIG ATTRACTION Cocker Spaniels Have Largest Entry With 141 -- 15 Rings Ready for Judging | True | By Henry R. Ilsley | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/urges-management-aid-us-job-service-wmc-official-suggests-liaison.html | URGES MANAGEMENT AID U.S. JOB SERVICE; WMC Official Suggests Liaison Unit to Improve Operation | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/navy-game-is-shifted-notre-dame-eleven-to-be-met-in-cleveland-not.html | NAVY GAME IS SHIFTED; Notre Dame Eleven to Be Met in Cleveland, Not South Bend | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/rapid-reich-losses-cited-moscow-sees-nazi-peril-in-rate-higher-than.html | RAPID REICH LOSSES CITED; Moscow Sees Nazi Peril in Rate Higher Than in 1918 | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/news-of-food-valentine-loses-her-chocolate-heart-but-there-are.html | News of Food; Valentine Loses Her Chocolate Heart, But There Are Goodies to Console Her | True | By Jane Holt | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/assassins-shots-miss-argentine-minister.html | Assassin's Shots Miss Argentine Minister; | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/united-states.html | United States | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/e.html | .E | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/house-votes-30294-for-dies-extension-party-lines-are-wiped-out.html | HOUSE VOTES, 302-94, FOR DIES EXTENSION; Party Lines Are Wiped Out After Sharp Debate on Work of the Committee HOUSE VOTES, 302-94, FOR DIES EXTENSION | True | By Henry N. Dorrisspecial To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/uaw-opens-office-in-capital.html | U.A.W. Opens Office in Capital | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/cuban-sugar-decree-signed.html | Cuban Sugar Decree Signed | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/thomas-endorses-48-hours.html | Thomas Endorses 48 Hours | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/give-before-drive-opens-cleaners-and-dyers-present-10000-to-red.html | GIVE BEFORE DRIVE OPENS; Cleaners and Dyers Present $10,000 to Red Cross | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/state-birth-rate-highest-since-1917-another-war-year-brings-rise-to.html | STATE BIRTH RATE HIGHEST SINCE 1917; Another War Year Brings Rise to Nearly 250,000 Babies | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/soft-coal-owners-accept-lewis-plan-southern-appalachian-operators.html | SOFT COAL OWNERS ACCEPT LEWIS PLAN; Southern Appalachian Operators Sign for Six-Day Week on Voluntary Basis OVERTIME AFTER 35 HOURS Formula Now Applies to 75 Per Cent of the Bituminous Mining Industry | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/war-work-dominates-state-building-plans-account-for-nearly-all-48.html | WAR WORK DOMINATES STATE BUILDING PLANS; Account for Nearly All 48 Filed Outside City in January | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/commons-hears-data-on-african-internees-5407-are-held-in-algeria.html | COMMONS HEARS DATA ON AFRICAN INTERNEES; 5,407 Are Held in Algeria and Morocco, Eden Tells House | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/shirley-roose-engaged-hartford-girl-will-be-married-to-ralph-w-e.html | SHIRLEY ROOSE ENGAGED; Hartford Girl Will Be Married to Ralph W. E. Hamme. rle Feb. 20 | True | Special to Tr lw YORK TZ.IS. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/banks-get-cash-for-five-houses-repossessed-parcels-compose-bulk-of.html | BANKS GET CASH FOR FIVE HOUSES; Repossessed Parcels Compose Bulk of Realty Deals in Manhattan INVESTORS IN THE MARKET Lower East Side Tenements and Midtown Apartments in Day's Trading List | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/putting-college-women-in-war-jobs-urged-as-task-for-educators.html | Putting College Women in War Jobs Urged as Task for Educators; Federal Officials and Industrialists Join in Plea for Aid -- Teachers Counter With Request for Funds for Scholarships | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/correspondence-with-the-viceroy.html | Correspondence With the Viceroy | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/robert-d-locke-pioneer-pennsylvania-oil-man-drilled-chinas-first.html | ROBERT D. LOCKE; Pioneer Pennsylvania Oil Man Drilled China's First Well | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/apartment-house-sold-building-at-35256-w-46th-st-bought-by-isidore.html | APARTMENT HOUSE SOLD; Building at 352-56 W. 46th St. Bought by Isidore Kaye | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/three-deals-in-bronx-apartment-and-multifamily-houses-change-hands.html | THREE DEALS IN BRONX; Apartment and Multi-Family Houses Change Hands | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/in-the-nation-mr-byrnes-atop-an-inverted-pyramid.html | In The Nation; Mr. Byrnes Atop an Inverted Pyramid | True | By Arthur Krock | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/text-of-official-statement-on-gandhis-fast.html | Text of Official Statement on Gandhi's Fast | True | By The Canadian Press | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/special.html | SPecial | True | to T'E Nv Yo2x TS. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/foot-benefit-seen-in-shoe-rationing-podiatrists-say-public-should.html | FOOT BENEFIT SEEN IN SHOE RATIONING; Podiatrists Say Public Should Now Learn to Be Better and More Sensibly Shod QUALITY SOUGHT IN STORES OPA Clarifies Rules on Sales Contracted For Earlier and on Credits or Exchanges | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/yale-wins-at-hockey-122.html | Yale Wins at Hockey, 12-2 | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/make-50-flexitank-cars-santa-fe-converting-box-cars-into-petroleum.html | MAKE 50 'FLEXITANK' CARS; Santa Fe Converting Box Cars Into Petroleum Carriers | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/bonds-and-shares-on-london-market-undertone-reported-firmer-in.html | BONDS AND SHARES ON LONDON MARKET; Undertone Reported Firmer in Spite of Small Declines in Gilt-Edge Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/skiing-prospects-reported-good-in-catskills-poconos-berkshires-new.html | Skiing Prospects Reported Good In Catskills, Poconos, Berkshires; New Hampshire, Vermont, Canadian Areas Also Have Deep Covers of Snow -- Throngs Expected to Make Most of Holiday | True | By Frank Elkins | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/world-war-shell-kills-boy.html | World War Shell Kills Boy | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/nyu-gives-scholarships-14-students-receive-awards-of-charles-hayden.html | N.Y.U. GIVES SCHOLARSHIPS; 14 Students Receive Awards of Charles Hayden Fund | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/to-direct-promotions-of-macfadden-magazines.html | To Direct Promotions Of Macfadden Magazines | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/court-gets-a-potbelly-stove.html | Court Gets a Pot-Belly Stove | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/approval-is-expected.html | Approval Is Expected | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/frances-fitzgerald-to-be-wed-saturday-daughter-of-late-author.html | FRANCES FITZGERALD TO BE WED SATURDAY; Daughter of Late Author Fiancee of Ensign Samuel J. Lanahan | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/japanese.html | Japanese | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/elected-as-president-of-continental-can-co.html | Elected as President Of Continental Can Co. | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/beware-says-exgov-osborn.html | Beware, Says Ex-Gov. Osborn | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/great-northern-paper.html | Great Northern Paper | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/the-submarine-war-i-our-ship-construction-increases-but-uboats-are.html | The Submarine War -- I; Our Ship Construction Increases But U-Boats Are Delaying Victory | True | By Hanson W. Baldwin | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/dog-show.html | DOG SHOW | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/7837720-cleared-by-detroit-edison-1942-profit-compares-with.html | $7,837,720 CLEARED BY DETROIT EDISON; 1942 Profit Compares With $12,443,156 Shown for the Preceding Year GROSS REVENUES HIGHER Taxes Found to Take 25.4% of Earnings, Against 17.9% in 1941, 4.6% in 1917 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/new-nazi-fighterbomber-carries-unusual-load.html | New Nazi Fighter-Bomber Carries Unusual Load | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/15th-assembly-republican-ball-pays-a-tribute-to-armed-forces.html | 15th Assembly Republican Ball Pays a Tribute to Armed Forces; Pageant of the United Nations Is Feature of District Club's 41st Annual Dance -- 1,000 in Services Are Honor Guests | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/divorces-sg-simmons-jr.html | Divorces S.G. Simmons Jr. | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/reorders-refused-on-spring-apparel-resident-buyers-advise-stores.html | REORDERS REFUSED ON SPRING APPAREL; Resident Buyers Advise Stores Producers Can't Accept Any Further Volume Now SCARE BUYING IS FEARED Present Retail Stocks May Be Cut Sharply in Many Areas -- Substitutes Studied | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/dr-george-t-palmer-to-quit-health-post-to-leave-city-service-for.html | DR. GEORGE T. PALMER TO QUIT HEALTH POST; To Leave City Service for Job With National Group | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/emergency-control-is-set-up-for-jersey-edison-order-establishes-a.html | EMERGENCY CONTROL IS SET UP FOR JERSEY; Edison Order Establishes a Wide Mobilization Plan | True | Special to THE NEW YORK TIMES. | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/aviations-future-debated-by-lords-immediate-preparation-for.html | AVIATION'S FUTURE DEBATED BY LORDS; Immediate Preparation for Commercial Air Service Urged by Londonderry TELLS OF U.S. PROGRESS Marquess Suggests Allies Carry On Wartime Collaboration in Peace Aeronautics | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/congress-makes-plans-to-hear-madame-chiang.html | Congress Makes Plans To Hear Madame Chiang | True | By the United Press. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/waacs-come-of-age-may-lose-one-a-bills-give-army-standing-to-unit.html | WAACS COME 'OF AGE'; MAY LOSE ONE 'A'; Bills Give Army Standing to Unit, Which Would Be Wae | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/sugarbeet-price-raised-additional-subsidy-of-150-a-ton-refined.html | SUGAR-BEET PRICE RAISED; Additional Subsidy of $1.50 a Ton -- Refined Sugar Not Affected | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wpb-moves-to-pool-idle-machine-tools-program-will-provide-quick.html | WPB MOVES TO POOL IDLE MACHINE TOOLS; Program Will Provide Quick Transfer of Units to Plants Urgently Needing Them YARN BLEND CEILINGS CUT OPA Revises Prices on Certain Wool Mixtures -- Other Action by War Agencies WPB PLANS A POOL ON MACHINE TOOLS | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/finnish.html | Finnish | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/basketball-dates-set-national-invitation-event-to-open-at-garden.html | BASKETBALL DATES SET; National Invitation Event to Open at Garden March 18 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/north-american-hearing-set.html | North American Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/robt-smv.html | ROB.T smv | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/princeton-quintet-trips-yale-41-to-33-tigers-undefeated-in-league.html | PRINCETON QUINTET TRIPS YALE, 41 TO 33; Tigers, Undefeated in League, Tie Penn for First Place With Third Victory PITT DOWNS ARMY, 31-30 Field Goal by Malarkey in the Last Minute Decides -- Navy Tops Temple | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/shoe-men-reassured-opa-to-study-plight-of-producers-of-lowerpriced.html | SHOE MEN REASSURED; OPA to Study Plight of Producers of Lower-Priced Types | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/talks-on-garden-pests-dr-cynthia-westcott-lectures-vegetable-films.html | TALKS ON GARDEN PESTS; Dr. Cynthia Westcott Lectures -- Vegetable Films Shown | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/united-nations.html | United Nations | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/vanderhoef-is-honored-member-of-coffee-exchange-60-years-gets-watch.html | VANDERHOEF IS HONORED; Member of Coffee Exchange 60 Years Gets Watch | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/russian.html | Russian | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/exporters-meeting-set-will-discuss-foreign-trade-problems-here.html | EXPORTERS' MEETING SET; Will Discuss Foreign Trade Problems Here March 30 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/layden-ordered-to-bed.html | Layden Ordered to Bed | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/joins-navy-procurement-unit.html | Joins Navy Procurement Unit | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/many-steel-items-set-records-in-42-plates-were-90-above-the.html | MANY STEEL ITEMS SET RECORDS IN '42; Plates Were 90% Above the Preceding Year and 6 Times the 1938 Peacetime Total STRUCTURAL SHAPES UP 8% Bars of All Kinds Were Above or Close to Old Marks -- Sheet Production Down | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/schools-to-share-profit-authors-of-textbooks-used-in-city-must-give.html | SCHOOLS TO SHARE PROFIT; Authors of Textbooks Used in City Must Give Up Royalties | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/coleman-comedy-opening-tonight-jack-kirkland-to-present-the-moon.html | COLEMAN COMEDY OPENING TONIGHT; Jack Kirkland to Present 'The Moon Vine,' With Louisiana Locale, at the Moroso SONS OF FUN WILL CLOSE Olsen, Johnson Vehicle Quits Broadway March 27 -- Actors Get $7.50 Increase in Pay | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/al-lvifaela.html | AL IVlFAELA | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/widow-of-thurston-is-dead.html | Widow of Thurston Is Dead | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/shipments-of-steel.html | Shipments of Steel | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/death-sentence-before-top-court-north-american-co-appeals-for-writ.html | DEATH SENTENCE BEFORE TOP COURT; North American Co. Appeals for Writ, for Review of Constitutionality NOT INTERSTATE, IT SAYS Interests of Stockholders and Its Own Record Cited in Agreement in Petition | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/australia-is-thrilled-but-conquest-of-guadalcanal-does-not-end.html | AUSTRALIA IS THRILLED; But Conquest of Guadalcanal Does Not End Watchfulness | True | By F. Tillman Durdinwireless To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/obstacle-to-deal.html | Obstacle to Deal | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/virginia-pierson-becomes-bride.html | Virginia Pierson Becomes Bride | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/6000-sent-to-fight-typhus-in-palestine-hadassah-board-extends-its.html | $6,000 SENT TO FIGHT TYPHUS IN PALESTINE; Hadassah Board Extends Its Work in Health Field | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/emergency-perils-saratoga-racing-august-meet-in-metropolitan-area.html | EMERGENCY PERILS SARATOGA RACING; August Meet in Metropolitan Area Possible if Spa Track Is Not Allowed to Open DEWEY HAS JEFFERS NOTE Names Hagerty to Confer With Turf Officials -- No Difficulties Expected Here | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/inflation-wins-again.html | INFLATION WINS AGAIN | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/answers-in-the-negative.html | Answers in the Negative | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/legislature-reelects-mangan.html | Legislature Re-elects Mangan | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wnyc-seeks-108275-budget-request-down-344-novik-would-make-2-jobs.html | WNYC SEEKS $108,275; Budget Request Down $344 -- Novik Would Make 2 Jobs | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/beau-jack-and-zivic-remathced-for-bout-in-garden-on-march-5-return.html | Beau Jack and Zivic Remathced For Bout in Garden on March 5; Return Clash to Be at 12 Rounds Instead of 10 as for First Contest -- Georgian's Victory Cause of Much Discussion | True | By James P. Dawson | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/william-p-cuitis.html | WILLIAM P. CUITIS | True | Special to "Em i',IW YOR TIatSS. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/fats-collected-sets-a-record.html | Fats Collected Sets a Record | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/prr-certificates-sold-bankers-buy-equipment-issue-of-6450000-at.html | P.R.R. CERTIFICATES SOLD; Bankers Buy Equipment Issue of $6,450,000 at 100,771 | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/miss-humphrey-to-dance-she-gives-recital-tomorrow-platova-and.html | MISS HUMPHREY TO DANCE; She Gives Recital Tomorrow -- Platova and Pupils to Appear | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/cresta-blanca-extends-campaign.html | Cresta Blanca Extends Campaign | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/churchills-replies-amuse-the-commons-prime-minister-gives-no.html | CHURCHILL'S REPLIES AMUSE THE COMMONS; Prime Minister Gives No Secrets of His War Plans | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/new-rules-ease-censorship-code-byron-price-orders-slight-changes.html | NEW RULES EASE CENSORSHIP CODE; Byron Price Orders Slight Changes Affecting Press and Radio Broadcasting QUICK APPEALS ALLOWED Machinery for Protests Is Set Up and Some Loopholes Are Plugged | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/british-express-concern-over-gandhis-fast-fear-trouble-in-india-if.html | British Express Concern Over Gandhi's Fast; Fear Trouble in India if His Life Is Imperiled | True | By James MacDonaldwireless To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/front-page-2-no-title-mareth-lines-fall-seen-by-alexander.html | Front Page 2 -- No Title; MARETH LINE'S FALL SEEN BY ALEXANDER | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/shippers-here-ask-revision-on-rates-charge-carriers-discriminate-in.html | SHIPPERS HERE ASK REVISION ON RATES; Charge Carriers Discriminate in Their Tariffs in Favor of the Forwarders | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/1241333-netted-by-ward-baking-company-continues-recovery-despite.html | $1,241,333 NETTED BY WARD BAKING; Company Continues Recovery Despite Adverse Factors, Lifting Sales 19.5% 1941 PROFIT WAS $150,821 Business Lost Through ODT Order Is More Than Regained -- All Properties Clear | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/grange-asks-taxes-on-payasgo-plan-spokesman-tells-ways-and-means.html | GRANGE ASKS TAXES ON PAY-AS-GO PLAN; Spokesman Tells Ways and Means Body That Farmers Need Post-War Cash BUYING OF TOOLS IN MIND Doughton Doubts Such a Basis for Farms -- Witnesses Back and Oppose Ruml Idea | True | By C.p. Trusselspecial To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/harvard-tops-princeton-tallies-9-to-1-in-pentagonal-hockey-league.html | HARVARD TOPS PRINCETON; Tallies, 9 to 1, in Pentagonal Hockey League Contest | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/j-w-rmick-jurist-of-new-h4mpshire-former-state-supreme-court.html | J. w. RMICK, JURIST OF NEW H4MPSHIRE; Former State Supreme Court Justice Dies, Aged 82 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/maguire-and-sutter-win-beat-rogers-and-rich-to-reach-squash.html | MAGUIRE AND SUTTER WIN; Beat Rogers and Rich to Reach Squash Racquets Final | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/de-gaulle-gives-war-cross-to-general-mikhailovitch.html | De Gaulle Gives War Cross To General Mikhailovitch | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/e-goes-to-sharpedohme-pharmaceutical-concern-praised-for-blood.html | E GOES TO SHARPE-DOHME; Pharmaceutical Concern Praised for Blood Plasma Production | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/shoe-rationing-criticized.html | Shoe Rationing Criticized | True | HERMAN ARNOFF | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/davis-sees-nazi-ruse-in-red-menace-line-owi-head-finds-hitler.html | DAVIS SEES NAZI RUSE IN 'RED MENACE' LINE; OWI Head Finds Hitler Aiming to Focus Opinion on Russia | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/vincent-astor-acquires-3-buildings-in-hartford.html | Vincent Astor Acquires 3 Buildings in Hartford | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/clothing-men-warn-of-curtailed-output-facilities-could-not-meet-a.html | CLOTHING MEN WARN OF CURTAILED OUTPUT; Facilities Could Not Meet a Heavy Trade Demand | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/james-t-powers-c0median-80-dies-actor-whose-career-covered-55-years.html | JAMES T. POWERS, C0MEDIAN, 80, DIES; Actor Whose Career Covered 55 Years Succumbs Here After a Long Illness PLAYED IN LIGHT OPERA Made Stage Debut in 1880 in Boston -- Last Appeared Here With George M, Cohan | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/lem-ward-tribute-tomorrow.html | Lem Ward Tribute Tomorrow | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/south-african-gets-tank-post.html | South African Gets Tank Post | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/william-a-white-is-75-emporia-editor-finds-life-gay-greetings-sent.html | WILLIAM A. WHITE IS 75; Emporia Editor Finds Life Gay -- Greetings Sent by Roosevelt | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/400000-in-far-west-are-frozen-in-jobs-oregon-and-washington-are.html | 400,000 IN FAR WEST ARE 'FROZEN' IN JOBS; Oregon and Washington Are Formally Added to San Diego in War-Work Order BAY AREA BEING SURVEYED First of Thousands of Mexicans Are Due in California to Help on Farms | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/arthur-b-grace-manager-of-grocery-chain-for-35-years-macarthurs.html | ARTHUR B. GRACE; Manager of Grocery Chain for 35 Years, MacArthur's Cousin | True | Bpecial to T] N' 'oRc Tzars, | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/miss-hannah-beelqnaq.html | MISS HANNAH BEElqNA/q | True | Special to THE NZW YORK TIME. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/says-lendlease-runs-at-10-billions-yearly-stettinius-reports-rise.html | SAYS LEND-LEASE RUNS AT 10 BILLIONS YEARLY; Stettinius Reports Rise in Reciprocal Aid Under Act | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/dr-jacob-n-feinberg-obstetrician-dies-in-boulevard-hospital-queens.html | DR. JACOB N. FEINBERG; Obstetrician Dies in Boulevard Hospital, Queens, at 52 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/cuban-city-goes-on-strike-over-4day-lack-of-water.html | Cuban City Goes on Strike Over 4-Day Lack of Water | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/us-fliers-turned-2-flotillas-back-sinking-of-2-japanese-destroyers.html | U.S. FLIERS TURNED 2 FLOTILLAS BACK; Sinking of 2 Japanese Destroyers and Possibly 5 More Off Guadalcanal Revealed SEA-AIR SPARRING ACTION Enemy Now Claiming 13 Allied Ships Between Feb. 1 and 7 in the Region | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/ties-up-bond-funds-of-manila-utility-court-orders-redemption-halted.html | TIES UP BOND FUNDS OF MANILA UTILITY; Court Orders Redemption Halted Because Properties Are in Enemy Possession | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/liquor-sales-drop-in-several-states-retail-volume-has-decreased-30.html | LIQUOR SALES DROP IN SEVERAL STATES; Retail Volume Has Decreased 30% Since November From Levels of Year Ago RATIONING CALLED FACTOR Allied Says Steps Intensified Decline From Last Year's Beat-the-Tax Buying | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/barbirolli-plans-tour-will-direct-palestine-symphony-in-north.html | BARBIROLLI PLANS TOUR; Will Direct Palestine Symphony in North African Concerts | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/food-situation-called-grim-writerfarmer-charges-ineptness-on-part.html | Food Situation Called Grim; Writer-Farmer Charges Ineptness on Part of Administration | True | LOUIS BROMFIELD | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/french.html | FRENCH | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/6th-mrs-manville-freed-wed-4-months-she-gets-a-reno-decree-will.html | 6TH MRS. MANVILLE FREED; Wed 4 Months, She Gets a Reno Decree -- Will Meet Him Here | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/feb-23-to-25-set-for-ration-books-35000-teachers-and-aides-to.html | FEB. 23 TO 25 SET FOR RATION BOOKS; 35,000 Teachers and Aides to Distribute No. 2 in Schools Throughout the City PUBLIC IS ASKED TO HELP Applicants Urged to Fill Out Forms in Advance -- These Will Appear in Press | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/har1n-e-drevenstedt-.html | HAR1J,N ' E. DREVENSTEDT ' ' | True | Speq!al to T. NW YORK Tns. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/personnel.html | Personnel | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/owi-publication-of-victory-stirs-storm-in-congress-magazine-for.html | OWI PUBLICATION OF 'VICTORY" STIRS STORM IN CONGRESS; Magazine for Readers Abroad Is Headed Into at Least Two Investigations DAVIS DEFENDS PURPOSE Director Also Answers Charge It Has Fourth-Term Aims and Discloses Costs OWI PUBLICATION STIRS CONGRESS IRE | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/gets-five-decorations-major-pg-cochran-receives-dfc-air-medal-3.html | GETS FIVE DECORATIONS; Major P.G. Cochran Receives D.F.C., Air Medal, 3 Clusters | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/navy-drafts-boy-cripple-to-make-model-airplanes.html | Navy 'Drafts' Boy Cripple To Make Model Airplanes | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/sikorski-demands-wider-sea-access-polish-premier-insists-that-his.html | SIKORSKI DEMANDS WIDER SEA ACCESS; Polish Premier Insists That His Country Must Have a Longer Coastline DEAL WITH RUSSIA HINTED Cession of Desired Areas Seen if Allies Will Give East Prussia to Poland | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/frank-judson-pope-school-board-head-president-of-two-groups-inj.html | FRANK 'JUDSON POPE, 'SCHOOL BOARD HEAD; President of Two Groups in-j Massachusetts Dies at 69 | True | Special to THE iEW YOR TIES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/vichy-warns-wreckers-tacit-admission-of-existence-of-strong-fifth.html | VICHY WARNS WRECKERS; Tacit Admission of Existence of Strong 'Fifth Column' Seen | True | By Telephone To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/robert-taylor-in-navy-air-force.html | Robert Taylor in Navy Air Force | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/cuban-labor-is-warned-strikes-forbidden-during-sugar-harvesting.html | CUBAN LABOR IS WARNED; Strikes Forbidden During Sugar Harvesting Period | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/boys-club-to-be-run-by-salvation-army-project-will-be-opened-next.html | BOYS CLUB TO BE RUN BY SALVATION ARMY; Project Will Be Opened Next Month in Brooklyn | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/edison-gives-views-on-next-governor-ready-to-back-republican-or.html | EDISON GIVES VIEWS ON NEXT GOVERNOR; Ready to Back Republican or Democrat if Courageous | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/nuptials-are-held-for-natalie-hyde-wed-to-ensign-g-c-sherman-jr-of.html | NUPTIALS ARE HELD FOR NATALIE HYDE; Wed to Ensign G. C. Sherman Jr. of Maritime Service in -St. Patrick's Rectory ESCORTED BY HER MOTHER Mrs. W.' Radford Bascome Jr. Is Sister's Only Attendant Philip Iglehart Best Man | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/bond-offerings-by-municipalities-blair-co-inc-and-john-nuveen-co.html | BOND OFFERINGS BY MUNICIPALITIES; Blair & Co., Inc., and John Nuveen & Co. Head Group Winning $7,000,000 Seattle Issue BID 97.05, NAME 2 1/2% RATE Reoffering of Light and Power System Issue Due Today at Prices to Yield 2.10% | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/southern-exposure.html | SOUTHERN EXPOSURE | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/cuba-us-to-sign-draft-pact.html | Cuba, U.S. to Sign Draft Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wheat-rallies-after-early-dip-closes-higher-after-selling-due-to.html | WHEAT RALLIES AFTER EARLY DIP; Closes Higher After Selling Due to Bearish Interpretation Put on Byrnes's Talk CORN FUTURES ALSO RISE Aggressive Professional Buying of Rye Offsets Liquidation by Eastern Interests | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/higher-subsidies-seen-if-rug-output-is-banned.html | Higher Subsidies Seen If Rug Output Is Banned | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/british-submarine-believed-lost.html | British Submarine Believed Lost | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/joseph-h-bbewee.html | JOSEPH H. BBEWEE | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/william-ross-121.html | WILLIAM ROSS 1.21 | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/manhattan-rally-tops-hofstra-4135-jasper-five-nets-six-points-after.html | MANHATTAN RALLY TOPS HOFSTRA, 41-35; Jasper Five Nets Six Points After Score Is Tied, 35-35, Three Minutes From End | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/flexibility-urged-in-youth-leaders-chief-scout-executive-asserts.html | FLEXIBILITY URGED IN YOUTH LEADERS; Chief Scout Executive Asserts 'Love of Newness' in Young Should Be Matched | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/chandler-explains-newsprint-cut.html | Chandler Explains Newsprint Cut | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/castillo-denies-he-seeks-to-keep-presidency.html | Castillo Denies He Seeks to Keep Presidency | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/jan-peerce-recital-off-singer-indisposed-impromptu-choral-program.html | JAN PEERCE RECITAL OFF; Singer Indisposed -- Impromptu Choral Program at Town Hall | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/navy-46-temple-36.html | Navy 46, Temple 36 | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/appointed-manager-of-loesers-branch.html | Appointed Manager Of Loeser's Branch | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/made-railway-agent-here.html | Made Railway Agent Here | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/crane-tells-of-part-played-by-sail-craft-in-the-teaching-of-future.html | Crane Tells of Part Played by Sail Craft In the Teaching of Future Naval Officers | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/dealers-jump-gun-on-tire-recapping-permits-needed-till-march-1-opa.html | DEALERS JUMP GUN ON TIRE RECAPPING; Permits Needed Till March 1, OPA Warns as Inadvertent Errors Are Reported | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/stalingrad-battle-held-classic-feat-soviet-staff-chief-says-shift.html | STALINGRAD BATTLE HELD CLASSIC FEAT; Soviet Staff Chief Says Shift From Defensive to Offensive Proved Russians' Mettle FOE'S PLANS ANTICIPATED Correspondents Visiting City Meet Ukrainians on Night March to New Fighting | True | By Ralph ParkerSpecial Cable To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/procita-threecushion-victor.html | Procita Three-Cushion Victor | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wins-poetry-prize-of-camp-fire-girls-jan-garthwaite-of-california.html | WINS POETRY PRIZE OF CAMP FIRE GIRLS; Jan Garthwaite of California Also Took First Honors in National Contest in 1941 HER WORK SOMBER IN TONE But Judges Find That War Has Not Affected Quality of Verse Submitted | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/tests-link-mice-to-poliomyelitis-research-in-westchester-cases.html | TESTS LINK MICE TO POLIOMYELITIS; Research in Westchester Cases Indicates They Carry Virus of Infantile Paralysis | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/turkish-envoy-is-home-hints-of-accord-with-moscow-seen-in-return-to.html | TURKISH ENVOY IS HOME; Hints of Accord With Moscow Seen in Return to Confer | True | Wireless to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/rev-samuel-olshevsky-talmudic-scholar-on-faculty-of-yes-hive.html | REV. SAMUEL OLSHEVSKY; Talmudic Scholar on Faculty of Yes hive College | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/nazi-plot-in-brazil-bared-by-arrests-lieutenant-three-ministers-and.html | NAZI PLOT IN BRAZIL BARED BY ARRESTS; Lieutenant, Three Ministers and Soldiers Said to Have Planned to Aid Invaders GERMAN GROUPS DRILLED Outlawed Integralista Party Is Alleged to Have Been in Revolutionary Scheme | True | Special Cable to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/low-money-rates-seen-for-duration-stabilization-near-present-levels.html | LOW MONEY RATES SEEN FOR DURATION; Stabilization Near Present Levels Is in Store in U.S., Bankers Are Told LOW MONEY RATES SEEN FOR DURATION | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/us-bombs-blast-bases-in-solomons-fliers-hit-japanese-bases-as.html | U.S. BOMBS BLAST BASES IN SOLOMONS; Fliers Hit Japanese Bases as Resistance by Enemy on Guadalcanal Ends PATCH DISCLOSES VICTORY Renewed Air Attacks Upon Munda and Kolombangara on Big Scale Expected | True | By Charles Hurdspecial To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/buchmanites-must-go-in-15-ordered-to-report-feb-20-for-induction-in.html | BUCHMANITES MUST GO IN; 15 Ordered to Report Feb. 20 for Induction Into Army | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/john-h-meyerholz-a-bankofficial-69-manufacturerstrustcompany.html | JOHN H. MEYERHOLZ, A BANKOFFiCiAL, 69; Manufacturers.Trust.Company VicePresident Is Dead | True | Special to THE NEW YORK TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/loretta-c-jordan-fiancee.html | Loretta C. Jordan Fiancee | True | Special to THE TZ' [0 TIMES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/shirley-f-lent-brideelect.html | Shirley F. Lent Bride-Elect | True | SPecial to T | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/a-b-disses-2d-have-daughteri.html | A. B. Disses 2d Have DaughterI | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/warwicks-mother-iis-dead-in-london-widow-of-sixth-earl-was-only.html | WARWICK'S MOTHER . . iiS DEAD IN LONDON; widOW, of:. Sixth Earl Was Only Sister of Anthony Eden | True | Wireless t THIn NW YORE TrES. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/four-freedoms-put-into-sculpture-here-russell-acts-on-presidents.html | FOUR FREEDOMS 'PUT INTO SCULPTURE HERE; Russell Acts on President's Idea -- Models for Allies | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/samuel-o-pbyob.html | SAMUEL O. PBYOB | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/cuban-sugar-deal-near.html | Cuban Sugar Deal Near | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/jersey-war-bond-sales-rise.html | Jersey War Bond Sales Rise | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/us-technicians-at-londonderry.html | U.S. Technicians at Londonderry | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/nazis-curb-exchanges-stock-markets-will-largely-cease-activities.html | NAZIS CURB EXCHANGES; Stock Markets Will Largely Cease Activities Soon | True | | C1B 574297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/fortresses-bomb-kairouan-airdrome-highfragmentation-missiles-batter.html | FORTRESSES BOMB KAIROUAN AIRDROME; High-Fragmentation Missiles Batter Score of Enemy Planes on Ground NO LAND ACTION REPORTED 100 Germans Killed When U.S. Fighters Strafe Column of Trucks in Gafsa Area | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/to-aid-waacs-and-waves.html | To Aid Waacs and Waves | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/olir-h-yallop-peer-ahd-rancher-naturalized-american-became-8th-earl.html | OLIR H. Y/ALLOP, PEER AHD RANCHER; Naturalized American Became 8th Earl of Portsmouth Dies in Colorado SAT IN HOUSE OF LORDS Known as' '0, H.' to Friends in West -- Wanted to'Take Title, Keep U. S.. Citizenship | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/transit-safety-held-unimpaired-delaney-brands-as-false-and-alarmist.html | TRANSIT SAFETY HELD UNIMPAIRED; Delaney Brands as 'False and Alarmist' Statements by Murray and T.W.U. Leaders GENERAL RISE IMPOSSIBLE Arbitration Is Barred by State Law as Illegal Delegation of Power, He Declares | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/10-germans-seized-in-fbi-drive-here-exstorm-trooper-bundist-nazi-2.html | 10 GERMANS SEIZED IN F.B.I. DRIVE HERE; Ex-Storm Trooper, Bundist, Nazi, 2 War Workers Among Them | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/wainwright-honor-accepted-by-wife-oak-leaf-cluster-is-added-to.html | WAINWRIGHT HONOR ACCEPTED BY WIFE; Oak Leaf Cluster is Added to General's World War D.S.M. at Governors Island DRUM MAKES THE AWARD MacArthur Says Aide's Rescue is 'Ever in My Thoughts' -- Quezon Also Pays Tribute | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/ivillia-il-spii1vg.html | IVILLIA IL SPII1VG | True | Special to TNKW YORK TZ.S. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/transfers-from-north-reported.html | Transfers From North Reported | True | By Telephone To the New York Times. | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/ticket-brokers-lose-suit-limitation-of-charge-to-75c-is-upheld-by.html | TICKET BROKERS LOSE SUIT; Limitation of Charge to 75c Is Upheld by Court Here | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/telegraph-merger-approved-by-house-protests-over-communications.html | TELEGRAPH MERGER APPROVED BY HOUSE; Protests Over 'Communications Monopoly' Brushed Aside -- Bill Goes to Conference | True | | C1B 574297 |
| 1943-02-11 | 1943-02-11 | https://www.nytimes.com/1943/02/11/archives/weldonrea.html | WeldonRea | True | Special to THE NzW YORI TIMEg. | C1B 574297 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/eightmile-drive-reported.html | Eight-Mile Drive Reported | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/wider-security-is-debated-here-expansion-of-the-system-now-is-urged.html | WIDER SECURITY IS DEBATED HERE; Expansion of the System Now Is Urged by Senator Murray and Board Chairman | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/miss-stanley-asks-opa-to-aid-packers-relief-for-independents-urged.html | MISS STANLEY ASKS OPA TO AID PACKERS; 'Relief' for Independents Urged as Means of Easing New York Meat Shortage | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/great-gain-is-seen-in-farm-efficiency-in-1939-production-exceeded.html | GREAT GAIN IS SEEN IN FARM EFFICIENCY; In 1939 Production Exceeded That of 1899 Despite 16% Less Labor, Study Shows | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/asks-alimony-cut-faces-driving-ban-autoist-drove-to-tavern-to-see.html | ASKS ALIMONY CUT FACES DRIVING BAN; Autoist Drove to Tavern to See Irate Sister-in-Law on Brother's Behalf | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/british-land-air-sea-chiefs-to-serve-under-eisenhower-eisenhower.html | British Land, Air, Sea Chiefs To Serve Under Eisenhower; EISENHOWER HEADS NEW ALLIED STAFF | True | By Drew Middleton | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/policemen-aspca-agent-break-wall-to-rescue-a-2weekold-wandering.html | Policemen, A.S.P.C.A. Agent Break Wall To Rescue a 2-Week-Old Wandering Puppy | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/hanover-carnival-will-start-today-new-hampshire-choice-to-win.html | HANOVER CARNIVAL WILL START TODAY; New Hampshire Choice to Win Dartmouth Meet and Intercollegiate Ski Titles | True | By Robert F. Kelley | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-ray-l-wilbur-honored-mrs-leo-kessel-entertains-also-for-dr.html | DR. RAY L. WILBUR HONORED; Mrs. Leo Kessel Entertains Also for Dr. Donald Tresidder | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/9097478-is-net-of-bank-of-canaba-8872478-remains-after-deducting.html | $9,097,478 IS NET OF BANK OF CANABA; $8,872,478 Remains After Deducting Dividends at the Rate of 4 1/2 Per Cent | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/more-farm-output-is-sought-for-pulp-paper-trade-sponsors-plan-to.html | MORE FARM OUTPUT IS SOUGHT FOR PULP; Paper Trade Sponsors Plan to Get Support of Department of Agriculture | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/card-party-of-church-auxiliary.html | Card Party of Church Auxiliary | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/paris-reports-versailles-fire.html | Paris Reports Versailles Fire | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/artillery-duel-fought.html | Artillery Duel Fought | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dwand-spaine-official-of-the-pan-american-industries-inc-a-director.html | DWAnD S,:PAINE '; 'Official of the ".Pan 'American Industries, Inc., a Director in 2 Canada Dry Companies | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/house-takes-steps-to-reclaim-powers-adopts-294-to-50-move-to-set-up.html | HOUSE TAKES STEPS TO RECLAIM POWERS; Adopts, 294 to 50, Move to Set Up Executive Agencies Study -- Funds Inquiry Voted | True | By Henry N. Dorris | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/trippe-joins-health-body-elected-to-board-of-the-public-health.html | TRIPPE JOINS HEALTH BODY; Elected to Board of the Public Health Research Institute | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/west-virginia-drops-income-tax.html | West Virginia Drops Income Tax | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/indict-105-in-tire-case-philadelphia-grand-jurors-charge-1000000.html | INDICT 105 IN TIRE CASE; Philadelphia Grand Jurors Charge $1,000,000 Plot | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/officers-to-be-honored-50-army-and-navy-men-will-be-guests-at.html | OFFICERS TO BE HONORED; 50 Army and Navy Men Will Be Guests at Holiday Tea Today | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/treasury-plans-held-faulty-incomes-in-higher-brackets-would-be.html | Treasury Plans Held Faulty; Incomes in Higher Brackets Would Be Taxed Beyond Ability to Pay | True | MAX ROLNIK | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/opa-sets-ceilings-on-industry-cloth-step-reveals-wpb-has-worked-out.html | OPA SETS CEILINGS ON INDUSTRY CLOTH; Step Reveals WPB Has Worked Out Special Constructions -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-frank-w-smith-a-retired-educator-headed-the-old-paterson-state-m.html | DR. FRANK W. SMITH, A RETIRED EDUCATOR; Headed the Old Paterson State m Normai School -- Dies in South | True | Special to T I -- v YORK TK.S. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/big-tax-claim-settled-brazilian-utility-concern-to-pay-about.html | BIG TAX CLAIM SETTLED; Brazilian Utility Concern to Pay About $5,500,000 | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dutch-nazi-leader-and-his-wife-shot-dr-h-reydon-propaganda-chief-is.html | DUTCH NAZI LEADER AND HIS WIFE SHOT; Dr. H. Reydon, Propaganda Chief, Is Wounded and His Mate Killed, London Hears | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-francis-x-govers.html | DR. FRANCIS X. GOVERS | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/general-patton-honored.html | General Patton Honored | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/jamaica-widens-bauxite-search.html | Jamaica Widens Bauxite Search | True | Special Cable to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/alfred-nathan-jr-leases-a-duplex-executive-of-manufacturing-company.html | ALFRED NATHAN JR. LEASES A DUPLEX; Executive of Manufacturing Company Moving Into John Murray House | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/itzik-feld-in-matinee-today.html | Itzik Feld in Matinee Today | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/pep-easily-beats-crawford.html | Pep Easily Beats Crawford | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/to-present-the-gondoliers.html | To Present 'The Gondoliers' | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/reports-on-transit-pay-union-head-says-40-per-cent-get-29-a-week-or.html | REPORTS ON TRANSIT PAY; Union Head Says 40 Per Cent Get $29 a Week or Less | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/gets-writ-on-meat-prices-opa-in-buffalo-halts-slaughtering-by.html | GETS WRIT ON MEAT PRICES; OPA in Buffalo Halts Slaughtering by Alleged Violator | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/i-engaged-to-navy-man-i.html | I ENGAGED TO NAVY MAN I | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/cutten-to-head-divinity-school.html | Cutten to Head Divinity School | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dies-to-check-on-1200-committee-chairman-to-find-if-they-remain-on.html | DIES TO CHECK ON 1,200; Committee Chairman to Find if They Remain on Payroll | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/the-submarine-war-ii-engine-construction-and-fuel-factors-govern.html | The Submarine War -- II; Engine Construction and Fuel Factors Govern Building of Slow Cargo Ships | True | By Hanson W. Baldwin | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/oil-royalty-rise-due-in-venezuela-minimum-of-16-23-payable-to.html | OIL ROYALTY RISE DUE IN VENEZUELA; Minimum of 16 2/3% Payable to Government Provided in Proposed Law | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/stocks-are-steady-in-heavy-trading-price-averages-ease-as-most.html | STOCKS ARE STEADY IN HEAVY TRADING; Price Averages Ease as Most Pre-Holiday Business Is in Low-Priced Shares | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/animal-photos-on-view.html | Animal Photos on View | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/sings-sweet-adeline-at-80.html | Sings 'Sweet Adeline' at 80 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/cio-spokesmen-assail-ruml-plan-murray-is-for-payasyougo-but-demands.html | C.I.O. SPOKESMEN ASSAIL RUML PLAN; Murray Is for Pay-as-You-Go but Demands House Reject Any Formula 'Offering Windfalls' | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/aggressive-policy-urged-on-trusts-louis-s-headley-cites-change-in.html | AGGRESSIVE POLICY URGED ON TRUSTS; Louis S. Headley Cites Change in War Conditions | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/west-and-pell-gain-final-top-leedepew-in-metropolitan-squash.html | WEST AND PELL GAIN FINAL; Top Lee-Depew in Metropolitan Squash Racquets Doubles | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/18-army-age-asked-in-honduras.html | 18 Army Age Asked in Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/league-operation-of-phils-with-terry-in-charge-now-in-prospect.html | League Operation of Phils, With Terry in Charge, Now in Prospect; STOCK STILL HELD BY NATIONAL LOOP | True | By John Drebinger | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/adelphi-theatre-is-leased.html | Adelphi Theatre Is Leased | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/german.html | German | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/mrs-harr-houdini-widow-of-magician-for-ten-years-triedto-hear-from.html | MRs. HARR HOUDINI, WIDOW .OF MAGICIAN; For- Ten Years' Tried.to Hear From Him From Spirit World | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/british.html | British | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/paper-bars-new-subscriptions.html | Paper Bars New Subscriptions | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/warrior-nations.html | "WARRIOR NATIONS" | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/use-names-of-lost-submarines.html | Use Names of Lost Submarines | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/all-urged-to-help-in-red-cross-drive-chester-says-organization-has.html | ALL URGED TO HELP IN RED CROSS DRIVE; Chester Says Organization Has Biggest Job in History in the Present War | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/short-interest-up-on-stock-exchange-largest-since-june-30-1939-with.html | SHORT INTEREST UP ON STOCK EXCHANGE; Largest Since June 30, 1939, With Total of 579,394 Shares | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/explosives-men-sued-on-contracts-costs-government-action-follows-in.html | EXPLOSIVES MEN SUED ON CONTRACTS COSTS; Government Action Follows Indictments in Triumph Case | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/clinton-s-stevens.html | CLINTON S. STEVENS | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/bail-is-denied-gurrah-appellate-division-on-gangsters-plea-reverses.html | BAIL IS DENIED GURRAH; Appellate Division on Gangster's Plea Reverses Supreme Court | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/new-ways-found-to-salvage-scrap-as-gas-shortage-cuts-collections.html | New Ways Found to Salvage Scrap As 'Gas' Shortage Cuts Collections | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/christopher-j-egans.html | CHRISTOPHER J. EGANS | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/twa-mail-rate-is-cut-by-cab.html | TWA Mail Rate Is Cut by CAB | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/rich-detail-shown-in-wartime-gowns-individuality-is-expressed-by.html | RICH DETAIL SHOWN IN WARTIME GOWNS; Individuality Is Expressed by Helene Lyolene at Madame et la Jeune Fille Salon | True | By Virginia Pope | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/mr-willkie-in-indiana.html | MR. WILLKIE IN INDIANA | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/war-aid-group-has-fete-bundles-for-america-branch-marks-first.html | WAR AID GROUP HAS FETE; Bundles for America Branch Marks First Anniversary | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/matisses-works-are-shown-here-exhibition-of-23-canvases-by-famous.html | MATISSE'S WORKS ARE SHOWN HERE; Exhibition of 23 Canvases by Famous Modernist Opened at His Son's Gallery | True | By Edward Alden Jewell | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/trim-little-suits-are-order-of-day-short-jackets-and-slim-but.html | TRIM LITTLE SUITS ARE ORDER OF DAY; Short Jackets and Slim but Interesting Skirts Featured by Carrie Munn | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/102-new-areas-face-a-48hr-work-week-wmc-lists-cities-where-order-is.html | 102 NEW AREAS FACE A 48-HR. WORK WEEK; WMC Lists Cities Where Order Is Likely in Six Months -- New York on Surplus Roll | True | By Louis Stark | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/honored-by-tea-industry-for-wartime-services.html | Honored by Tea Industry For Wartime Services | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/russian.html | Russian | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/united-nations.html | United Nations | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/crashed-plane-found-in-mexico.html | Crashed Plane Found in Mexico | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/adopt-safety-plan-for-war-plants-conferees-at-san-diego-seek-to.html | ADOPT SAFETY PLAN FOR WAR PLANTS; Conferees at San Diego Seek to Conserve Manpower in Drive for Production | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/tydings-asks-title-to-bases-in-atlantic-other-senators-bach.html | TYDINGS ASKS TITLE TO BASES IN ATLANTIC; Other Senators Bach Proposal to Negotiate With Britain | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/grocers-dropping-rationing-policies-end-individual-plans-to-make.html | GROCERS DROPPING RATIONING POLICIES; End Individual Plans to Make Room for Official Point System Due March 1 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/de-fauw-to-conduct-chicago-symphony-montreal-musician-is-chosen-to.html | DE FAUW TO CONDUCT CHICAGO SYMPHONY; Montreal Musician Is Chosen to Succeed Late Dr. Stock | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/victory-bond-drive-in-april-will-seek-12906000000-morgenthau-hopes.html | Victory Bond Drive in April Will Seek $12,906,000,000; Morgenthau Hopes New Appeal Will Yield at Least as Much as the Sum Obtained in December and Hails Small Investors | True | By Frederick Barkley | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/shoe-men-expect-easing-of-rules-permission-to-sell-play-types.html | SHOE MEN EXPECT EASING OF RULES; Permission to Sell Play Types Without Ration Coupons Is Anticipated | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/loses-in-tresca-case-exconvict-held-as-witness-seeks-release-in.html | LOSES IN TRESCA CASE; Ex-Convict Held as Witness Seeks Release in Vain | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/women-authors-aid-in-book-drive-group-of-them-takes-scores-of.html | WOMEN AUTHORS AID IN BOOK DRIVE; Group of Them Takes Scores of Copies of Latest Volumes to Collection Center | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/a-war-president.html | A WAR PRESIDENT | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/united-states.html | United States | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/end-of-citizenship-is-asked-for-kuhn-corcoran-tells-court-he-and-19.html | END OF CITIZENSHIP IS ASKED FOR KUHN; Corcoran Tells Court He and 19 Others Forfeited It by Being Bund Members | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/raf-sweep-in-burma-blasts-enemy-bases-japanese-airdrome-is-set.html | R.A.F. SWEEP IN BURMA BLASTS ENEMY BASES; Japanese Airdrome Is Set Afire in Additional Night Raid | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/japanese.html | Japanese | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/mitchel-field-quintet-wins.html | Mitchel Field Quintet Wins | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/wmc-labor-supply-map-shows-shortage-and-surplus-cities-one-list.html | WMC Labor Supply Map Shows Shortage and Surplus Cities; One List Calls for Action in the Next Six Months, One After That -- New York City Put Down as Surplus Zone | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/store-sales-up-19-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 19% FOR WEEK IN NATION; Volume for Four-Week Period Increased 5%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/flushing-plot-to-bd-jaffe.html | Flushing Plot to B.D. Jaffe | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/senate-for-china-treaty-ratifies-dropping-of-our-extraterritorial.html | SENATE FOR CHINA TREATY; Ratifies Dropping of Our Extraterritorial Rights | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/familymen-draft-coming-in-2-months-most-men-to-be-inducted-in-near.html | FAMILY-MEN DRAFT COMING IN 2 MONTHS; Most Men to Be Inducted in Near Future Will Be Fathers, Hershey Tells House Group | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/marianna-inee-of-wasen_gged-ensign-public-relations-aide-at.html | MARIANNA I,NEES ' OF WASEN_G/GED; Ensign, Public Relations Aide at Northampton, Fiancee of lt. N. S. Heaney, U.S.N.R. | True | Special to T YoK TZ3. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/impostor-gets-18-months.html | Impostor Gets 18 Months | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/favor-18year-age-in-georgia-voting-state-senators-ballot-39-to-8.html | FAVOR 18-YEAR AGE IN GEORGIA VOTING; State Senators Ballot, 39 to 8, for Amendment | True | Special to THE NEW YORK TIMES. | C1B 574328 |