Exhibit B126

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/daughter-to-stephen-monchaks.html | Daughter to Stephen Monchaks | True | Special to T Ns%w YORK Theirs. ! | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/waves-now-number-6200.html | Waves Now Number 6,200 | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/142000-tons-salvaged-in-month.html | 142,000 Tons Salvaged in Month | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/to-ncenzo-procopio.html | TO NCENZO PROCOPIO | True | Special to TH NEW YORE TIMES, | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/cleophas-bastien.html | CLEOPHAS BASTIEN"" | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/molzahn-appeal-urged.html | Molzahn Appeal Urged | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/elevator-murder-baffling-to-police-mayor-stirred-by-brooklyn-crime.html | ELEVATOR MURDER BAFFLING TO POLICE; Mayor, Stirred by Brooklyn Crime, Outlines His Plans to Meet Menace | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/germans-claim-successes-report-soviet-advance-checked-in-heavy.html | GERMANS CLAIM SUCCESSES; Report Soviet Advance Checked in Heavy Counter-Attacks | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/construction-declines-engineering-volume-for-week-down-13-per-cent.html | CONSTRUCTION DECLINES; Engineering Volume for Week Down 13 Per Cent | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/front-page-2-no-title-fight-by-rommel-opened-in-tunisia.html | Front Page 2 -- No Title; FIGHT BY ROMMEL OPENED IN TUNISIA | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/total-state-held-foe-of-real-peace-mgr-keegan-says-that-spirit-of.html | TOTAL STATE HELD FOE OF REAL PEACE; Mgr. Keegan Says That Spirit of Christianity Only Can Write an End to War | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/yanks-send-money-home-spending-little-in-africa.html | Yanks Send Money Home, Spending Little in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/walter-ten-eyck.html | WALTER TEN EYCK | True | special to T. i'ff,w YotK Ts. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/parity-rise-asked-by-farm-senators-renewed-demand-arises-in-course.html | PARITY RISE ASKED BY FARM SENATORS; Renewed Demand Arises in Course of Commendation of Louis Bromfield Letter | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/mrs-j-howard-freeman.html | MRS. J. HOWARD FREEMAN | True | Special to HZ NEW YoK 'ILS. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/goldsmithpfaelzer.html | GoldsmithPfaelzer | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/state-hardware-men-elect.html | State Hardware Men Elect | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/graduate-as-ships-officers.html | Graduate as Ships' Officers | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/gain-in-phones-reported.html | Gain in Phones Reported | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/miss-emma-g-trigg-becomes-affianced-virginia-girl-will-be-married.html | MISS EMMA G. TRIGG BECOMES AFFIANCED; Virginia Girl Will Be Married to Win. Hemsley Emory Jr. | True | Special'to TH- Ngw YORK TZES. | |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/french.html | French | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/member-bank-balances-drop-195000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $195,000,000; Excess Reserves Decrease by $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/vrilliai-g-higgins.html | VrILLIAi G. HIGGINS | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/news-of-the-stage-sixteen-holiday-matinees-today-lady-in-the-dark.html | NEWS OF THE STAGE; Sixteen Holiday Matinees Today -- 'Lady in the Dark' Here Feb. 27 -- 'The Family' Opens Week of March 22 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/named-foreign-coordinator-for-standard-oil-of-nj.html | Named Foreign Coordinator For Standard Oil of N.J. | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/waves-and-spars-wanted.html | Waves and Spars Wanted | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/americans-bomb-kiska-washington-reveals-presence-of-naval-units-in.html | AMERICANS BOMB KISKA; Washington Reveals Presence of Naval Units in the Aleutians | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/arnold-nominated-for-circuit-court-president-names-trust-buster-to.html | ARNOLD NOMINATED FOR CIRCUIT COURT; President Names 'Trust Buster' to Succeed Rutledge on Washington Bench | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/si-business-buildings-leased.html | S.I. Business Buildings Leased | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/sales-reach-21000000-mortgage-conference-reports-864-deals-in-16.html | SALES REACH $21,000,000; Mortgage Conference Reports 864 Deals in 16 Months | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/divorces-red-skelton-but-wife-says-she-will-continue-to-manage-his.html | DIVORCES RED SKELTON; But Wife Says She Will Continue to Manage His Affairs | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/court-sees-danger-in-card-club-arrest-says-gambling-charge-might.html | COURT SEES DANGER IN CARD CLUB ARREST; Says Gambling Charge Might Imperil Even Homes | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/britain-gets-seagull-curtisswright-scout-plane-goes-to-navy-air-arm.html | BRITAIN GETS 'SEAGULL'; Curtiss-Wright Scout Plane Goes to Navy Air Arm | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-gilbert-p-brown.html | DR. GILBERT P. BROWN | True | special to TH N' YORK TZMS. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/brooklyn-man-dies-of-plane-hurts.html | Brooklyn Man Dies of Plane Hurts | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/byrd-asks-curb-on-quizmania-report-on-senate-inquiry-cites-7025.html | BYRD ASKS CURB ON 'QUIZ-MANIA'; Report on Senate Inquiry Cites 7,025 Questionnaires Issued in 17 Months | True | By C.p. Trussell | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/drastic-us-curbs-on-milk-planned-wickard-aide-forecasts-edict-soon.html | DRASTIC U.S. CURBS ON MILK PLANNED; Wickard Aide Forecasts Edict Soon to Reduce Waste in Distribution of Product | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/pittsburgh-index-steady-business-in-area-continued-at-high-levels.html | PITTSBURGH INDEX STEADY; Business in Area Continued at High Levels Last Week | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/mexico-lays-crisis-to-rail-workers-official-says-rehabilitation-of.html | MEXICO LAYS CRISIS TO RAIL WORKERS; Official Says Rehabilitation of System Is Held Up by Syndicate's Attitude | True | By Camille M. Cianfarra | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/nazis-warn-reich-of-allied-invasion-hitler-paper-predicts-attack-on.html | NAZIS WARN REICH OF ALLIED INVASION; Hitler Paper Predicts Attack on the French Coast Against Axis Submarine Bases | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/screen-news-here-and-in-hollywood-paul-lukas-to-portray-nazi.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paul Lukas to Portray Nazi Commissioner of Police of Prague for Paramount | True | By Telephone To the New York Times. | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/debate-after-the-speech.html | Debate After the Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/eisenhower-gets-full-generalship-senate-suspends-its-rules-to.html | EISENHOWER GETS FULL GENERALSHIP; Senate Suspends Its Rules to Confirm His Promotion to Temporary Status | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/variety-program-of-the-americas.html | Variety Program of the Americas | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/news-of-food-liberal-supply-of-florida-and-texas-cabbage-available.html | News of Food; Liberal Supply of Florida and Texas Cabbage Available in City Markets at Reasonable Cost | True | By Jane Holt | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/now-guadalcanal-is-a-springboard-knox-says-island-is-a-highly.html | NOW GUADALCANAL IS A SPRINGBOARD; Knox Says Island Is 'a Highly Useful Forward Base' for Attacks on Japan | True | By Charles Hurd | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/1000-minimum-set-on-pimlico-purses-first-race-post-at-noon-and-last.html | $1,000 MINIMUM SET ON PIMLICO PURSES; First Race Post at Noon and Last at 3:30 -- Governor Approves 15-Day Meet | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/a-south-american-view.html | A South American View | True | EXEQUIEL A. PUELMA | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/roman-orbeliani-geologist-mining-engineer-had-interests-in-canadian.html | ROMAN ORBELIANI; Geologist, Mining Engineer, Had Interests in Canadian Gold | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/has-jaw-broken-to-join-marines.html | Has Jaw Broken to Join Marines | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-john-taylor.html | DR. JOHN TAYLOR | True | special f.o T'E NEW YORX Tgs. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/canadiens-defeat-hawks-win-by-53-and-go-to-within-1-12-games-of.html | CANADIENS DEFEAT HAWKS; Win by 5-3 and Go to Within 1 1/2 Games of Fourth Place | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/editors-to-discuss-problems-of-war-200-of-american-society-meet-in.html | EDITORS TO DISCUSS PROBLEMS OF WAR; 200 of American Society Meet in Washington for Canvass of Newsprint, Hours | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/pledges-promptness-in-casualty-cases-war-department-says-next-of.html | PLEDGES PROMPTNESS IN CASUALTY CASES; War Department Says Next of Kin Will Get Quick Notices | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/masaryk-rebukes-mrs-luce.html | Masaryk Rebukes Mrs. Luce | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/japanese-smashed-in-wau-area-flee-toward-base-near-salamaua.html | Japanese Smashed in Wau Area; Flee Toward Base Near Salamaua; JAPANESE ROUTED IN THE WAU SECTOR | True | By the United Press. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/union-week-limit-goes-by-the-board-presidents-48hour-order-sets.html | UNION WEEK LIMIT GOES BY THE BOARD; President's 48-Hour Order Sets Aside Labor Contracts in 32 Shortage Areas | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/general-ribbon-mills-fined-in-wage-case-must-pay-50000-to-workers.html | GENERAL RIBBON MILLS FINED IN WAGE CASE; Must Pay $50,000 to Workers -- Denounced by Court | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/mixed-chorus-in-concert-thomas-negro-composers-study-group-gives.html | MIXED CHORUS IN CONCERT; Thomas Negro Composers Study Group Gives Program Here | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/ruling-on-municipal-bonds.html | Ruling on Municipal Bonds | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/relkin-drops-picon-theatre.html | Relkin Drops Picon Theatre | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/germans-retain-influence-in-spain-change-in-spanish-attitude.html | GERMANS RETAIN INFLUENCE IN SPAIN; Change in Spanish Attitude Doubted Unless Nazis Decide to Cut Through Country | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/verdi-opera-heard-here-walter-conducts-third-la-forza-del-destino.html | VERDI OPERA HEARD HERE; Walter Conducts Third 'La Forza del Destino' at Metropolitan | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/italian.html | Italian | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/government-not-against-racing-says-swope-back-from-capital-transit.html | Government Not Against Racing, Says Swope, Back From Capital; Transit Is Washington's Only Concern Over Turf, He Asserts, Demurring to Charge Sport Fosters Work Absenteeism | True | By Bryan Field | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/may-join-civil-service-3-of-mayors-staff-now-exempt-proposed-for.html | MAY JOIN CIVIL SERVICE; 3 of Mayor's Staff, Now Exempt, Proposed for New Status | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/drfngisswett-nanatomist-49-duke-university-professor-since-1930.html | DR::FNGISSWETT; /N'AN'ATOMIST, 49; Duke University Professor Since 1930 Dies of Heart Attack in Durham | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/president-reports-on-africa-tonight.html | President Reports On Africa Tonight | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/g-a-brownmlep-sr.html | G,. A. BROWNML'EP SR. | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/franklin-whitney-realty-man-once-national-head-of-mens-apparel-club.html | FRANKLIN WHITNEY; Realty Man', Once National Head of Men's Apparel Club, 83 | True | Special to THE NgW YORX WLMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/war-helps-business-reichsbank-reports-1942-statement-says-grin-in.html | WAR HELPS BUSINESS, REICHSBANK REPORTS; 1942 Statement Says Grin in Output Swelled Income | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/fighting-ended-tuesday.html | Fighting Ended Tuesday | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/latin-trade-gains-seen-glenn-holds-industrialization-would-benefit.html | LATIN TRADE GAINS SEEN; Glenn Holds Industrialization Would Benefit U.S. Commerce | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/nazi-deserters-appear-in-tunisia-soldiers-from-tunisbizerte-forces.html | NAZI DESERTERS APPEAR IN TUNISIA; Soldiers From Tunis-Bizerte Forces Begin to Arrive in Allied Lines | True | By Frank L. Kluckhohn | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/marieanne-beck-prospectiye-bride-senior-at-maryland-college-for.html | MARIE-ANNE BECK PROSPECTIYE BRIDE; Senior at Maryland College for Women Will Be Wed to William Edwin Phair | True | Special to T NEW Yo:E TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-pepper-company.html | Dr. Pepper Company | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/for-postwar-arms-training.html | For Post-War Arms Training | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/hesitancy-marks-trading-in-cotton-uncertainty-on-parity-issue.html | HESITANCY MARKS TRADING IN COTTON; Uncertainty on Parity Issue Checks Price Movements and Turnover Is Small | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/sports-of-the-times-the-dodger-deacon-discourses.html | Sports of the Times; The Dodger Deacon Discourses | True | Reg. U.S. Pat. Off. | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/terborgh-to-direct-research.html | Terborgh to Direct Research | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/pic-aids-the-war-in-suit-by-mayor-pays-1500-to-relief-funds-in.html | PIC AIDS THE WAR IN SUIT BY MAYOR; Pays $1,500 to Relief Funds in Settlement Out of Court of His Libel Action | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/french-in-tunisia-quit-line-to-rearm-will-receive-new-weapons-and.html | FRENCH IN TUNISIA QUIT LINE TO REARM; Will Receive New Weapons and Be Trained by British and American Instructors | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/greeks-blow-up-rail-bridge.html | Greeks Blow Up Rail Bridge | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/clarifies-program-of-shoe-rationing-opa-answers-questions-most.html | CLARIFIES PROGRAM OF SHOE RATIONING; OPA Answers Questions Most Often Raised Since the Order Went Into Effect | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/santiago-transport-requisitioned.html | Santiago Transport Requisitioned | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/hazel-hayes-brideelect-concert-singer-fiancee-of-lieut-col-allen-a.html | HAZEL HAYES BRIDE-ELECT; Concert Singer Fiancee of Lieut. Col. Allen A. Pdtt. of Army | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/citywide-tributes-to-lincoln-are-set-welles-halifax-and-envoys-of.html | CITY-WIDE TRIBUTES TO LINCOLN ARE SET; Welles, Halifax and Envoys of Mexico and China to Speak at Rockefeller Center | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/record-shifts-in-banks-funds-reported-by-federal-reserve-openmarket.html | Record Shifts in Banks' Funds Reported by Federal Reserve; Open-Market Committee Buys $398,389,000 of Treasury Bills as Excess Reserves Decline -- Circulation Is Now $15,803,000,000 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/razor-co-buys-building-newark-structure-has-50000-square-feet-of.html | RAZOR CO. BUYS BUILDING; Newark Structure Has 50,000 Square Feet of Space | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/cox-apologizes-for-remarks.html | Cox Apologizes for Remarks | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/banks-weekly-statement.html | Bank's Weekly Statement | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/aid-is-asked-to-speed-ration-book-issuance-opa-urges-consumers-to.html | AID IS ASKED TO SPEED RATION BOOK ISSUANCE; OPA Urges Consumers to Fill in Forms From Newspapers | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/churchills-double-elected.html | Churchill's Double Elected | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/laborites-assail-wlb-pay-formula-party-demands-little-steel-rule-be.html | LABORITES ASSAIL WLB PAY FORMULA; Party Demands Little Steel Rule Be Relaxed to Help the Workers Meet Rising Costs | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/seeks-100000-women-for-jobs-in-detroit-employment-service-says-they.html | SEEKS 100,000 WOMEN FOR JOBS IN DETROIT; Employment Service Says They Are Needed to Free Men | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/barbirolli-offers-villalobos-suite-descobrimento-do-brazil-is-heard.html | BARBIROLLI OFFERS VILLA-LOBOS SUITE; 'Descobrimento do Brazil' Is Heard by Large Audience at Carnegie Hall | True | By Olin Downes | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/war-service-needs-help-women-volunteers-wanted-for-the-aircraft-war.html | WAR SERVICE NEEDS HELP; Women Volunteers Wanted for the Aircraft Warning Group | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/baldwin-orders-48hr-state-jobs-governor-tells-connecticuts.html | BALDWIN ORDERS 48-HR. STATE JOBS; Governor Tells Connecticut's Departments to Comply With the President's Call | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/would-let-owners-skip-housing-law-mitchell-offers-albany-bill.html | WOULD LET OWNERS SKIP HOUSING LAW; Mitchell Offers Albany Bill Excusing Violation if the Materials Can't Be Had | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/52-americans-win-air-medal-in-africa-men-from-bronx-jamaica-new.html | 52 AMERICANS WIN AIR MEDAL IN AFRICA; Men From Bronx, Jamaica, New Jersey and Yonkers Decorated | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/hearing-ordered-by-sec-simplification-proceedings-against-georgia.html | HEARING ORDERED BY SEC; Simplification Proceedings Against Georgia Power and Light | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/writers-name-walzer-financial-news-men-elect-up-editor-to-head.html | WRITERS NAME WALZER; Financial News Men Elect U.P. Editor to Head Association | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/five-dionne-girls-will-name-five-ships-in-launching-at-superior-wis.html | Five Dionne Girls Will Name Five Ships In Launching at Superior, Wis., May 9 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/army-holds-jl-webb-new-yorker-is-accused-of-impersonating-an.html | ARMY HOLDS J.L. WEBB; New Yorker Is Accused of Impersonating an Officer | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/end-of-stock-tax-urged-on-dewey-board-of-trade-points-to-the-sharp.html | END OF STOCK TAX URGED ON DEWEY; Board of Trade Points to the Sharp Drop in Revenue of the Stock Exchange | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/anzac-returns-bay-state-call.html | Anzac Returns Bay State Call | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/new-and-retiring-edison-pioneer-heads.html | NEW AND RETIRING EDISON PIONEER HEADS | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/seeks-more-technicians-marine-corps-stresses-need-for-commissioned.html | SEEKS MORE TECHNICIANS; Marine Corps Stresses Need for Commissioned Officers | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/3-states-approve-citys-allclear-new-jersey-delaware-new-york-to-use.html | 3 STATES APPROVE CITY'S 'ALL-CLEAR'; New Jersey, Delaware, New York to Use Radio, Warden's Whistles for Signals | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/new-order-in-hawaii.html | NEW ORDER IN HAWAII | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/george-schmidts-jr-have-son.html | George Schmidts Jr. Have Son | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/stock-sale-registered-central-steel-and-wire-let-go-of-125000.html | STOCK SALE REGISTERED; Central Steel and Wire Let Go of 125,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/somervell-makes-trip.html | Somervell Makes Trip | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/leiserson-named-railway-mediator-president-puts-him-and-exsenator.html | LEISERSON NAMED RAILWAY MEDIATOR; President Puts Him and Ex-Senator Schwartz on Board to Fill Two Vacancies | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/unions-aid-blood-drive-cio-afl-and-the-railroad-brotherhoods-enroll.html | UNIONS AID BLOOD DRIVE; C.I.O., A.F.L. and the Railroad Brotherhoods Enroll Donors | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/united-corp-net-is-sharply-lower-3555145-earned-in-1942-by-utility.html | UNITED CORP. NET IS SHARPLY LOWER; $3,555,145 Earned in 1942 by Utility Holding Concern, Against $6,811,213 in '41 | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-gilbert-d-forbes-formerly-head-of-the-school-physicians-group-of.html | DR. GILBERT D, FORBES; Formerly Head of the School Physicians Group of N. Y, State | True | Specia! to T iT YOK Tngs. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/procedure-fixed-in-food-procuring-related-functions-jointly-set-for.html | PROCEDURE FIXED IN FOOD PROCURING; Related Functions Jointly Set Forth by Wallace and Wickard for Their Agencies | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-howard-w-schaffer-philadelphia-pathologist-expert-on-internal.html | DR. HOWARD W. SCHAFFER; Philadelphia Pathologist, Expert on Internal Med!cine, Dies | True | Special to THS IW YO Ts. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/richald-m-bradley.html | RICHAID M. BRADLEY | True | Special to THl NEW YORK TIS | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/books-authors.html | Books -- Authors | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/housing-authority-calls-bonds.html | Housing Authority Calls Bonds | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/flaw-found-in-rationing-plan.html | Flaw Found in Rationing Plan | True | FRIDA H. BASS | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/canberra-bill-advances-house-gives-second-reading-to-foreign-army.html | CANBERRA BILL ADVANCES; House Gives Second Reading to Foreign Army Service Measure | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/sarah-biddle-to-wed-at-fort-riley-feb-27-bethayres-pa-girl-will-be.html | SARAH BIDDLE TO WED AT FORT RILEY FEB. 27; Bethayres, Pa., Girl Will Be Bride of Lt. W. S. Stokes Jr' | True | SpocJal to T Nzw Yox TSES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/derby-approval-elates-col-winn-churchill-downs-president-pledges.html | DERBY APPROVAL ELATES COL. WINN; Churchill Downs President Pledges Adherence to ODT Curbs on Travel to Race | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/two-pelham-dwellings-bought.html | Two Pelham Dwellings Bought | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/gas-ration-seller-jailed-and-fined-ninemonth-term-and-2500-are.html | 'GAS' RATION SELLER JAILED AND FINED; Nine-Month Term and $2,500 Are Imposed in First 'Black Market' Conviction | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/50-city-buildings-now-face-closing-in-fuel-shortage-court-in.html | 50 CITY BUILDINGS NOW FACE CLOSING IN FUEL SHORTAGE; Court in Brooklyn Must Shut Down and Others Are Said to Be 'in a Bad Way' | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/rutgers-prepares-for-army.html | Rutgers Prepares for Army | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/me-frd-glenn.html | MES; FR',D GLENN | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/assails-broadcast-curbs-son-of-exchief-justice-hughes-argues-on-fcc.html | ASSAILS BROADCAST CURBS; Son of Ex-Chief Justice Hughes Argues on FCC in High Court | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/william-e-ludden.html | WILLIAm! E. LUDDEN | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/burlington-to-improve-yard.html | Burlington to Improve Yard | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/ribman-bader.html | Ribman -- Bader | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/bronxville-nuptials-for-dr-el-vira-de-liee-she-is-wed-to-capt-e-w.html | BRONXVILLE NUPTIALS FOR DR. EL VIRA DE LIEE; She Is Wed to Capt. E. W. Burke, Medical Corps, Army Air Forces | True | peelal to T NW YORK TES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/heads-footwear-division-of-us-rubber-company.html | Heads Footwear Division Of U.S. Rubber Company | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/bausch-lomb-e-award-renewed.html | Bausch & Lomb E Award Renewed | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/torpedoed-seamen-certified-for-shoes-opa-clears-way-for-destitute.html | TORPEDOED SEAMEN CERTIFIED FOR SHOES; OPA Clears Way for Destitute Men to Get New Footwear | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/oil-situation-gains-a-bit-davies-reports-very-slight-improvement-in.html | OIL SITUATION GAINS A BIT; Davies Reports 'Very Slight Improvement' in the East | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/guani-is-back-in-montevideo.html | Guani Is Back in Montevideo | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/murder-jury-completed-12-men-to-hear-trial-in-the-penn.html | MURDER JURY COMPLETED; 12 Men to Hear Trial in the Penn 'Mistaken-Identity' Case | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/1000th-ship-since-pearl-harbor.html | 1,000th Ship Since Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dont-forget-march-15.html | Don't Forget March 15 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/brooklyn-deals-led-by-2family-houses-five-of-them-disposed-of-by.html | BROOKLYN DEALS LED BY 2-FAMILY HOUSES; Five of Them Disposed of by Financial Institutions | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/fied-f-havley.html | FI'ED F. HAVLEY | True | peci to T NEW YOP. X TILIXS. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/lvirs-sarah-berl.html | IVIRS. SARAH BERL. | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/co-files-protest-on-erie-bond-deal-petitions-to-intervene-in.html | C.&O. FILES PROTEST ON ERIE BOND DEAL; Petitions to Intervene in Application to I.C.C. to Approve Transaction | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/allied-nerve-war-seen-over-balkans-possibility-of-united-nations.html | ALLIED NERVE WAR SEEN OVER BALKANS; Possibility of United Nations Opening New Front There Stirs Mass of Rumor | True | By C.l. Sulzberger | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/container-corp-earned-2401748-profits-in-1942-compared-with-2327177.html | CONTAINER CORP, EARNED $2,401,748; Profits in 1942 Compared With $2,327,177 Listed for the Year Before | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/solomon-conviction-modified.html | Solomon Conviction Modified | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/e-f-5hanbacker-banker-73-is-ded-former-executive-chairman-of.html | E. F. 5HANBACKER, BANKER, 73, IS DE'D; Former Executive Chairman of Philadelphia National Headed Two Other Institutions | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dewey-proclaims-bill-of-rights-week-to-impress-freedoms-upon.html | Dewey Proclaims Bill of Rights Week To Impress Freedoms Upon Children | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/air-france-chairman-is-arrested-by-nazis-ordered-planes-to-africa.html | AIR FRANCE CHAIRMAN IS ARRESTED BY NAZIS; Ordered Planes to Africa Before Full Occupation, Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/ed-sullivan-at-loews-state.html | Ed Sullivan at Loew's State | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/nazi-bombers-flee-fire-of-gun-crew-seven-beaten-off-and-damaged-in.html | NAZI BOMBERS FLEE FIRE OF GUN CREW; Seven Beaten Off and Damaged in Attack on a Ship | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/son-to-mrs-james-w-spalding.html | Son to Mrs. James W. Spal'ding | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/huge-gain-predicted-in-women-employes-lenroot-says-total-will-rise.html | HUGE GAIN PREDICTED IN WOMEN EMPLOYES; Lenroot Says Total Will Rise to 18,400,000 by December | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/admiral-praises-destroyers.html | Admiral Praises Destroyers | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/short-up-to-80000-gets-up-to-3-years-young-man-who-stole-from-his.html | SHORT UP TO $80,000, GETS UP TO 3 YEARS; Young Man Who Stole From His Employer Denounced by Court | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/bonds-and-shares-on-london-market-price-movements-narrow-and.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Narrow and Gilt-Edge Securities Dull -- Home Rails Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/six-ship-workers-drown-salesman-rescues-9-others-after-tug-sinks.html | SIX SHIP WORKERS DROWN; Salesman Rescues 9 Others After Tug Sinks With Kaiser Men | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/investor-acquires-canal-st-parcel-purchases-5story-commercial.html | INVESTOR ACQUIRES CANAL ST. PARCEL; Purchases 5-Story Commercial Building in the Wholesale Jewelry District | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/palma-is-cleared-in-paving-racket-richmond-borough-president-and.html | PALMA IS CLEARED IN PAVING RACKET; Richmond Borough President and Unnamed Officials Are Called Innocent | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/hines-brings-suit-for-pension-by-city-goes-to-supreme-court-with.html | HINES BRINGS SUIT FOR PENSION BY CITY; Goes to Supreme Court With Claim Denied by Board | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/bomb-kills-3-in-india-gandhi-protest-seen-11-of-fasting-leaders.html | BOMB KILLS 3 IN INDIA; GANDHI PROTEST SEEN; 11 of Fasting Leader's Adherents Seized for Demanding Release | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/grain-market-up-on-parity-outlook-traders-see-aid-to-farmers-in.html | GRAIN MARKET UP ON PARITY OUTLOOK; Traders See Aid to Farmers in Bills Soon to Be Debated in House, Senate | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/found-dead-on-a-train-chicago-merchant-is-stricken-at-end-of-trip.html | FOUND DEAD ON A TRAIN; Chicago Merchant Is Stricken at End of Trip Here | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/boy-gone-grandmother-dying.html | Boy Gone, Grandmother Dying | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dr-carrington-joins-army.html | Dr. Carrington Joins Army | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/will-admit-canadian-bonds.html | Will Admit Canadian Bonds | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/army-calls-up-reserves-with-some-exceptions-students-are-to-report.html | ARMY CALLS UP RESERVES; With Some Exceptions, Students Are to Report in 2 Weeks | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/hutto-joins-law-firm.html | Hutto Joins Law Firm | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/rites-forwalter-kidde-funeral-service-broadcast-to-his-workers-in.html | RITES FOR'WALTER KIDDE; Funeral Service Broadcast to His Workers in War Plants' | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/poison-by-mistake-fatal.html | Poison by Mistake Fatal | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/guatemala-to-repatriate-nazis.html | Guatemala to Repatriate Nazis | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/president-for-crop-incentives.html | President for Crop 'Incentives' | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/german-coal-ration-is-cut.html | German Coal Ration Is Cut | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/jamaica-gets-housing-scheme.html | Jamaica Gets Housing Scheme | True | Special Cable to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/vigow-of-romanoff-defeats-sire-in-borzoi-final-at-westminster-dog.html | Vigow of Romanoff Defeats Sire in Borzoi Final at Westminster Dog Show; MURR ENTRY NAMED FOR BEST OF BREED | True | By Henry R. Ilsley | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/icc-ends-hearings-on-carriers-rates-railroads-say-eliminating.html | I.C.C. ENDS HEARINGS ON CARRIERS' RATES; Railroads Say Eliminating Increases Would Be Penalizing Their Efficiency | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/23-india-pickets-guilty-persons-seized-at-consulate-get-suspended.html | 23 INDIA PICKETS GUILTY; Persons Seized at Consulate Get Suspended Sentences | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/gains-are-noted-by-english-bank-rise-of-5775000-reported-in.html | GAINS ARE NOTED BY ENGLISH BANK; Rise of 5,775,000 Reported in Government Securities -- Deposits Up 1,000,000 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/wash-dress-men-win-plea-for-review-of-mpr-287.html | Wash Dress Men Win Plea For Review of MPR 287 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/bank-clearings-up-264-in-year-increase-shown-over-1942-but-191-drop.html | BANK CLEARINGS UP 26.4% IN YEAR; Increase Shown Over 1942, but 19.1% Drop From Previous Period | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/raf-raids-germany-bombers-in-first-night-foray-since-feb-7-day.html | R.A.F. RAIDS GERMANY; Bombers in First Night Foray Since Feb. 7 -- Day Attacks Made | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/barkley-turns-fire-on-wpb-hobbles-leader-charges-smaller-plants.html | BARKLEY TURNS FIRE ON WPB 'HOBBLES'; Leader Charges Smaller Plants Corporation Is Restrained | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/-fiatthias-pfau.html | .. 'FIATTHIAS, PFAU | True | Iioecla! to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/two-great-men-are-honored-both-washington-and-lincoln-came-on-earth.html | Two Great Men Are Honored; Both Washington and Lincoln Came on Earth in February | True | GRENVILLE KLEISER | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/lady-decies-entertains-mrs-albert-barnes-and-thayer-gibbons-feted.html | LADY DECIES ENTERTAINS; Mrs. Albert Barnes and Thayer Gibbons Feted by Mrs. Trench | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/mcginnies-named-to-tax-post.html | McGinnies Named to Tax Post | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/thorpe-improves-in-hospital.html | Thorpe Improves in Hospital | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/assemblyman-in-court-devany-of-bronx-arraigned-in-row-with.html | ASSEMBLYMAN IN COURT; Devany of Bronx Arraigned in Row With Policeman | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/another-tax-plan-suggested.html | Another Tax Plan Suggested | True | PAUL HAENSEL | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/18-die-in-air-ferry-crash-at-night-in-newfoundland.html | 18 Die in Air Ferry Crash At Night in Newfoundland | True | By the United Press. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/in-the-nation-changing-war-factors-and-the-armys-size.html | In The Nation; Changing War Factors and the Army's Size | True | By Arthur Krock | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/handy-harman-e-renewed.html | Handy & Harman 'E' Renewed | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/cash-for-two-bronx-houses.html | Cash for Two Bronx Houses | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/hotel-is-fined-for-crowding.html | Hotel Is Fined for Crowding | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/bettie-b-hor6an-married-in-home-she-becomes-the-bride-of-wm-adams.html | BETTIE B. HOR6AN MARRIED IN HOME; She Becomes the Bride of Wm, Adams Pond Phipps Jr. in Ceremony at Rye, N. Y. | True | pee. la] to T Yong rM'ZgS. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/helps-federal-workers-to-find-housing-here.html | Helps Federal Workers To Find Housing Here | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/coal-price-ceiling-in-effect-monday-maximums-for-all-anthracite.html | COAL PRICE CEILING IN EFFECT MONDAY; Maximums for All Anthracite Delivered in the City Are Set by Joseph | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/raf-hero-says-teamwork-routed-rommel-scoffs-at-the-legend-of-nazi.html | R.A.F. Hero Says Teamwork Routed Rommel; Scoffs at the Legend of Nazi Perfection | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/card-party-to-help-childrens-village-washingtons-birthday-event-on.html | CARD PARTY TO HELP CHILDREN'S VILLAGE; Washingtons' Birthday Event on Feb. 23 Will Assist Home | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/ban-on-sweater-girls-causes-war-plant-strike.html | Ban on 'Sweater Girls' Causes War Plant Strike | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/joe-louis-in-army-film-cast.html | Joe Louis in Army Film Cast | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/nazis-hint-at-new-reverse-berlins-frank-warnings-viewed-as-prelude.html | NAZIS HINT AT NEW REVERSE; Berlin's Frank Warnings Viewed as Prelude to Disaster | True | Wireless to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/opa-moves-to-end-gouging-in-butter-new-order-sets-specific-price.html | OPA MOVES TO END GOUGING IN BUTTER; New Order Sets Specific Price Peaks at Manufacturing and Wholesale Levels | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/price-index-rises-to-17year-peak-increase-of-02-in-week-puts-level.html | PRICE INDEX RISES TO 17-YEAR PEAK; Increase of 0.2% in Week Puts Level Up to 102% of the Average for 1926 | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/georgetown-checks-fordham-five-5249-score-tied-six-times-in.html | GEORGETOWN CHECKS FORDHAM FIVE, 52-49; Score Tied Six Times in Hard-Fought Game at Washington | True | Special to THE NEW YOK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/norway-opens-center-here-for-its-seamen-nation-has-lost-2500.html | Norway Opens Center Here for Its Seamen; Nation Has Lost 2,500 Sailors, 350 Ships | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/tells-winchester-to-obey.html | Tells Winchester to Obey | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/fight-by-rommel-german-tanks-and-guns-battle-8th-army-units-ben.html | FIGHT BY ROMMEL; German Tanks and Guns Battle 8th Army Units -- Ben Gardane the Prize | True | By Reuter. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/drive-on-for-quinine-state-pharmacists-comb-shelves-for-drugs.html | DRIVE ON FOR QUININE; State Pharmacists Comb Shelves for Drugs Needed by Forces | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/mnutt-hershey-to-talk-your-draft-status-to-be-radio-topic-tomorrow.html | M'NUTT, HERSHEY TO TALK; 'Your Draft Status' to Be Radio Topic Tomorrow Night | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/ties-are-severed-by-detroit-edison-action-affecting-utility-taken.html | TIES ARE SEVERED BY DETROIT EDISON; Action Affecting Utility Taken When the North American Declares Dividend | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/puts-production-at-60-gen-knudsen-says-we-are-still-far-short-of.html | PUTS PRODUCTION AT 60%; Gen. Knudsen Says We Are Still Far Short of Goals | True | | C1B 574328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/welles-denounces-reich-blackmail-he-calls-refusal-to-exchange.html | WELLES DENOUNCES REICH 'BLACKMAIL'; He Calls Refusal to Exchange Americans Seized in France One of 'Cheapest' in History | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/willkie-demands-lendlease-be-kept-he-calls-on-republicans-also-in.html | WILLKIE DEMANDS LEND-LEASE BE KEPT; He Calls on Republicans Also, in Indiana Speech, to Lead in Renewal of Trade Treaties | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/holding-system-ordered-to-split-federal-water-and-gas-must-divest.html | HOLDING SYSTEM ORDERED TO SPLIT; Federal Water and Gas Must Divest Itself of Interest in Several Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/fight-moose-invasion-jackson-wyo-residents-arm-against-hungry.html | FIGHT MOOSE INVASION; Jackson, Wyo., Residents Arm Against Hungry Foragers | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/ontario-rations-beer-in-homes.html | Ontario Rations Beer in Homes | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/owi-plans-new-paper-to-be-called-usa-davis-says-victory-will-not-be.html | OWI Plans New Paper to Be Called 'U.S.A.'; Davis Says 'Victory' Will Not Be Dropped | True | By the United Press. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/georgia-club-plans-ball-augusta-junior-league-group-to-honor.html | GEORGIA CLUB PLANS BALL; Augusta Junior League Group to Honor Service Men Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/seamens-club-is-opened-palma-officiates-at-new-center-in-stapleton.html | SEAMEN'S CLUB IS OPENED; Palma Officiates at New Center in Stapleton | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/williaii-w-taplen.html | WILLIAii W. TAPLEN | True | Special to TH NEW YORK TXMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/signs-kindergarten-aid-dewey-ratifies-bill-to-help-warworking.html | SIGNS KINDERGARTEN AID; Dewey Ratifies Bill to Help War-Working Mothers With Care | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/us-makes-pact-with-cuba-reciprocal-plan-adopted-for-military.html | U.S. MAKES PACT WITH CUBA; Reciprocal Plan Adopted for Military Service | True | Special to THE NEW YORK TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/household-linens-shown-marguerita-mergentime-designs-displayed-at.html | HOUSEHOLD LINENS SHOWN; Marguerita Mergentime Designs Displayed at Brooklyn Museum | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/nicholas-stonestreet-electrical-engineer-descendant-of-francis.html | NICHOLAS STONESTREET; Electrical Engineer, Descendant of Francis Scott Key, Was 44 | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/miss-emma-smith-covered-suffolk-codntynewsbecame-known-asfivestar.html | MISS EMMA SMITH , . . .; Covered Suffolk: Codnty''News-;Became Known as'Five-Star' | True | Special to THE IIEW YOIX TIMES. | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/dry-goods-sales-increase.html | Dry Goods Sales Increase | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/compulsory-inflation.html | COMPULSORY INFLATION | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/don-azpxazu.html | DON AZPXAZU | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/sets-horse-meat-sales-rules.html | Sets Horse Meat Sales Rules | True | | C1B 574328 |
| 1943-02-12 | 1943-02-12 | https://www.nytimes.com/1943/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574328 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/living-costs-up-again-rise-of-04-in-january-listed-by-industrial.html | LIVING COSTS UP AGAIN; Rise of 0.4% in January Listed by Industrial Board | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/lincoln-day-sales-up-25-to-30-here-holiday-business-highest-in.html | LINCOLN DAY SALES UP 25 TO 30% HERE; Holiday Business Highest in Several Years -- Scare on Rationing Helps WOMEN'S APPAREL LEADS Men's Wear Demand Is Only Slightly Above That of a Year Ago | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/macmillan-offers-prize-service-men-and-women-eligible-for-2000-book.html | MACMILLAN OFFERS PRIZE; Service Men and Women Eligible for $2,000 Book Award | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/news-of-food-english-sauce-adds-zest-to-steak-or-hash-grading-eggs.html | News of Food; English Sauce Adds Zest to Steak or Hash -- Grading Eggs by Letter Seen as a Help | True | By Jane Holt | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/to-honor-miss-lawrence-opera-colleagues-and-town-hall-club-fete.html | TO HONOR MISS LAWRENCE; Opera Colleagues and Town Hall Club Fete Singer Tomorrow | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/miss-dorothy-j-schafmeister-is-married-to-gilbert-t-haas-ai-home-in.html | Miss Dorothy J. Schafmeister Is Married To Gilbert T. Haas at Home in Ossining | True | Special to T- l'w YOR Tlas. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/study-highway-ramps-34th-street-body-cites-prospects-for-west-side.html | STUDY HIGHWAY RAMPS; 34th Street Body Cites Prospects for West Side Work | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/100000-to-donate-blood-red-cross-drive-in-bronx-will-begin-on-feb.html | 100,000 TO DONATE BLOOD; Red Cross Drive in Bronx Will Begin on Feb. 22 | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/idaho-legislature-for-conventions.html | Idaho Legislature for Conventions | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/decline-in-stocks-shown-in-toronto-trading-is-reduced-as-some.html | DECLINE IN STOCKS SHOWN IN TORONTO; Trading Is Reduced as Some Operators Are Inactive, With Holiday Here | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/fredell-lack-heard-violinist-plays-vivaldi-g-minor-concerto-in-town.html | FREDELL LACK HEARD; Violinist Plays Vivaldi G Minor Concerto in Town Hall Debut | True | N.S. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/new-aids-in-dark-develop-british-use-of-phosphors-opens-wide.html | NEW AIDS IN DARK DEVELOP; British Use of Phosphors Opens Wide Peacetime Prospect | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/3-jersey-deals-made-all-cover-2family-houses-newark-building-leased.html | 3 JERSEY DEALS MADE; All Cover 2-Family Houses -- Newark Building Leased | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/child-burned-to-death-finds-matches-when-mother-goes-for-relief.html | CHILD BURNED TO DEATH; Finds Matches When Mother Goes for Relief Check | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mail-yields-dead-baby-boston-package-found-after-phone-calls-in.html | MAIL YIELDS DEAD BABY; Boston Package Found After Phone Calls in Chicago | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/chile-operates-capital-utility.html | Chile Operates Capital Utility | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/calls-seed-stocks-ample.html | Calls Seed Stocks Ample | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/icles-asks-speed-in-coal-parleys-proposes-feb-22-instead-of-march.html | ICLES ASKS SPEED IN COAL PARLEYS; Proposes Feb. 22 instead of March 14 for Start of the Bituminous Pay Talks ACTS TO AVOID WAR HALT Southern Operators Agree to Suggestion, but Lewis Gives No Immediate Answer | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/8th-army-in-patrol-operations.html | 8th Army in Patrol Operations | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/nuptials-are-held-of-muriel-markley-she-has-three-attendants-at.html | NUPTIALS ARE HELD OF MURIEL MARKLEY; She Has 'Three Attendants at Wedding. to Edward Murray | True | Special to T NEw YORE Ts. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/miss-schliffler-becomes-a-bride-daughter-of-army-captain-wed-to.html | MISS SCH/LIFFLER BECOMES A BRIDE; Daughter of Army Captain Wed to Will Taylor Neill Jr. in New Rochelle Chapel SHE WEARS SLIPPER SATIN Mrs. H. M. Deavers Matron of. Honor -- Manvel Schaufflerl Serves as Best Man ' | True | Special [0 HE NW Yoa[ TIMES. I | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/1000-heroes-disband-as-19th-bomb-group-now-to-be-instructors-they.html | 1,000 HEROES DISBAND AS 19TH BOMB GROUP; Now to Be Instructors, They Get Final Honor as Unit | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mrs-frelinghuysens-ch-pitter-patter-of-piperscroft-is-best-in-dog.html | Mrs. Frelinghuysen's Ch. Pitter Patter of Piperscroft Is Best in Dog Show; MINIATURE POODLE WINS GARDEN FINAL Imported Pitter Patter Gains Premier Honors in 67th Westminster Show MRS. WYNNE'S DOG VICTOR Irish Water Spaniel Is Best American-Bred -- Champions Salute War Canines | True | By Henrey R. Ilsley | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/vicar-takes-war-job-keeps-up-church-duties-while-working-in-plant.html | VICAR TAKES WAR JOB; Keeps Up Church Duties While Working in Plant at Night | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/goya-sketch-brings-550-session-of-art-objects-sale-here-nets-15167.html | GOYA SKETCH BRINGS $550; Session of Art Objects Sale Here Nets $15,167 | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/swiss-will-represent-chile.html | Swiss Will Represent Chile | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/bonds-and-shares-on-london-market-home-rails-lifted-by-dividend.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Lifted by Dividend -- Gilt-Edge Stocks Advance -- Industrials Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/accepts-the-call-to-join-union-theological-staff.html | Accepts the Call to Join Union Theological Staff | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/rosemary-c0stell0-wed-married-in-hartford-cathedral-to-dr-john-d.html | ROSEMARY COSTELL0 WED; Married in Hartford Cathedral to Dr. John D. O'Conneil | True | Special to T Zq.r YORK TX3S. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/welles-would-end-economic-rivalry-undersecretary-urges-allies-to.html | WELLES WOULD END ECONOMIC RIVALRY; Under-Secretary Urges Allies to Plan Now for Post-War Cooperative Action OPENS OWI EXHIBIT HERE British, Chinese and Mexican Envoys Join in Pleas for Continuance of Unity | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/insurance-program-extended.html | Insurance Program Extended | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mussolini-ousts-6-more-officials-scuero-aide-in-war-ministry-goes.html | MUSSOLINI OUSTS 6 MORE OFFICIALS; Scuero, Aide in War Ministry, Goes With 2 From Agriculture and 3 From Communications BLIND OBEDIENCE SOUGHT General Said to Have Objected to Policy Regarding Italian Operations in Russia | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/rev-edward-a-duff-navy-exchaplain-59-first-catholic-to-head-corps.html | REV. EDWARD A. DUFF, NAVY EX-CHAPLAIN, 59; First Catholic to Head Corps, 23 Years in Service, Dies | True | Special to THE NEW YORK TIMES . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/spellman-reported-arriving-at-madrid.html | Spellman Reported Arriving at Madrid | True | By Reuter. | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/john-edmund-tweedy-manufacturer-original-sponsor-of-congressman.html | JOHN EDMUND TWEEDY; Manufacturer Original Sponsor of Congressman Joseph Martin | True | Special to THE NEW YORK TIMES | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/movements-in-montreal.html | Movements In Montreal | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/gandhi-strike-spreads-more-cloth-merchants-shut-shops-in-new-delhi.html | GANDHI 'STRIKE' SPREADS; More Cloth Merchants Shut Shops in New Delhi Protest | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/evelyn-baylis-fiancee-elmira-college-alumna-to-be-wed-to-edward-h.html | EVELYN 'BAYLIS FIANCEE; Elmira College Alumna to Be Wed to Edward H. Crawford Jr. | True | Specie! to THE IEV YORK TS. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/german.html | German | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/suit-seeks-to-void-jobs-of-teachers-action-starts-to-invalidate.html | SUIT SEEKS TO VOID JOBS OF TEACHERS; Action Starts to Invalidate Existing Eligible Lists in Elementary School BOARD WILL FIGHT MOVE Spokesman Says Virtually Every Substitute in City Is Affected by Suit | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/castillo-party-bars-talks-on-neutrality-group-rebukes-plea-that.html | CASTILLO PARTY BARS TALKS ON NEUTRALITY; Group Rebukes Plea That Argentina Consider Change | True | Special Cable to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/elected-president-of-bank.html | Elected President of Bank | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/grace-e-ames-exaide-to-head-of-old-flat-bush-school-active-in-civic.html | GRACE E. AMES; Ex-Aide to Head of Old Flat bush School Active in Civic Work | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/track-record-set-by-valdina-orphan-woodwards-racer-wins-by-a-nose.html | TRACK RECORD SET BY VALDINA ORPHAN; Woodward's Racer Wins by a Nose From Riverland at the Fair Grounds FAVORITE RETURNS $4.60 Timed in 1:434/5 for the Mile and Sixteenth -- Bright Gallant Is Third | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/war-traffic-regulations.html | WAR TRAFFIC REGULATIONS | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/united-nations.html | United Nations | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/maiden-trip-uneventful-liberty-ship-reaches-britain-negro-skipper.html | MAIDEN TRIP UNEVENTFUL; Liberty Ship Reaches Britain -- Negro Skipper in Command | True | Special Cable to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/lincolns-memory-is-revered-by-city-traditional-services-mark-birth.html | LINCOLN'S MEMORY IS REVERED BY CITY; Traditional Services Mark Birth Anniversary, With War Mood Evident ARMS PLANTS KEEP BUSY Public Buildings and Many Business Houses Close for the Holiday | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/helend-smith-married-becomes-bride-of-w-d-siders-in-upper-montclair.html | HELEN.D. SMITH MARRIED; Becomes Bride of W. D; Siders in Upper Montclair Church | True | Special to T l%Æ%v YORK Tms. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/sports-of-the-times-notre-dame-packs-them-in.html | Sports of the Times; Notre Dame Packs Them In | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mrs-ralph-stoddard.html | MRS. RALPH STODDARD | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/wool-goods-call-brisk-only-occasional-allotments-are-being-obtained.html | WOOL GOODS CALL BRISK; Only Occasional Allotments Are Being Obtained | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/nashua-veterans-honored.html | Nashua Veterans Honored | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/soviet-opera-to-be-staged-here-depicting-titanic-battle-of-don-work.html | Soviet Opera to Be Staged Here Depicting Titanic Battle of Don; Work Relates How Cossacks Rose in Night to Resist Invaders -- Long Favorite in Russia -- Premiere Set for May or June | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mrs-l-6-jeblnings-wed-to-h-s-jones-widow-of-edward-h-jennings-jr-of.html | MRS. L. 6. JEblNINGS WED TO H. S. JONES; Widow of Edward H. Jennings Jr. of Pittsburgh Married in Church of tile Epiphany | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/2069-in-overcoats-sit-in-a-chilly-hall-for-two-hours-to-hear-a.html | 2,069 in Overcoats Sit in a Chilly Hall For Two Hours to Hear a Radio Broadcast | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/john-considine-sr-veteran-showman-founder-of-noted-vaudeville.html | JOHN CONSIDINE SR., VETERAN SHOWMAN, > Founder of Noted Vaudeville Circuit Here in 1901 With 'Big Tim' Sullivan Dies on Coast BOUGHT OUT BY LOEW Sold Interests for $6,000,000 -- Rival of Pantages Went to Klondike in Gold Rush | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/william-c-meinch-electrical-engineer-69-twice-headed-coney-island-c.html | WILLIAM C. MEINCH; Electrical Engineer, 69, Twice Headed Coney Island Chamber | True | Special to THE NEW YORK TIMES . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/five-li-properties-sold.html | Five L.I. Properties Sold | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/disposing-of-a-canard.html | DISPOSING OF A CANARD | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/says-food-inquiry-will-blow-lid-off-senator-smith-will-call-wickard.html | SAYS FOOD INQUIRY 'WILL BLOW LID OFF'; Senator Smith Will Call Wickard as First Witness | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mediterranean-air-map.html | MEDITERRANEAN AIR MAP | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/january-building-down-contracts-drop-24-per-cent-in-month-and-55-in.html | JANUARY BUILDING DOWN; Contracts Drop 24 Per Cent in Month and 55 in Year | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/norse-aid-to-allies-deplored-by-hamsun-he-condemns-13-awaiting.html | NORSE AID TO ALLIES DEPLORED BY HAMSUN; He Condemns 13 Awaiting Execution for Helping British | True | By Telephone To the New York.times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/army-drops-soldier-14-honorable-discharge-will-go-to-boy-who-ran.html | ARMY DROPS SOLDIER, 14; Honorable Discharge Will Go to Boy Who Ran Away to Enlist | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/dewey-promises-move-to-end-crisis-on-farms-of-state-will-summon.html | DEWEY PROMISES MOVE TO END CRISIS ON FARMS OF STATE; Will Summon Thousands of Volunteers to Work as a Patriotic Duty STUDENTS ARE SINGLED OUT Governor at Lincoln Dinner Says the People Need No Directive to Win War GOVERNOR AND CHURCHMAN HONOR LINCOLN DEWEY PROMISES AID IN FARM CRISIS | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mnutt-defers-seamen-freedom-from-draft-ordered-to-meet-sea-service.html | M'NUTT DEFERS SEAMEN; Freedom From Draft Ordered to Meet Sea Service Need | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/wintringham-fails-to-win-seat.html | Wintringham Fails to Win Seat | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/belgrade-execution-toll-27000-since-september.html | Belgrade Execution Toll 27,000 Since September | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/abroad-the-last-barbed-arrow-in-the-hitler-quiver.html | Abroad; The Last Barbed Arrow in the Hitler Quiver | True | By Anne O'Hare McCormick | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/returns-400-taken-in-19-ithaca-porter-admits-old-theft-and-makes.html | RETURNS $400 TAKEN IN '19; Ithaca Porter Admits Old Theft and Makes Restitution | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/carl-j-brown.html | CARL J. BROWN | True | Special to THE NEW YORK TIMES . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/united-states.html | United States | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/wardens-are-drilled-in-new-air-raid-jobs-get-instructions-in.html | WARDENS ARE DRILLED IN NEW AIR RAID JOBS; Get Instructions in Sounding All Clear Signals | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/hamilton-adds-teachers-physics-and-mathematics-units-are-increased.html | HAMILTON ADDS TEACHERS; Physics and Mathematics Units Are Increased by Twelve | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mary-h-carter-brideelect.html | Mary H. Carter Bride-Elect | True | Special to T Nv YORK Trs. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/canadians-entry-eased-accord-with-us-eliminates-passport-for-29day.html | CANADIANS' ENTRY EASED; Accord With U.S. Eliminates Passport for 29-Day Trip | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/e-goes-to-spencer-lens-capt-loftin-says-some-are-not-in-war-all-the.html | E GOES TO SPENCER LENS; Capt. Loftin Says Some Are Not 'in War All the Way' | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/guard-offers-opportunities.html | Guard Offers Opportunities | True | ARTHUR M. MONARCH. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mrs-kuhn-and-son-seized-by-the-fbi-bund-leaders-wife-and-youth-of.html | MRS. KUHN AND SON SEIZED BY THE F.B.I.; Bund Leader's Wife and Youth of 19 Among 11 Picked Up as Enemy Aliens | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/wellingtons-play-big-tunisian-role-raf-bombers-in-night-raids-rain.html | WELLINGTONS PLAY BIG TUNISIAN ROLE; R.A.F. Bombers in Night Raids Rain Hundreds of Tons of Explosives Upon Enemy BIZERTE OFTEN A TARGET Airdromes and Sea Bases on Sardinia and Sicily Are Hammered Fiercely | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/reich-confident-goebbels-boasts-says-total-war-is-needed-in-all.html | REICH CONFIDENT, GOEBBELS BOASTS; Says Total War Is Needed in All Fields of National Activity to Achieve Victory | True | By Telephone To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/brooklyn-troop-in-tunisian-caves-flatbush-fusiliers-ignore-own.html | BROOKLYN TROOP IN TUNISIAN CAVES; 'Flatbush Fusiliers' Ignore Own Discomforts in Mourning the Dimout on Broadway FINE SOLDIERS, SAYS CHIEF Patrol Said to Have Suspected British Officer Because of His Oxford 'Broken English' | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/air-attack-on-sened.html | Air Attack on Sened | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/boeing-meeting-date-changed.html | Boeing Meeting Date Changed | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/sports-linked-to-bonus-fund-from-game-profits-to-aid-soldiers-urged.html | SPORTS LINKED TO BONUS; Fund From Game Profits to Aid Soldiers Urged by Reader | True | CHESTER A. WILLIAMS | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/retires-as-the-chairman-of-associated-dry-goods.html | Retires as the Chairman Of Associated Dry Goods | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/wheat-trade-dull-on-winnipeg-market-domestic-flour-price-remains-at.html | WHEAT TRADE DULL ON WINNIPEG MARKET; Domestic Flour Price Remains at 92 1/8 Cents a Bushel | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mrs-william-f-moore.html | MRS. WILLIAM F. MOORE | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/school-role-seen-in-aiding-services-officers-say-army-and-navy-rely.html | SCHOOL ROLE SEEN IN AIDING SERVICES; Officers Say Army and Navy Rely on It to Give Sound Basic Education to Youths MATHEMATICS ESSENTIAL Coming 18-Year-Olds Are Held Principal Source for Additional Recruits | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/police-bullet-kills-man-during-holdup-thug-surprised-and-shot-in.html | POLICE BULLET KILLS MAN DURING HOLD-UP; Thug Surprised and Shot in Cafe Robbery | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/incentive-wages.html | INCENTIVE WAGES | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/penn-downs-columbia-five-to-gain-undisputed-lead-in-eastern-league.html | Penn Downs Columbia Five to Gain Undisputed Lead 'in Eastern League Race; LIONS BOW, 58-55, IN HOME CONTEST Penn Takes Alumni Bay Game for 11th in Row and 4th in Eastern League COLUMBIA'S MERMEN WIN Beat Harvard, 40-35, on Disqualification in Relay -- Fencers Top Princeton | True | By Allison Danzig | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/chatel-on-way-to-london.html | Chatel on Way to London | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/bombers-set-afire-2-japanese-bases-our-airmen-shoot-down-one-enemy.html | BOMBERS SET AFIRE 2 JAPANESE BASES; Our Airmen Shoot Down One Enemy Plane in Raid on Kolombangara Island MUNDA TARGET AREA HIT Flames Leap Up as Explosives Land -- Marauders Carry Out Both Attacks in Solomons | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mrs-william-shacklady.html | MRS. WILLIAM SHACKLADY | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/sec-suggestions-opposed-move-to-check-boom-market-regarded-as.html | SEC Suggestions Opposed; Move to Check Boom Market Regarded as Untimely if Not Dangerous | True | E. DE HOFMANNSTHAL | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/nelson-reassures-public-on-clothing-we-have-no-rationing-plans-he.html | NELSON REASSURES PUBLIC ON CLOTHING; 'We Have No Rationing Plans,' He Tells Press After Buying Runs Resume in Major Cities | True | By Charles E. Eganspecial To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/vatican-radio-hits-expansion-policy-assails-morbid-urge-to-control.html | VATICAN RADIO HITS EXPANSION POLICY; Assails 'Morbid Urge to Control' Other Peoples 'at Any Cost' | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/jacksonville-has-900000-fire.html | Jacksonville Has $900,000 Fire | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/eastman-hails-work-of-truck-operators-entitled-to-as-much-praise-as.html | EASTMAN HAILS WORK OF TRUCK OPERATORS; 'Entitled to as Much Praise as Railroads,' ODT Head Says | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/superior-plans-reception.html | Superior Plans Reception | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/french.html | French | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/territory-claims-listed-by-russian-pravda-editor-says-estonia.html | TERRITORY CLAIMS LISTED BY RUSSIAN; Pravda Editor Says Estonia, Latvia, Lithuania, Bessarabia Are Part of Soviet Union CLAIMED FOR RUSSIA TERRITORY CLAIMS LISTED BY RUSSIAN | True | By Bertram D. Hulenspecial To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/commandos-raided-in-bizerte-region-force-ranged-the-area-as-british.html | COMMANDOS RAIDED IN BIZERTE REGION; Force Ranged the Area as British Infantry Took Toll of Italian Units FRENCH TROOPS ASSISTED U.S. Fliers Attack Sened-- Weather Limits Activity-- 8th Army Forces Patrol | True | By Ross Munro Canadian Press Correspondent | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/sister-m-imelda-head-of-long-branch-academy-member-of-order-65.html | SISTER M. IMELDA; Head of Long Branch Academy, Member of Order 65 Years | True | Special to THE NEW YORK TIMES | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/bitter-fighting-at-yunnan.html | Bitter fighting at Yunnan | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/lenten-fasting-weighed-mayor-says-he-may-revise-his-plan-for.html | LENTEN FASTING WEIGHED; Mayor Says He May Revise His Plan for Meatless Tuesdays | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/petroleum-stocks-down-decrease-of-1040000-barrels-in-week-reported.html | PETROLEUM STOCKS DOWN; Decrease of 1,040,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/brazil-reports-soviet-mission.html | Brazil Reports Soviet Mission | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/the-submarine-war-iii-gradual-shift-to-faster-merchant-ships-held.html | The Submarine War -- III; Gradual Shift to Faster Merchant Ships Held Possible Under Existing Program | True | By Hanson W. Baldwin | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/blinded-nazis-run-switchboards.html | Blinded Nazis Run Switchboards | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/du-pont-nets-less-on-greater-sales-consolidated-income-equal-to-507.html | DU PONT NETS LESS ON GREATER SALES; Consolidated Income Equal to $5.07 a Common Share in 1942; $7.49 in 1941 HUGE GOVERNMENT WORK Company Reviews Development of Synthetics -- General Motors Dividend Down DU PONT NETS LESS ON GREATER SALES | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/excess-earnings-tax-urged-inequity-seen-in-flat-increase-for-all.html | Excess Earnings Tax Urged; Inequity Seen in Flat Increase for All Regardless of Income | True | H. ELIOT KAPLAN. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/josephine-it-lyman-wed-to-james-klein-ceremony-in-upper-ontclair.html | JOSEPHINE IT. LYMAN WED TO JAMES KLEIN; Ceremony in Upper [ontclair Presbyterian Church | True | SPsci&] to THE /qEW YORK TIES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mannes-conducts-2d-concert.html | Mannes Conducts 2d Concert | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/apparel-men-form-new-national-body-seek-to-enlist-all-branches-to.html | APPAREL MEN FORM NEW NATIONAL BODY; Seek to Enlist All Branches to Stress Role to Public and the Government | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/bomber-crew-is-missing-plane-was-overdue-thursday-from-walla-walla.html | BOMBER CREW IS MISSING; Plane Was Overdue Thursday From Walla Walla Field | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/ruling-hits-sports-in-colleges-picked-for-army-training-chief-of.html | RULING HITS SPORTS IN COLLEGES PICKED FOR ARMY TRAINING; Chief of Special Courses Says Soldiers Will Have No Time for Varsity Teams PROGRAM BEGINS MARCH 1 Athletic Officials, Surprised by Ban, Hope to Carry On for Those Not in Service COLLEGE SPORT HIT AS ARMY BARS MEN | True | By the United Press. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/canterbury-rebuked-by-manning-for-note-favoring-church-union.html | Canterbury Rebuked by Manning For Note Favoring Church Union; MANNING PROTESTS CANTERBURY NOTE | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/weather-checks-activity.html | Weather Checks Activity | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/illness-traced-to-bar-meningitis-fatal-to-5-in-jersey-scarlet-fever.html | ILLNESS TRACED TO BAR; Meningitis Fatal to 5 in Jersey -- Scarlet Fever at Rutgers | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mrs-james-d-ewing.html | MRS. JAMES D. EWING | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/metro-acquires-the-last-night-by-storm-jameson-lucky-jordan-enters.html | Metro Acquires 'The Last Night' by Storm Jameson -- 'Lucky Jordan' Enters Final Week at Rialto | True | By Telephone To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/no-card-for-diabetics-opa-says-special-food-regulations-are-not.html | NO CARD FOR DIABETICS OPA; Says Special Food Regulations Are Not Needed Now | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/oppose-new-air-routes-to-boston.html | Oppose New Air Routes to Boston | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/miss-belle-savage-nurse-on-staffs-of-institutibns-for-50-years-dies.html | MISS BELLE SAVAGE; Nurse on Staffs of Institutibns for 50 Years Dies in Orange | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/notre-dame-to-play-nyu-five-in-10th-came-of-series-tonight-18000-at.html | Notre Dame to Play N.Y.U. Five In 10th Came of Series Tonight; 18,000 at Garden Will Watch Irish Bid for Eighth Triumph Over Violet Manhattan to Meet St. Francis in Opener | True | By William J. Briordy | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/horton-to-quit-opa-maxon-to-take-over-publicity-man-resigns-with.html | HORTON TO QUIT OPA; MAXON TO TAKE OVER; Publicity Man Resigns, With Control of Bureau in Doubt | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/roosevelt-defense-of-liberty-praised-holmes-says-he-has-done-more.html | ROOSEVELT DEFENSE OF LIBERTY PRAISED; Holmes Says He Has Done More in Wartime Than Did Wilson | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/norwalk-soldier-decorated.html | Norwalk Soldier Decorated | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/jose-guiu-in-recital-tomorrow.html | Jose Guiu in Recital Tomorrow | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/takes-convention-post-here.html | Takes Convention Post Here | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/petrillo-proposes-fees-for-records-levy-to-go-to-a-union-fund-not.html | PETRILLO PROPOSES FEES FOR RECORDS; Levy to Go to a Union Fund Not to Musician Asked as Basis of Peace Plan PETRILLO PROPOSES FEES FOR RECORDS | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/young-loan-bonds-in-stockholm.html | Young Loan Bonds in Stockholm | True | By Telephone To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/russian-war-relief-unit-to-meet.html | Russian War Relief Unit to Meet | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/james-a-langton.html | JAMES A. LANGTON | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/de-gaullists-to-free-100.html | De Gaullists to Free 100 | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/dorothy-sanchez-a-bride-marraige-to-c-a-dekovessey-held-in.html | DOROTHY SANCHEZ A BRIDE; Marraige to C, A, DeKovessey Held in Englewood Church, | True | Special to T ox Ts. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/marines-open-way-to-enlist-women-mrs-ruth-streeter-as-a-major-will.html | MARINES OPEN WAY TO ENLIST WOMEN; Mrs. Ruth Streeter, as a Major, Will Direct Training of Them at Waves Schools REPLACING MEN IN VIEW Overseas Service, However, is Barred -- CAA Report Urges Training of Women to Fly | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/military-seekin6-barnard-college-dean-gildersleeve-reveals-services.html | MILITARY SEEKIN6 BARNARD COLLEGE; Dean Gildersleeve Reveals Services Have Inquired About Its Facilities WAR NEWS DELAY SCORED Mrs. Reid Tells Alumnae That Americans Are Cooperative but Want the Facts | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/lincoln-original-dedicated.html | Lincoln Original Dedicated | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/group-meets-to-act-on-milk-problem-hopes-to-draft-plan-to-avert-a.html | GROUP MEETS TO ACT ON MILK PROBLEM; Hopes to Draft Plan to Avert a Production Decrease | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/appointed-to-direct-advertising-council.html | Appointed to Direct Advertising Council | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/shivering-tenants-hail-end-of-strike-3day-walkout-of-service-men.html | SHIVERING TENANTS HAIL END OF STRIKE; 3-Day Walkout of Service Men Ended, Heat Goes On Again in 2,100 Apartments DISPUTE TO BE ARBITRATED Accumulations of Trash and Garbage and Cold Cause the Health Department Concern | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/sentry-fires-at-bus-carrying-60-to-work-soldier-says-driver-refused.html | SENTRY FIRES AT BUS CARRYING 60 TO WORK; Soldier Says Driver Refused to Stop to Fix Headlight | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/republicans-ask-salary-ceilings-same-dates-andcontrols-as-for-wages.html | REPUBLICANS ASK SALARY CEILINGS; Same Dates and Controls as for Wages Are Proposed by Ways and Means Minority | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/hard-blows-in-43-roosevelt-promises-bad-news-for-nazis-italians-and.html | HARD BLOWS IN '43; Roosevelt Promises 'Bad News' for Nazis, Italians and the Japanese AIR-LAND AID TO CHINA Executive, on Radio, Tells World Quislings and Lavals Must Go PRESIDENT PLEDGES PLURAL INVASIONS | True | By W.h. Lawrencespecial To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/webb-breaks-army-cell-private-facing-trial-leaps-out-of-window-at.html | WEBB BREAKS ARMY CELL; Private Facing Trial Leaps Out of Window at Reno | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/british.html | British | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/joseph-w-levis.html | JOSEPH W. LEVIS | True | Special to THE NEW YORK TIMES . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/free-rides-for-service-men.html | Free Rides for Service Men | True | JOHN GOLDEN. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/niebuhr-on-submarine-ousted-nazi-envoy-reported-to-have-transferred.html | NIEBUHR ON SUBMARINE; Ousted Nazi Envoy Reported to Have Transferred at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/4-onefamily-houses-bought-in-brooklyn-fourstory-building-on-fourth.html | 4 ONE-FAMILY HOUSES BOUGHT IN BROOKLYN; Four-Story Building on Fourth Ave. Also in New Hands | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/dionnes-are-thrilled-speechless-by-plan-to-sponsor-cargo-ships.html | Dionnes Are Thrilled 'Speechless' by Plan To Sponsor Cargo Ships Named for Them | True | By The Canadian Press | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/aliens-register-in-nicaragua.html | Aliens Register in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/plans-of-allies-disappoint-china-press-reflects-feeling-after.html | PLANS OF ALLIES DISAPPOINT CHINA; Press Reflects Feeling After Churchill Announcement That Europe Is Main Front TOKYO SCOFFS AT PARLEY Japanese Says Chungking Will Be Appealing for Aid Again Within Two Months | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/panamas-chief-to-wed-presidents-bride-will-be-dona-carmen.html | PANAMA'S CHIEF TO WED; President's Bride Will Be Dona Carmen Estripeaut | True | Special Cable to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/text-of-the-presidents-report-on-the-new-allied-plans-to-smash-axis.html | Text of the President's Report on the New Allied Plans to Smash Axis | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mexican-oil-sales-spurt-1942-figures-show-increase-native.html | MEXICAN OIL SALES SPURT; 1942 Figures Show Increase -- Native Consumption Up | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/submit-pay-rise-plea-transit-workers-supply-data-to-the-mayors.html | SUBMIT PAY RISE PLEA; Transit Workers Supply Data to the Mayor's Committee | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/miss-srith-iswed-to-officer-ih-hvy-becomes-brideof-lieut-frank.html | MISS SrITH ISWED TO OFFICER IH HVY; Becomes Brideof Lieut. Frank Monroe Campbell of Reserve in Brooklyn Church | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/maltas-infantry-backs-air-defense-gen-ronald-scobie-pays-high.html | MALTA'S INFANTRY BACKS AIR DEFENSE; Gen. Ronald Scobie Pays High Tribute to 'That Slightly Forgotten' Army Branch ALERT FOR AXIS 'CHUTISTS Soldiers Also Patrol Beaches, Fill In Craters -- Tanks Tow Steam-Rollers on Runways | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/peace-offer-is-rumored.html | Peace Offer Is Rumored | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/the-presidents-report.html | THE PRESIDENT'S REPORT | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/builders-to-hear-cecil-brown.html | Builders to Hear Cecil Brown | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/americas-night-tomorrow.html | Americas Night Tomorrow | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/heads-american-outpost-prof-al-goodhart-of-oxford-is-named-by-us.html | HEADS 'AMERICAN OUTPOST'; Prof. A.L. Goodhart of Oxford Is Named by U.S. Society in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/voting-trust-extensions.html | Voting Trust Extensions | True | LEONARD LEVIS. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/war-contract-fraud-is-charged-to-four-kansas-city-plane-accessory.html | WAR CONTRACT FRAUD IS CHARGED TO FOUR; Kansas City Plane Accessory Company Also Is Indicted | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/christian-rebuke-to-hitlerism-seen-church-leaders-in-france-in.html | CHRISTIAN REBUKE TO HITLERISM SEEN; Church Leaders in France in Anti-Nazi Testimony Refuse to Countenance Racism DEPORTATIONS ARE SCORED Catholics and Protestants Minced No Words Protesting Policy Against Jews | True | By Religious News Service. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/the-screen-saludos-amigos-a-musical-fantasy-based-on-the-south.html | THE SCREEN; 'Saludos Amigos,' a Musical Fantasy Based on the South American Tour Made by Walt Disney, Arrives at the Globe | True | By Bosley Growther | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/chinese-minister-in-india.html | Chinese Minister in India | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/four-properties-sold-by-3-banks-apartment-and-commercial-houses.html | FOUR PROPERTIES SOLD BY 3 BANKS; Apartment and Commercial Houses Figure in Late Manhattan Trading HARLEM PARCEL BOUGHT Lena Morris Estate Disposes of Three-Story Building in Grand Street | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/double-bill-at-mecca-tonight.html | Double Bill at Mecca Tonight | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/tell-of-draft-status-tonight.html | Tell of Draft Status Tonight | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/japanese-continue-new-guinea-flight-seek-refuge-near-salamaua-135.html | JAPANESE CONTINUE NEW GUINEA FLIGHT; Seek Refuge Near Salamaua -135 More Killed in Papua -- Allies Batter Rabaul JAPANESE CONTINUE NEW GUINEA FLIGHT | True | By the United Press. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/dr-george-j-goubeaud.html | DR. GEORGE J. GOUBEAUD | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/grain-transport-subject-of-talks-millers-and-federal-aides-seek.html | GRAIN TRANSPORT SUBJECT OF TALKS; Millers and Federal Aides Seek Best Use of Lake and Rail Routes to Buffalo CHROME CURB ORDERED WPB Forces Greater Use of Scrap Ingredient in Making of Stainless Steel GRAIN TRANSPORT SUBJECT OF TALKS | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/japanese-lost-three-destroyers-taking-officers-off-guadalcanal.html | Japanese Lost Three Destroyers Taking Officers Off Guadalcanal; Evacuation Was Effected in Night Hours -- Enemy Soldiers Left on Island Were Soon Wiped Out by Americans | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/rumania-proposes-transfer-of-jews-allies-get-plan-for-removal-of.html | RUMANIA PROPOSES TRANSFER OF JEWS; Allies Get Plan for Removal of 70,000 of the 185,000 Sent to Trans-Dniestria ANTI-AXIS STEP IS SEEN Difficult Project Is Believed to Be Bid for Easing of Approaching Retribution | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/miscellaneous-carloadings-index-rises-allother-figure-up-in-week.html | Miscellaneous Carloadings Index Rises; All-Other Figure Up in Week, Down in Year | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/seven-midshipmen-get-honor-swords-selected-from-1270-graduates-for.html | SEVEN MIDSHIPMEN GET HONOR SWORDS; Selected From 1,270 Graduates for Outstanding Ability | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/to-give-talk-on-mark-twain.html | To Give Talk on Mark Twain | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/james-m-strong.html | JAMES M. STRONG | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/arnold-in-desert-visits-general-talked-with-us-air-force-men-on-way.html | ARNOLD IN DESERT VISITS; General Talked With U.S. Air Force Men on Way to China | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/praise-for-derby-head-writer-hails-winns-statement-as-brightening.html | PRAISE FOR DERBY HEAD; Writer Hails Winn's Statement as Brightening Outlook | True | ROGER MILLERTON | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/13-air-ferry-fliers-were-killed-in-crash-six-others-also-victims-in.html | 13 AIR FERRY FLIERS WERE KILLED IN CRASH; Six Others Also Victims in R.A.F. Bomber in Newfoundland | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/7425-japaneseamericans-apply.html | 7,425 Japanese-Americans Apply | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/uruguayan-councilended-new-parliament-to-take-over-its-duties.html | URUGUAYAN COUNCILENDED; New Parliament to Take Over Its Duties Monday | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/art-notes.html | Art Notes | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/opa-sets-heater-prices-acts-to-curb-black-market-in-electric.html | OPA SETS HEATER PRICES; Acts to Curb 'Black Market' in Electric Devices | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/two-courts-to-quit-pneumonia-hall-old-west-side-building-using-up.html | TWO COURTS TO QUIT 'PNEUMONIA HALL'; Old West Side Building, Using Up Too Much Fuel Oil, to Lose Last Tenants CURRAN PLANS CHANGES He May Rearrange Districts to Handle Cases -- Gains Made in Laundry Problem | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/australia-increases-income-tax-by-30-impost-believed-highest-among.html | AUSTRALIA INCREASES INCOME TAX BY 30%; Impost, Believed Highest Among Allies, Spread Over 52 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/john-macklin-staten-island-leader-owner-64-once-postmaster-of.html | JOHN MACKLIN; Staten Island Leader Owner, 64, Once Postmaster of Stapleton | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/canada-sifts-soldiers-death.html | Canada Sifts Soldier's Death | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/roosevelt-wreath-laid-president-stands-before-lincoln-statue-at.html | ROOSEVELT WREATH LAID; President Stands Before Lincoln Statue at Ceremony | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/notes.html | Notes | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/big-field-listed-for-college-meet-265-track-and-field-men-to.html | BIG FIELD LISTED FOR COLLEGE MEET; 265 Track and Field Men to Represent 7 Teams in Metropolitan Track Games | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/eisenhower-is-told-by-wife-of-new-rank.html | Eisenhower Is Told By Wife of New Rank | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/finnish.html | Finnish | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/john-roberts.html | JOHN ROBERTS | True | . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/president-buys-100sheet-of-four-freedoms-stamp.html | President Buys 100-Sheet Of Four Freedoms Stamp | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/kaminsky-lost-to-buffalo-six.html | Kaminsky Lost to Buffalo Six | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/lady-astor-gibes-at-globaloney-says-mrs-luces-reference-is-like-a.html | LADY ASTOR GIBES AT 'GLOBALONEY'; Says Mrs. Luce's Reference Is 'Like a Very Stylish and Ridiculous Hat' | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/taber-asks-third-inquiry-on-victory-and-other-owi-government.html | Taber Asks Third Inquiry on 'Victory' And Other OWI, Government Publications | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/british-in-burma-halt-enemy-push-crush-sharp-counterattacks-in-the.html | BRITISH IN BURMA HALT ENEMY PUSH; Crush Sharp Counter-Attacks in the Donbaik Area -- Native Forces Repel Foe in North U.S. FLIERS RAID RANGOON l0th Air Force Marks First Anniversary -- Japanese Step Up Yunnan Pressure | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/max-schling-dies-noted-florist-68-founder-of-a-leading-company-here.html | MAX SCHLING DIES, NOTED FLORIST, 68; Founder of a Leading Company Here Started With $35 and a 'Sunny Personality' NOSEGAY TO AN EMPRESS Elizabeth of Austria a Patron -- Made $18,000 Display for Barbara Hutton Debut | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/armour-indicted-on-opa-charge.html | Armour Indicted on OPA Charge | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/quotations-on-pig-lead.html | Quotations on Pig Lead | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/students-protest-overwork.html | Students Protest Overwork | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/inns-may-clarify-stand-in-election-choice-of-president-on-monday-is.html | INNS MAY CLARIFY STAND IN ELECTION; Choice of President on Monday Is Expected to Open Way for Closer Tie to Allies COMPLEX PROBLEM FACED British Peace Bid is Reported as Outgrowth of Churchill Conference in Turkey | True | By Harold Callenderspecial To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/ida-gertrude-fairchild.html | IDA GERTRUDE FAIRCHILD | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/russian-generals-promoted.html | Russian Generals Promoted | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/harry-powell-84-a-retired-banker-exhead-of-old-importers-and.html | HARRY POWELL, 84, A RETIRED BANKER; Ex-Head of Old Importers and Traders, Which He Served 48 Years,Dies in Jersey BEGAN AS A JUNIOR CLERK Official of Equitable Trust, After Merger With His Bank Also Church Organist | True | Special to THE NEW YORK TIMES . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/rcaf-woman-a-bride-canadian-flight-officer-married-to-british-naval.html | R.C.A.F WOMAN A BRIDE; Canadian Flight Officer Married to British Naval Surgeon | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/3-alumni-honored-by-city-c0llege-justice-jw-donoghue-henry-m-gould.html | 3 ALUMNI HONORED BY CITY C0LLEGE; Justice J.W. Donoghue, Henry M. Gould and George L. Cohen Receive Citations 7 OFFICERS ARE ELECTED Dr. I. Ogden Woodruff Named President and Mark Eisner Vice President of Alumni | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mme-chiang-plans-nationwide-tour-tentative-schedule-calls-for-visit.html | MME. CHIANG PLANS NATION-WIDE TOUR; Tentative Schedule Calls for "Visit to White House and Congress and Rally Here LEAVES HOSPITAL SOON May Spend 3 Days at Wellesley and Attend Receptions in the Midwest and West | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/propose-new-registration-dates.html | Propose New Registration Dates | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/odell-is-first-in-dinghy-beats-knapp-by-halfpoint-in-races-at.html | ODELL IS FIRST IN DINGHY; Beats Knapp by Half-Point in Races at Larchmont | True | Special to The New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/dr-joseph-f-wallace.html | DR. JOSEPH F. WALLACE | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/isabel-l-joralemon-engaged-to-be-wed-vassar-senior-fiancee-of-b-a.html | ISABEL L JORALEMON ENGAGED TO BE WED; Vassar Senior Fiancee of B. A. Tunnell Jr., Williams Alumnus | True | Special to THE IEW YORK T&ES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/marble-plant-is-sold-lic-structure-was-occupied-by-the-friedman.html | MARBLE PLANT IS SOLD; L.I.C. Structure Was Occupied by the Friedman Company. | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/mrs-hollinde-married-wed-in-plainfield-home-to-lieut-i-palle.html | MRS. HOLLINDE MARRIED; Wed in Plainfield Home to Lieut. i Palle Mogensen, U.S.A. ! | True | -pecial to T' 1VEW YORE TmES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/deaf-woman-on-air-job-bomber-plant-seeks-more.html | Deaf Woman on Air Job, Bomber Plant Seeks More | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/yonkers-home-to-a-pettersen.html | Yonkers Home to A. Pettersen | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/chungking-ratifies-pact-announces-action-on-treaty-with-us-ending.html | CHUNGKING RATIFIES PACT; Announces Action on Treaty With U.S. Ending Special Rights. | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/michael-marks.html | MICHAEL MARKS | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/fear-bottleneck-in-garment-linings-apparel-men-report-supply.html | FEAR 'BOTTLENECK' IN GARMENT LININGS; Apparel Men Report Supply Situation on Spring Needs Becoming Tighter SWITCH YARN ALLOTMENTS Mills Turn to the Less Closely Woven Cloths to Stretch Their Quotas | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/nazis-block-tokyo-gains-reported-seizing-dutch-assets-in-japanese.html | NAZIS BLOCK TOKYO GAINS; Reported Seizing Dutch Assets in Japanese Territory | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/de-gaullist-heads-peyrouton-group-brunel-is-selected-as-chief-of.html | DE GAULLIST HEADS PEYROUTON GROUP; Brunel Is Selected as Chief of Permanent Council of War Economy in Algeria FAVORABLE EFFECT NOTED Action Termed Another Step to Return of Representative Government in Area | True | By Drew Middletonwireless To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/tokyo-doubts-aid-to-china.html | Tokyo Doubts Aid to China | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/launches-91st-liberty-ship.html | Launches 91st Liberty Ship | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/loan-firm-sells-in-bronx.html | Loan Firm Sells in Bronx | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/two-women-are-killed-in-blast.html | Two Women Are Killed in Blast | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/maximum-coal-prices-given.html | Maximum Coal Prices Given | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/new-zealand-buys-mines-government-will-operate-coal-pits-of-two.html | NEW ZEALAND BUYS MINES; Government Will Operate Coal Pits of Two Companies | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/dimout-is-weighed-for-whole-nation-wpb-spokesman-says-plan-is-being.html | DIMOUT IS WEIGHED FOR WHOLE NATION; WPB Spokesman Says Plan Is Being Considered as Way to Conserve Coal ENGINEERS QUESTION IT Saving of Fuel Used to Produce Electricity Would Be Small, Statistics Indicate | True | By Thoimas P. Swift | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/another-version.html | Another Version | True | B. LIBER. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/arthur-s-hampton.html | ARTHUR S. HAMPTON | True | Special to THE NEW YORK TIMES | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/state-sells-si-house-holc-disposes-of-dwelling-in-borough-of.html | STATE SELLS S.I. HOUSE; HOLC Disposes of Dwelling in Borough of Richmond | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/miss-kann-takes-downhill-ski-race-heads-field-of-canadian-and-us.html | MISS KANN TAKES DOWNHILL SKI RACE; Heads Field of Canadian and U.S. Women in Kate Smith Event at Lake Placid RHODA WURTELE SECOND Just Shades Miss Fraser for Place -- Rhona Wurtele and Dorothy Beauvais Follow | True | By Frank Elkinsspecial To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/four-patients-die-in-fire.html | Four Patients Die in Fire | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/thompson-royals-pilot-former-dodger-infielder-named-manager-at.html | THOMPSON ROYALS' PILOT; Former Dodger Infielder Named Manager at Montreal | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/art-show-opened-by-arthur-dove-abstractionist-presents-his-annual.html | ART SHOW OPENED BY ARTHUR DOVE; Abstractionist presents His Annual 'One-Man' Display at 509 Madison Ave. | True | By Edward Alden Jewell | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/churches-to-mark-accord-of-races-special-programs-arranged-for-race.html | CHURCHES TO MARK ACCORD OF RACES; Special Programs Arranged for 'Race Relations Sunday' in Nation Tomorrow LINCOLN SERMON TOPIC Cardinal Hinsley to Broadcast Address to Conference Here at Columbia Feb. 23 | True | By Rachel K. McDowell | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/men-on-leave-to-be-given-food-ration-certificates.html | Men on Leave to Be Given Food Ration Certificates | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/ship-torpedoed-off-australia.html | Ship Torpedoed Off Australia | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/fordham-chosen-as-an-army-center-soldiers-will-begin-classes-in.html | FORDHAM CHOSEN AS AN ARMY CENTER; Soldiers Will Begin Classes in Specialized Training Probably in April COLLEGE NOT 'TAKEN OVER' Troops Will Use Facilities Not Being Employed by the Student Body | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/studies-store-personnel-nrdga-committee-survey-shows-way-to-release.html | STUDIES STORE PERSONNEL; N.R.D.G.A. Committee Survey Shows Way to Release Manpower | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/wilhelmshaven-raided-hard-by-raf-in-war-on-uboats-raf-in-hard-raid.html | Wilhelmshaven Raided Hard By R.A.F. in War on U-Boats; R.A.F, IN HARD RAID ON WILHELMSHAVEN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/owi-to-split-globe-in-news-sectors-each-division-on-pattern-of-that.html | OWI TO SPLIT GLOBE IN NEWS SECTORS; Each Division, on Pattern of That for Britain, Will Study Field, Send It Suitable Data PLANS CENTRAL CONTROL Washington Office Will Direct Sending of Information About U.S. to Various Places | True | By Lewis Woodspecial To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/envoy-hails-lincoln-and-law.html | Envoy Hails Lincoln and Law | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/need-to-preserve-our-unity-stressed-same-problem-that-lincoln-met.html | NEED TO PRESERVE OUR UNITY STRESSED; Same Problem That Lincoln Met Faces Us, Columbia Alumni Group Hears OUR IDEALS HAILED ANEW International Basis to Make Peace Lasting Held Vital for Post-War Program | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/antidies-revolt-hailed-by-ickes-he-says-some-in-congress-have.html | ANTI-DIES 'REVOLT' HAILED BY ICKES; He Says Some in Congress Have Refused to Endorse 'Despicable Tactics' | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/dartmouth-skiers-lead-in-carnival-get-1934-points-to-1923-for-new.html | DARTMOUTH SKIERS LEAD IN CARNIVAL; Get 193.4 Points to 192.3 for New Hampshire Team in Hanover Meet DISTIN IS DOUBLE VICTOR Wins Downhill, Cross-Country Tests for Green -- Merrill Stars for Wildcats | True | By Robert F. Kelleyspecial To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/robinson-la-motta-rematched.html | Robinson, La Motta Rematched | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/knox-asks-sinews-to-enforce-peace-calls-for-sea-and-air-might-and.html | KNOX ASKS SINEWS TO ENFORCE PEACE; Calls for Sea and Air Might and World-Wide Bases to Stop Future Aggression SEES ALL ISOLATION ENDED Navy Secretary, at Springfield, Likens Lincoln's Partisan Foes to Those of Roosevelt | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/jameson-a-seagram-division.html | Jameson a Seagram Division | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/kharkov-reported-shelled.html | Kharkov Reported Shelled | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/turns-out-10000th-plane-dallas-factory-makes-a-record-with-trainer.html | TURNS OUT 10,000TH PLANE; Dallas Factory Makes a Record With Trainer Series | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/sweater-girl-ban-holds-at-war-plant-parley-fails-to-end-dispute-at.html | 'SWEATER GIRL' BAN HOLDS AT WAR PLANT; Parley Fails to End Dispute at Bridgeport Factory | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/editors-examine-war-news-problem-confer-at-washington-meeting-with.html | EDITORS EXAMINE WAR NEWS PROBLEM; Confer at Washington Meeting With Price and Davis on Needs of Situation ALL SEE MUTUAL BENEFIT Visits Paid to President and Hull for 'Off the Record' Views on Developments | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/bids-indutry-plan-for-postwar-jobs-folsom-says-between-8000000-and.html | BIDS INDUSTRY PLAN FOR POST-WAR JOBS; Folsom Says Between 8,000,000 and 9,000,000 Will Have to Be Hired Above 40 Level MUST BE DONE IN ONE YEAR He Tells Management Group It Is Likely Forces Will Be Demobilized Slowly | True | Special to THE NEW YORK TIMES. | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/many-quit-the-hague-in-coast-evacuation-100000-residents-ousted.html | MANY QUIT THE HAGUE IN COAST EVACUATION; 100,000 Residents Ousted From City in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/civil-war-veteran-103-dies.html | Civil War Veteran, 103, Dies | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/james-b-neale-coal-firm-head-pottsville-civic-leader-on-yale-ruling.html | JAMES B. NEALE; Coal Firm Head, Pottsville Civic Leader, on Yale Ruling Body | True | Special to THE NEW YORK TIMES . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/london-doctor-rents-park-ave-apartment-electrical-engineer-takes-a.html | LONDON DOCTOR RENTS PARK AVE. APARTMENT; Electrical Engineer Takes a Suite in East 83d Street | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/run-ends-tonight-of-without-love-katherine-hepburn-to-return-to.html | RUN ENDS TONIGHT OF 'WITHOUT LOVE'; Katharine Hepburn to Return to Coast After Finish of the Philip Barry Play Here 'TINKER'S DAM' TO CLOSE Elliott Nugent Will Direct 'Follow the Leader' -- 'Moon Vine' Adds Sunday Shows | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/navy-cross-given-to-7-commander-coward-of-richmond-hill-receives.html | NAVY CROSS GIVEN TO 7; Commander Coward of Richmond Hill Receives Award | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/halifax-sees-new-vista-says-roosevelt-and-churchill-speeches-change.html | HALIFAX SEES NEW VISTA; Says Roosevelt and Churchill Speeches Change Outlook | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/paper-mills-list-profit-514998-earned-in-year-by-the-st-lawrence.html | PAPER MILLS LIST PROFIT; $514,998 Earned in Year by the St. Lawrence Company | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/reed-to-call-up-his-48hour-bill-senator-will-demand-action-to.html | REED TO CALL UP ' HIS 48-HOUR BILL; Senator Will Demand Action to Eliminate Time-and-Half Pay Beyond 40 Hours | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/george-breed-zug-professor-of-art-i-former-teacher-at-dartmouth-and.html | GEORGE BREED ZUG, PROFESSOR OF ART; I Former Teacher at Dartmouth and University of Chicago ._ Dies in Florida at 74 i '1 CITY PLANNING AUTHORITY I I Called Skyscrapers of U. S. a 'Disease' -- Had Studied at Amherst and Harvard | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/leaves-steel-companies-bf-harris-to-be-consultant-to-bf-fairless-on.html | LEAVES STEEL COMPANIES; B.F. Harris to Be Consultant to B.F. Fairless on War Work | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/miss-helen-j-mckeen.html | MISS HELEN J. MCKEEN | True | Special to THE NEW YORK TIMES . | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/british-nurses-pay-up-70000-also-get-8hour-day-and-fourweek.html | BRITISH NURSES PAY UP; 70,000 Also Get 8-Hour Day and Four-Week Vacation | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/nazis-say-attacks-wane-but-report-undiminished-defense-in-big.html | NAZIS SAY ATTACKS WANE; But Report 'Undiminished' Defense in Big Mobile Battles | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/accused-of-cacophony-leibowitz-also-said-to-indulge-in-cacography.html | ACCUSED OF 'CACOPHONY'; Leibowitz Also Said to Indulge in Cacography and Cacology | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/electric-concern-in-new-hands.html | Electric Concern in New Hands | True | | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/orders-trains-run-in-war-emergency-new-jersey-utility-commission.html | ORDERS TRAINS RUN IN WAR EMERGENCY; New Jersey Utility Commission Rejects P.R.R.'s Plea to End Unprofitable Service CITES PUBLIC NECESSITY Change Would Require Use of Motor Trucks, Now Reduced to Minimum, Body Holds | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/alicia-doherty-betrothed.html | Alicia Doherty Betrothed | True | Special to T IEV YORK TES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/russian.html | Russian | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/cio-shop-restored-by-wlb-harvill-order-seeks-stabilization-ruling.html | C.I.O. Shop Restored by WLB; Harvill Order Seeks Stabilization; Ruling, Creates Two Classifications in Plant Since 'Interim Employes' Hired After Contract Expired Have Option | True | By Louis Starkspecial To the New York Times. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/liu-triumphs-5545-beats-lawrence-tech-five-with-rally-in-second.html | L.I.U. TRIUMPHS, 55-45; Beats Lawrence Tech Five With Rally in Second Half | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/president-carries-card-in-short-snorter-club.html | President Carries 'Card' In 'Short Snorter' Club | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/in-pact-against-japanese-australia-and-new-zealand-have-pledged.html | IN PACT AGAINST JAPANESE; Australia and New Zealand Have Pledged Mutual Aid, Says Curtin | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/foundation-set-up-by-lord-nuffield-british-motor-manufacturer.html | FOUNDATION SET UP BY LORD NUFFIELD; British Motor Manufacturer Establishes a u10,000,000 Trust to Aid Research SIMILAR TO RHODES FUND Empire Covered in Scope of Medical Training as Well as Study in Trade Field | True | Wireless to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/predicts-rationing-of-nursing-service-head-of-hospital-association.html | PREDICTS RATIONING OF NURSING SERVICE; Head of Hospital Association Says 50,000 More Students Are Needed for Training | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/e-l-hoffman-aide-of-trades-society-secretary-of-mechanics-group-for.html | E. L. HOFFMAN, AIDE OF TRADES SOCIETY; Secretary of Mechanics' Group for Forty Years Dies at 66 | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/5688106-is-net-of-boston-edison-sale-of-radio-station-weei-brings.html | $5,688,106 IS NET OF BOSTON EDISON; Sale of Radio Station WEEI Brings Capital Gain After Tax of $430,803 | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/warns-on-foreign-trade-it-may-be-stifled-after-war-ca-powel-says-at.html | WARNS ON FOREIGN TRADE; It May Be Stifled After War, C.A. Powel Says at Cornell | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/brownml1wiil-.html | Brown..m][1,wiil ..: % | True | Special Cable to T -W NoP'-Tzzs. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/more-gifts-aid-the-neediest.html | More Gifts Aid the Neediest | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/johnston-to-tour-latin-america-president-of-chamber-of-commerce.html | JOHNSTON TO TOUR LATIN AMERICA; President of Chamber of Commerce Will Seek Ways of Developing New Business Ties COOPERATION IS KEYNOTE Stimulation of Inter-American Trade Is Advocated by Business Representatives | True | Special to THE NEW YORK TIMES. | C1B 574362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/dangelo-honored-at-metropolitan-baritones-25th-year-with-the-opera.html | D'ANGELO HONORED AT METROPOLITAN; Baritone's 25th Year With the Opera Here Is Observed by Entire Company APPEARS AS DR. BARTOLO John Charles Thomas Is the Figaro -- St. Leger Conducts 'The Barber of Seville' | True | By Howard Taubman | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/italian.html | Italian | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/japanese-claim-six-vessels.html | Japanese Claim Six Vessels | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/brazil-plans-internment-camp.html | Brazil Plans Internment Camp | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/capture-and-escape-of-rommel-reported-dakar-radio-says-the-incident.html | CAPTURE AND ESCAPE OF ROMMEL REPORTED; Dakar Radio Says the Incident Occurred in Tunisian Clash | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/ballots-for-boxing-spectators.html | Ballots for Boxing Spectators | True | J.J.M. | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/green-light-due-now-baseball-fan-says-major-stars-merit-rating-as.html | GREEN LIGHT DUE NOW; Baseball Fan Says Major Stars Merit Rating as Essential | True | JOHN SHANN | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/brereton-gets-dsm-award-is-for-directing-of-air-activities-in.html | BRERETON GETS D.S.M.; Award Is for Directing of Air Activities in Southwest Pacific | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 574362 |
| 1943-02-13 | 1943-02-13 | https://www.nytimes.com/1943/02/13/archives/waring-supports-payasyougo-tax-legion-chief-for-skipayear-idea.html | WARING SUPPORTS PAY-AS-YOU-GO TAX; Legion Chief for Skip-a-Year Idea Along Line Proposed by Rural plan Backers COMPROMISE UNDER FIRE New York Bar Witness Says Doughton Scheme Would Put Levies Over 100% | True | Special to THE NEW YORK TIMES. | C1B 574362 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/jeremiah-hurley-84-a-rail-official-dies-director-of-the-santa-fe.html | JEREMIAH HURLEY, 84, A RAIL OFFICIAL, DIES; Director of the Santa Fe Began With Road as Engineer in .1890 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/psychologists-to-speak.html | Psychologists to Speak | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/american-gets-british-medal.html | American Gets British Medal | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/win-air-safety-awards-pan-american-and-affiliated-plane-companies.html | WIN AIR SAFETY AWARDS; Pan American and Affiliated Plane Companies Chosen | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-hunting-season.html | THE HUNTING SEASON! | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/state-school-aid-raises-new-issues-city-board-backs-plan-to-peg.html | STATE SCHOOL AID RAISES NEW ISSUES; City Board Backs Plan to Peg Allotments on Bases of Last Year's MANY AREAS ARE HARD HIT | True | By Theodore Fred Kuperlaw Secretary, New York Board of Education | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/spring-coat-parade.html | Spring Coat Parade | True | By Virginia Pope | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/german.html | German | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/16-feet-of-snowfall-record-at-old-forge-this-tops-average-by-65.html | 16 FEET OF SNOWFALL RECORD AT OLD FORGE; This Tops Average by 65 Inches, With 8 Weeks to Increase It | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/cable-companies-avoid-valentines-flood-by-not-offering-bargain-rate.html | Cable Companies Avoid Valentines' Flood By Not Offering Bargain Rate to Americans | True | By Milton Brackerwireless To the New York Times. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/manpower-urgency-brings-moves-toward-compulsion-industrial-draft.html | MANPOWER URGENCY BRINGS MOVES TOWARD COMPULSION; Industrial Draft Bill Is Quickly Followed by Order for 48-Hour Work Week | True | By Louis Stark | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/germans-combat-rumanian-schism-400000-casualties-in-russia-swell.html | GERMANS COMBAT RUMANIAN SCHISM; 400,000 Casualties in Russia Swell Tide of Defeatism in Region Vital to Nazis ANTONESCU IS COERCED Hitler Is Reported Using Rivals of Dictator to Enforce His Demand for New Aid | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/to-address-forum-on-china.html | To Address Forum on China | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/robert-k-yoiyigblood.html | ROBERT K. YOI[YIGBLOOD | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/notes.html | Notes | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bargain-in-war-bonds-free-ticket-to-circus-to-go-with-purchase-in.html | BARGAIN' IN WAR BONDS; Free Ticket to Circus to Go With Purchase in Leading Stores | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/w-fehtz-de-adrtising-mkh-expresident-of-o-d-gude-co-designed-built.html | ,W. F.'/EHTZ DE'; ADRTISING M/kH; Ex-President of O. d. Gude Co Designed, Built Broadway's First Electric Display DEVISED FOR HEINZ FIRM Responsible Also for the Initial Wrigley Sign Her'iViade. the Great White Way' | True | Special to THE NEW YORX TXMIUI{. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/problems-behind-the-war-this-time-for-keeps-by-john-maccormack-196.html | Problems Behind the War; THIS TIME FOR KEEPS. By John MacCormack. 196 pp. New York: The Viking Press. S2. | True | HAL BORLAND. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bridge-dangerous-hand.html | BRIDGE: DANGEROUS HAND | True | By Albert H. Morehead | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/30590-at-london-see-arsenal-win-gunners-set-sack-tottenham-by-10.html | 30,590 AT LONDON SEE ARSENAL WIN; Gunners Set Sack Tottenham by 1-0 Count in English League Soccer Play NEWCASTLE DRAWS 22,000 Loses Before Home Crowd to Sunderland's Team, 3-2 - Liverpool Advances | True | By the Canadian Press. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/events-of-interest-in-shipping-world-new-polyclinic-and-health.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Polyclinic and Health Service for Netherlands Seamen to Open March 1 FORWARDERS IN U.S. SUIT Sue to Have Set Aside Order of Maritime Board on Filing of Questionnaire | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/british-drive-near-end-war-relief-society-to-hold-final-report.html | BRITISH DRIVE NEAR END; War Relief Society to Hold Final Report Meeting on Tuesday | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/soft-coal-at-2year-peak-output-was-11880000-tons-in-week-to-feb-6.html | SOFT COAL AT 2-YEAR PEAK; Output Was 11,880,000 Tons in Week to Feb. 6, Ickes Says | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/a-racy-account-of-russia-going-stoically-to-war-an-amateur.html | A Racy Account of Russia Going Stoically to War; An Amateur Journalist's Impressions and Indiscretions in Moscow Before and After Germany Attacked BLIND DATE WITH MARS. By Alice-Leone Moats. 486 pp. New York: Doubleday Doran & Co. S3. | True | By Jean Bullitt Denny | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/berlin-tries-belittling-line.html | Berlin Tries Belittling Line | True |  | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bird-feeder.html | Bird Feeder | True | RUTH . ELLIOTT, | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/a-challenge-to-knights-in-rusty-armor-these-knights-says-one-of-the.html | A Challenge to 'Knights in Rusty Armor'; These knights, says one of them, are the Leftist intellectuals who have recently been on the losing side. What will they do with the Allied victory? Knights in Rusty Armor' | True | By Arthur Koestlerlondon. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/british-reclaim-clothes-army-goods-reconditioned-in-reverse.html | BRITISH RECLAIM CLOTHES; Army Goods Reconditioned in 'Reverse Lend-Lease' | True | Special Cable to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/1942-accident-toll-cut-general-motors-employes-safer-in-plants-than.html | 1942 ACCIDENT TOLL CUT; General Motors Employes Safer in Plants Than Outside | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/seton-hall-43-yale-32.html | Seton Hall 43, Yale 32 | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/3-raids-in-day-lift-munda-total-to-63-our-bombers-under-protection.html | 3 RAIDS IN DAY LIFT MUNDA TOTAL TO 63; Our Bombers Under Protection of Fighters Destroy Gun Position and Start Fires KOLOMBANGARA ALSO HIT All Four Attacks on Japanese Bases in Central Solomons Are Made Without Loss | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wholesale-trade-shows-sharp-rise-apparel-and-piece-goods-lines.html | WHOLESALE TRADE SHOWS SHARP RISE; Apparel and Piece Goods Lines Active as 'Scare' Buying at Retail Cuts Stocks MAIL ORDERS SUBSTANTIAL And Many Buyers Arrive to Seek Fill-Ins -- Producers in Quandary on Delivery | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/finlands-commemoratives.html | FINLAND'S COMMEMORATIVES | True | By Kent B. Stiles | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-submarine-wariv-new-torpedoes-silent-accurate-deadly-i-modern.html | The Submarine War--IV; New Torpedoes Silent, Accurate, Deadly; I Modern U-Boats Can Aim Them by Sound | True | By Hanson W. Baldwin | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/kipnis-sings-lead-in-boris-godunoff-russianborn-basso-heard-in.html | KIPNIS SINGS LEAD IN 'BORIS GODUNOFF'; Russian-Born Basso Heard in Title Role for the First Time at the Metropolitan TWO LANGUAGES ARE USED Boris Is Done in Russian, Other Characters in Italian -- George Szell Conducts | True | H.T. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/parish-party.html | PARISH PARTY | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/american-fliers-recall-raf-men-rest-camp-in-tunisia-reminds-visitor.html | AMERICAN FLIERS RECALL R.A.F. MEN; Rest Camp in Tunisia Reminds Visitor of Britons Whom He Met on French Road ESSENTIALLY 'SAME BUNCH' Pilot Hopes They All Will Do Job Well Enough to Prevent War 'Again in Our Time' | True | By Drew Middletonwireless To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ski-trophy-taken-by-rhona-wurtele-canadian-leads-miss-fraser-in.html | SKI TROPHY TAKEN BY RHONA WURTELE; Canadian Leads Miss Fraser in Downhill-Slalom Event at Lake Placid SKI TROPHY TAKEN BY RHONA WURTELE | True | By Frank Elkinsspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/jean-burr-radcliffe-alumna-betrothed-to-lieut-alexander-smith-of.html | Jean Burr, Radcliffe Alumna, Betrothed To Lieut. Alexander Smith of Signal Corps | True | Spe! to TU Nx NoB Tbxws. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/art-sale-yields-20441-bronze-fountain-is-bid-in-for-1465-at-fox.html | ART SALE YIELDS $20,441; Bronze Fountain Is Bid in for $1,465 at Fox Auction | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/a-fine-and-choice-story-is-given-a-second-chance-charles-g-finneys.html | A Fine and Choice Story Is Given a Second Chance; Charles G. Finney's "Past the End of the Pavement" Is Brought Out Again as a New Book PAST THE END OF THE PAVEMENT. By Charles G. Finney. Decorations by Kurt Wiese. 268 pp. New York: Henry Holt & Co. $2. | True | By Beatrice Sherman | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/uses-peanut-for-cooking-tuskegee-institute-finds-it-a-substitute.html | USES PEANUT FOR COOKING; Tuskegee Institute Finds It a Substitute for Meat | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/gustave-miller-72-j-state-exaide-dead-deputy-secretary-of-state-in.html | GUSTAVE MILLER, 72, j STATE EX-AIDE, DEAD; Deputy Secretary of State in 1915-24, Buffalo Auto Dealer | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/united-nations.html | United Nations | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/heroic-navy-aviator-honored-after-death-first-to-bomb-japanese.html | HEROIC NAVY AVIATOR HONORED AFTER DEATH; First to Bomb Japanese Ships in Harbor of Kiska | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/golden-library-the-little-golden-library-prepared-under-the.html | Golden Library; THE LITTLE GOLDEN LIBRARY. Prepared under the supervision of Dr. Mary Reed. Illustrated in color. 12 volumes, 42 pp each. New York: Simon & Schuster. 25c each. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/edvaid-v-carroll.html | ED.VAID V. CARROLL | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/restaurant-is-held-up.html | Restaurant Is Held Up | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/nations-clothiers-act-to-curb-buying-see-no-rationing-move-to-halt.html | NATION'S CLOTHIERS ACT TO CURB BUYING; SEE NO RATIONING; Move to Halt Rush Now Even If Restrictions Are Placed Upon Customers WOMEN LEAD THE 'BOOM' Supply Is Sufficient, Says Stores' Spokesman, if the 'Panic' Purchasing Ends NATION'S CLOTHIERS ACT TO CURB BUYING | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/donbas-stronghold-crumbling.html | Donbas Stronghold Crumbling | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/waacs-in-africa-step-up-19-women-of-pioneer-group-now-privates.html | WAACS IN AFRICA STEP UP; 19 Women of Pioneer Group Now Privates First Class | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/love-in-washington-washington-usa-by-faith-baldwin-369-pp-new-york.html | Love in Washington; WASHINGTON, U.S.A. By Faith Baldwin. 369 pp. New York: Farrar & Rinehart. $2.50. | True | ROSE FELD. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/white-shoes-a-problem-merchants-see-gain-with-next-ration-beginning.html | WHITE SHOES A PROBLEM; Merchants See Gain With Next Ration Beginning June 16 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/princeton-swim-victor-tops-penn-by-6213-for-league-lead-bill-cant.html | PRINCETON SWIM VICTOR; Tops Penn by 62-13 for League Lead -- Bill Cant Beaten | True | Special to THE NEW YORK TIMES. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/dixon-beats-mitchell-by-2-feet-in-4114-hunter-mile-at-boston.html | Dixon Beats Mitchell by 2 Feet In 4:11.4 Hunter Mile at Boston; Burnham Third, Dodds Fourth in Feature Race -- Rice Captures 58th Straight -Short Wins 600, Thompson Sprint DIXON, N.Y.U., FIRST IN MILE AT BOSTON | True | By Kingsley Childsspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ask-victory-garden-plots-many-apply-to-cdvo-plea-made-to-land.html | ASK VICTORY GARDEN PLOTS; Many Apply to CDVO -- Plea Made to Land Owners | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/howdy-neighbors-some-comments-on-goodwill-pictures-inspired-by-mr.html | HOWDY, NEIGHBORS!; Some Comments on Good-Will Pictures, Inspired by Mr. Disney's 'Saludos Amigos' | True | By Bosley Crowther | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hubbell-signed-for-16th-season-giants-southpaw-first-in-line-again.html | HUBBELL SIGNED FOR 16TH SEASON; Giants' Southpaw, First in Line Again, Tops Active Pitchers With 249 Victories HUBBELL SIGNED FOR 16TH SEASON | True | By John Drebinger | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/notes-83900739.html | Notes | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/harvard-topples-princeton-36-to-32-crimson-rally-inflicts-first.html | HARVARD TOPPLES PRINCETON, 36 TO 32; Crimson Rally Inflicts First League Defeat Upon Tigers on Cambridge Court PENN DOWNS DUKE, 49-48 Crossin Scores 21 Points in 12th Victory in Row -- Seton Hall Trips Yale, 43-32 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/full-carloads-evans-method-uses-capacity-and-keeps-contents-safe.html | Full Carloads; Evans Method Uses Capacity And Keeps Contents Safe | True | By Waldemar Kaempffert | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ideals-of-lincoln-hailed-in-sermons-rabbis-declare-they-should.html | IDEALS OF LINCOLN HAILED IN SERMONS; Rabbis Declare They Should Inspire Fortitude and Faith in Our Nation BOY SCOUT WEEK LAUDED Bill of Rights for Youth of America Is Offered at Temple B'nai Jeshurun | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/helen-i-bernhard-prospective-bride-tennis-star-fiancee-of-ensign.html | HELEN I. BERNHARD PROSPECTIVE BRIDE; Tennis Star Fiancee of Ensign James G. Whlteaker of Navy | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/amherst-awaits-army-men-meteorological-unit-of-200-will-begin.html | AMHERST AWAITS ARMY MEN; Meteorological Unit of 200 Will Begin Studies Tomorrow | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/elizabeth-c-rose-bride-in-yonkers-first-presbyterian-church-is.html | -ELIZABETH C. ROSE BRIDE IN YONKERS; First Presbyterian Church is Scene of Her Marriage to Robert Nelson Bonnett' SISTER AN HONOR MATRON Five Other Bridal Attendants Serve--Lieut. W. L. Bonnett, U. S. A., Best Man | True | Special to T mw Yo. T[. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/nyu-students-serve-many-welfare-units-volunteers-have-given-4680.html | N.Y.U. STUDENTS SERVE MANY WELFARE UNITS; Volunteers Have Given 4,680 Hours Since September | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ruth-a-smith-s-brideelect.html | Ruth A. Smith !s' Bride-Elect | True | Special to T N YORK TS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/martin-reilly.html | Martin -- Reilly | True | Special to T Ng YOK . | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/kaisers-son-divorces-wife.html | Kaiser's Son Divorces Wife | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/enemies-and-allies-in-the-soil.html | ENEMIES AND ALLIES IN THE SOIL | True | By Cynthia Westcott | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/growing-the-snapdragons.html | GROWING THE SNAPDRAGONS | True | N.R.S. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/new-berths-for-planes-patented-to-increase-passenger-comfort.html | New Berths for Planes Patented To Increase Passenger Comfort; Seating Arrangement Revised, Allowing for Greater Privacy -- German Invents Water Condenser for Zeppelins NEWS OF PATENTS | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/most-useful-nut-trees-they-rank-high-as-food-plants-and-they-also.html | MOST USEFUL NUT TREES; They Rank High as Food Plants, and They Also Have High Decorative Value | True | By Helen van Pelt Wilson and H. Gleason Mattoon | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/to-call-3500000-for-far-work-wickard-will-recruit-city-and-town.html | TO CALL 3,500,000 FOR FAR WORK; Wickard Will Recruit City and Town Volunteers as 'a U.S. Crop Corps' STEP TO EASE SHORTAGE Department Will Also Give Transportation to 275,000 Migratory Harvesters | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mrs-william-bannard-3d-fetedi.html | Mrs. William Bannard 3d FetedI | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/harr-heads-princeton-council.html | Harr Heads Princeton Council | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/they-dive-at-dawn-the-men-who-hunt-with-submarines-are-casual-rough.html | They Dive At Dawn; The men who hunt with submarines are casual, rough, tough. In action they do their job with precision. They Dive At Dawn | True | By Hanson W. Baldwin | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/to-preach-at-transfiguration.html | To Preach at Transfiguration | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/new-york.html | New York | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-nancy-bayne-debutante-of-season-fiancee-of-ensign-john.html | Miss Nancy Bayne, Debutante of Season, Fiancee of Ensign John Stevenson, U.S.N.R. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/kenneth-gordon-soloist.html | Kenneth Gordon Soloist | True | N.S. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/former-seamen-sought-interviews-arranged-this-week-to-fill-ship.html | FORMER SEAMEN SOUGHT; Interviews Arranged This Week to Fill Ship Positions | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/nation-progresses-in-selfsufficiency-demands-of-war-force.html | NATION PROGRESSES IN SELF-SUFFICIENCY; Demands of War Force Development of Substitutes for Imported Materials FOREIGN TRADE TO CHANGE Domestic Employment Expected to Be a Factor -- Tin, Silk, Rubber Affected NATION PROGRESSES IN SELF-SUFFICIENCY | True | By J. H. Carmical | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/5day-week-is-expected-to-vanish-shift-is-tied-to-aiding-manpower.html | 5-Day Week Is Expected to Vanish; Shift Is Tied to Aiding Manpower; WMC Spokesman Says Labor Supply Spread Must Justify 30 Per Cent Pay Rise for Overtime in 48-Hour Schedule | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/turks-spain-and-italy-begin-to-see-the-light-moves-in-africa.html | TURKS, SPAIN AND ITALY BEGIN TO SEE THE LIGHT; Moves in Africa, Coupled With Russian Victories, Are Changing Their Views | True | By Harold Callenderspecial To The New York Times. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/how-to-read-blueprints-by-w-clyde-lammey-96-pp-chicago-popular.html | HOW TO READ BLUEPRINTS. By W. Clyde Lammey. 96 pp. Chicago: Popular Mechanics Company. $1.50.; HOW TO READ ELECTRICAL BLUEPRINTS. By Gilbert M. Heine aw Carl H. Dunlap. 318 pp. Chicago: American Technical Society. SHIP STRUCTURE AND BLUEPRINT READING. By H.L. Heed. 258 pp. New York: Cornell Maritime Press. $2.50. SHIPBUILDING BLUEPRINT READING. By Joseph L. Tomlinson. 208 pp. Chicago: American Technical Society. $2.75. With answers, $3. MECHANICAL DRAWING. By Ervin Kenison and James McKinney. Revised by Tom C. Plumridge. 330 pp. Chicago: American Technical Society. $2. | True | By Waldemar Kaempffert | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/camped-japanese-may-be-dispersed-government-official-reveals-plans.html | CAMPED JAPANESE MAY BE DISPERSED; Government Official Reveals Plans Here for Action on Pacific Coast PRESS BARRED AT FORUM Speaker Balks at Questioning -- Others Stress Combating of Fascism in Future | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/back-to-an-old-roost.html | BACK TO AN OLD ROOST | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/editors-are-told-inside-of-the-war-sworn-to-secrecy-they-hear.html | EDITORS ARE TOLD 'INSIDE OF THE WAR; Sworn to Secrecy, They Hear Marshall and King Discuss Progress and Plans | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/movie-night-at-the-camp-theatre-at-camp-barkeley-the-likes-and.html | MOVIE NIGHT AT THE CAMP THEATRE; At Camp Barkeley the Likes and Dislikes of The Boys Are Loud | True | By Pvt. Leonard Spinradcamp Barkeley, Texas. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/senators-divided-on-welless-policy-leaders-see-no-early-pact-by-the.html | SENATORS DIVIDED ON WELLES'S POLICY; Leaders See No Early Pact by the United Nations | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wpb-merit-won-by-engineer.html | WPB Merit Won by Engineer | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/to-show-400-gift-lines-american-products-to-dominate-exhibit-here.html | TO SHOW 400 GIFT LINES; American Products to Dominate Exhibit Here This Week | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/baron-fermoy-elected-chosen-british-mp-churchill-backs-commentator.html | BARON FERMOY ELECTED; Chosen British M.P. -- Churchill Backs Commentator | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/apparel-markets-upset-by-rationing-scare-buying-and-uncertainty.html | APPAREL MARKETS UPSET BY RATIONING; Scare Buying and Uncertainty Spur Demands for Single Civilian Goods Agency DELIVERY PRESSURE UP But Tighter Situation Looms in Many Lines and Sellers Turn Down Reorders | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hofstra-shows-way-4746.html | Hofstra Shows Way, 47-46 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/british.html | British | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/20000-for-child-refugees.html | $20,000 for Child Refugees | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-smell-of-money-by-matthew-head-307-pp-new-york-simon-schuster-2.html | THE SMELL OF MONEY. By Matthew Head. 307 pp. New York: Simon & Schuster. $2. | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/literary-lights-of-eighteenthcentury-hartford-the-connecticut-wits.html | Literary Lights Of Eighteenth-Century Hartford; THE CONNECTICUT WITS. By Leon Howard. xiii + 453 pp. Chicago: The University of Chicago Press. $4.50. | True | THOMAS LASK. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/way-open-for-mecca-pilgrims.html | Way Open for Mecca Pilgrims | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/japan-shuts-mills-drafts-labor.html | Japan Shuts Mills, Drafts Labor | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/allies-in-tunisia-called-still-raw-americans-and-british-viewed-as.html | ALLIES IN TUNISIA CALLED STILL RAW; Americans and British Viewed as Expeditionary Force Just Becoming an Army SOME EQUIPMENT LACKING This Is Held Particularly True of French, Whose Fighting Qualities Are Praised | True | By Edward W. Beattieunited Press Correspondent | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ticket-brokers-lose-suit-court-holds-state-law-limiting-premiums-is.html | TICKET BROKERS LOSE SUIT; Court Holds State Law Limiting Premiums Is Valid | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/rally-to-aid-russian-relief.html | Rally to Aid Russian Relief | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hungarian-loses-heavy-wounded-alone-in-russia-are-estimated-at.html | HUNGARIAN LOSES HEAVY; Wounded Alone in Russia Are Estimated at 15,000 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/petty-angloamerican-differences-to-be-avoided-temperamental.html | Petty Anglo-American Differences to Be Avoided; Temperamental Approach to Various Questions, Bound to Occur Among Nationalities, Are Set Forth and Explained in Detail | True | THOMAS W. LAMONT. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/kingsmen-capture-swim.html | Kingsmen Capture Swim | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/haggerty-admits-fraud-former-rochester-assemblyman-pleads-in.html | HAGGERTY ADMITS FRAUD; Former Rochester Assemblyman Pleads in Insurance Case | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/edward-tde_____m-psey-brother-of-new-mexico.html | EDWARD T.'DE._____M PSEY; Brother of New Mexico | True | GovernorI | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/kaiser-on-east-coast-too-gets-contracts-to-build-32-liberty-ships.html | KAISER ON EAST COAST TOO; Gets Contracts to Build 32 Liberty Ships at Providence | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/other-new-issues.html | OTHER NEW ISSUES | True | By la Rue Applegate | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/footnote-from-the-bbc.html | FOOTNOTE FROM THE BBC | True | LAURENCE GILLIAM. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/air-unit-chief-dies-in-crash-of-plane-lieut-col-manchester-one-of-3.html | AIR UNIT CHIEF DIES IN CRASH OF PLANE; Lieut. Col. Manchester One of 3 Victims of Snow Flurry Dive in Virginia FOUR NAVY FLIERS LOST Missing Fighter Is Found in Narragansett Bay -- 8 Killed in New Mexico Listed | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/adam-hat-petition-denied.html | Adam Hat Petition Denied | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/beauty.html | Beauty | True | By Martha Parker | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/catholic-drama-contest-first-plays-to-be-presented-tomorrow-night.html | CATHOLIC DRAMA CONTEST; First Plays to Be Presented Tomorrow Night | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/rubber-stockpile-ahead-of-forecasts-was-420000-tons-at-end-of-1942.html | RUBBER STOCKPILE AHEAD OF FORECASTS; Was 420,000 Tons at End of 1942, Topping Baruch Figure | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/jams-w-rxman.html | J'AMS W. 'rXrNA-N' | True | Special to Tm NW YORK TKS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/lusty-yarns-of-country-lawing-trouble-shooter-the-story-of-a.html | Lusty Yarns of Country Lawing TROUBLE SHOOTER: The Story of a Northwoods Prosecutor. By Robert Traver. 294 pp. New York: The Viking Press. $2.75. | True | By Meyer Berger | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-zaida-m-jones-wed-at-st-patricks-she-becomes-the-bride-of.html | MISS ZAIDA M. JONES WED AT ST. PATRICK'S; She Becomes the Bride of Daniel Dillon Jr. in Lady Chapel | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hooks-fish-eat-rubber.html | Hooks, Fish, Eat -- Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/urge-distributors-to-share-supplies-brown-and-weiner-ask-fair.html | URGE DISTRIBUTORS TO SHARE SUPPLIES; Brown and Weiner Ask Fair Apportionment of Scarce Goods to Customers SPECIFIC POLICIES DRAWN Heads of OPA and OCS Issue Joint Statement on How to Stretch Inventories | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/6elq-roberts-wed-led-dieppe-id-canadian-officer-and-mrsanne.html | 6Elq. ROBERTS WEDS; LED DIEPPE ID.; Canadian Officer and Mrs,Anne Fuilerton Married. Iy Army Chaplain in England NUPTIALS IN MESS HALL McNaughton Among Guestsm 'The Bride is/!ember of the Motor Transport Corps | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/herbert-s-clakk.html | HERBERT S. CLA.KK | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ill-s-icderiott.html | ILL S. IcDERIOTT | True | Special to H NEar' YOR TES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/trust-indictment-of-a-p-is-quashed-federal-judge-at-dallas-assails.html | TRUST INDICTMENT OF A. & P. IS QUASHED; Federal Judge at Dallas Assails Accusation Based on 'Size' | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/amends-rationing-for-institutions-opa-permits-restaurants-and.html | AMENDS RATIONING FOR INSTITUTIONS; OPA Permits Restaurants and Hotels to Get Coffee and Sugar on Stop-Gap Basis ALLOTMENTS 'ADVANCES' Will Be Deducted From the Regular Ration Under the New General Order | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/costantino-gets-verdict-superior-boxing-beats-johnson-at-ridgewood.html | COSTANTINO GETS VERDICT; Superior Boxing Beats Johnson at Ridgewood Grove | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hardtla-baker.html | Hardtla -- Baker | True | pectal to THZ NEW 'ORK TIZS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/another-meeting-in-africa.html | ANOTHER MEETING IN AFRICA | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/world-sign-language-sir-richard-paget-says-it-is-simpler-than.html | World Sign Language; Sir Richard Paget Says It Is Simpler Than Spoken Words | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/reich-women-balk-at-war-plant-jobs-draft-brings-applications-for.html | REICH WOMEN BALK AT WAR PLANT JOBS; Draft Brings Applications for 'Professions' Instead of Industrial Employment PRESS TRIES PERSUASION Newspapers Extol the 'Beauty' of Patriotic Tasks, Emphasize Comradeship of Work | True | By Guido Enderisby Telephone To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/opinion-on-the-tax-and-inflation-tangle.html | OPINION ON THE TAX AND INFLATION TANGLE | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/st-johns-downs-temple-five-6240-boykoff-tosses-30-points-in.html | ST. JOHN'S DOWNS TEMPLE FIVE, 62-40; Boykoff Tosses 30 Points in Philadelphia -- C.C.N.Y. Loses to St. Joseph's A ONE-MAN BASKETBALL TEAM ST. JOHN'S DOWNS TEMPLE FIVE, 62-40 | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/to-present-play-at-nutley.html | To Present Play at Nutley | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/in-spain-catholics-say.html | In Spain, Catholics Say | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/japanese.html | Japanese | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-grace-burke-engaged.html | Miss Grace Burke Engaged | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/pearl-bucks-playmates-the-chinese-children-next-door-by-pearl-s.html | Pearl Buck's Playmates; THE CHINESE CHILDREN NEXT DOOR. By Pearl S. Buck. 62 pp. New York: The John Day Company. $1.50. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-fenner-affianced-skidmore-alumna-to-be-bride-of-julian-w.html | MISS FENNER AFFIANCED; Skidmore Alumna to Be Bride of Julian W. Tolman of Army | True | Special to TrE NV7 YORK TI.xS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/pocono-holiday.html | POCONO HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/retial-clothing-how-ceiling-prices-halted-war-increases.html | RETIAL CLOTHING; How Ceiling Prices Halted War Increases | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/lach-paces-montreal-attack.html | Lach Paces Montreal Attack | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/army-parley-set-on-renegotiation-price-adjustment-officials-will.html | ARMY PARLEY SET ON RENEGOTIATION; Price Adjustment Officials Will Confer on Problems, Particularly Costs ARMY PARLEY SET ON RENEGOTIATION | True | By Edward J. Gleason | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-spain-of-general-franco-a-valuable-record-of-two-years-in-the.html | THE SPAIN OF GENERAL FRANCO; A Valuable Record of Two Years in the Shattered Country APPEASEMENT'S CHILD: THE FRANCO CO REGIME IN SPAIN. By Thomas J. Hamilton. 327 pp. New York: Knopf. $3. | True | By Mildred Adams | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mother-rosedeadi-cabrilqi-principali-head-of-high-school-named-for.html | MOTHER ROSEDEAD;I CABRIlqI PRINCIPALI; Head of High School Named for Founder of Religious Order Once Her Associate EX-SUPERVISOR IN CHICAGO She Served 18 Years in New Orleans-- Bishop McIntyre to Officiate at Service | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/college-officials-see-hope-as-navy-delays-sport-rule-hold-a-more.html | COLLEGE OFFICIALS SEE HOPE AS NAVY DELAYS SPORT RULE; Hold a More Liberal Attitude Would Offset Varsity Ban on Soldier-Students SEEK WAY TO CARRY ON Reduced Squads and Coaching Staffs Inevitable -- Few to Drop Spring Football COLLEGE OFFICIALS SEE HOPE FOR SPORT | True | By Allison Danzig | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mystic-india-lives-by-the-stars-astrology-transmigration-of-souls.html | Mystic India Lives by the Stars; Astrology, transmigration of souls, witchcraft, the influence of gems -- all play a part in everyday life. Mystic India Lives by the Stars | True | By Herbert L. Matthewsnew Delhi. (BY WIRELESS) | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/departing-japanese-blasted.html | Departing Japanese Blasted | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/army-wins-on-late-goal-hall-tallies-to-set-back-the-rutgers-five-by.html | ARMY WINS ON LATE GOAL; Hall Tallies to Set Back the Rutgers Five by 46-44 | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/erie-bond-sale-fought-icc-authorizes-intervention-by-the-c-o.html | ERIE BOND SALE FOUGHT; I.C.C. Authorizes Intervention by the C. & O. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/greek-ship-parley-is-held-fruitless-unions-declare-negotiations-in.html | GREEK SHIP PARLEY IS HELD FRUITLESS; Unions Declare Negotiations in London for a New Pact Have Broken Down DANGER TO FLEET IS SEEN Government Is Charged With 'Deliberate Delays' in Correcting Abuses | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/visited-dutch-soldiers-in-canada.html | Visited Dutch Soldiers in Canada | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/dr-muzzey-speaks-today.html | Dr. Muzzey Speaks Today | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/with-accent-on-modernism-museum-of-modern-art-presents-realists-and.html | WITH ACCENT ON MODERNISM; Museum of Modern Art Presents 'Realists and Magic Realists' Of America -- Contemporary French Painters and Others | True | By Edward Alden Jewelle.a.j. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wire-union-still-argued-senate-and-house-conferees-to-meet-again-to.html | WIRE UNION STILL ARGUED; Senate and House Conferees to Meet Again Tomorrow | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/tannenbaum-to-speak-tuesday.html | Tannenbaum to Speak Tuesday | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/milk-producers-oppose-freezing-say-governments-curb-will-increase.html | MILK PRODUCERS OPPOSE 'FREEZING'; Say Government's Curb Will Increase General Shortage of War Essential Foods WANT TO FIX OWN PRICE Point to Scarcity of Labor, Rising Pay and Advance in Cost of Supplies | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/penn-state-boxers-triumph.html | Penn State Boxers Triumph | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/italian.html | Italian | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/slight-rise-in-food-prices.html | Slight Rise in Food Prices | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/cardinal-maglione-reported-ill.html | Cardinal Maglione Reported Ill | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/capper-asks-hoover-use-wants-roosevelt-to-employ-him-to-head-drive.html | CAPPER ASKS HOOVER USE; Wants Roosevelt to Employ Him to Head Drive on Waste | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wounds-a-trooper-killed-by-another-arrested-man-seizes-pistol-and.html | WOUNDS A TROOPER, KILLED BY ANOTHER; Arrested Man Seizes Pistol and Is Shot by State Policeman | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/expert-sets-decline-ratio.html | Expert Sets Decline Ratio | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/warning-on-isolation-we-might-learn-from-our-errors-rather-than.html | Warning on Isolation; We Might Learn From Our Errors Rather Than Repeat Them | True | MARI SANDOZ | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/tree-in-the-trail-written-and-illustrated-by-holling-clancy-holling.html | TREE IN THE TRAIL. Written and illustrated by Holling Clancy Holling. 27 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Anne T. Eaton | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/110-missing-in-action-army-reports-from-fronts-of-war-some-from.html | 110 MISSING IN ACTION; Army Reports From Fronts of War -- Some From This Area | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/rationing-in-this-city.html | Rationing in This City | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-whipple-wed-to-john-schillin6-becomes-bride-of-physician-in.html | MISS WHIPPLE WED TO JOHN SCHILLIN6; Becomes Bride of Physician in Chapel of St. Ambrose at St. John the Divine | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/liverpool-club-for-us-seamen.html | Liverpool Club for U.S. Seamen | True | Special Cable to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/marjory-erdman-enoaoed-to-ei-member-of-dlllingham-faro-of-hawaii.html | MARJORY ERDMAN ENOAOED TO EI; Member of Dlllingham Faro} { of Hawaii Betrothed to Capt T. N. Fairbanks Jr. of Army NUPTIALS ON MARCH 1 She Is an Alumna of Sara Lawrence CoilegemFianc .e Studied at Williams 4. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/vassar-to-discuss-womens-war-role-threeday-conference-to-begin-at.html | VASSAR TO DISCUSS WOMEN'S WAR ROLE; Three-Day Conference to Begin at College Next Friday | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/finnish.html | Finnish | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ready-to-start-hard-coal-parley-operators-agree-to-meet-miners.html | READY TO START HARD COAL PARLEY; Operators Agree to Meet Miners Before March 22 | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/piccadilly-arcade-to-reopen-heirlooms-and-contributed-gifts-to-be.html | PICCADILLY ARCADE TO REOPEN; Heirlooms and Contributed Gifts to Be Offered for Sale at Mart On Tuesday -- Civilian Relief in England to Gain | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/phillips-auriem.html | Phillips -- Auriem | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/selections-from-jefferson.html | SELECTIONS FROM JEFFERSON | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/midshipmen-receive-watches-for-studies-four-of-record-class-of-1275.html | MIDSHIPMEN RECEIVE WATCHES FOR STUDIES; Four of Record Class of 1,275 Get Awards for Excellence | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/talk-on-voltaire-at-town-hall.html | Talk on Voltaire at Town Hall | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/eberstadt-to-go-washington-hears-reports-current-that-nelson-is.html | EBERSTADT TO GO, WASHINGTON HEARS; Reports Current That Nelson Is Preparing to Drop WPB Vice Chairman DIFFICULTIES LONG ACUTE Making Eberstadt's and Wilson's Duties Function Together Has Been Problem | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/protest-from-stage-director-further-notes-on-choral-problems.html | Protest From Stage Director -- Further Notes on Choral Problems | True | HERBERT GRAF. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/foe-held-in-hills-infantry-and-guns-drive-back-thrust-above.html | FOE HELD IN HILLS; Infantry and Guns Drive Back Thrust Above Ousselat Valley ROMMEL LOSS REPORTED British Eighth Army Smashed His First Defense Lines, Morocco Radio Says GROUND ACTIVITY INCREASES IN TUNISIA FOE HELD IN HILLS OF MIDDLE TUNISIA | True | Wireless to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/books-for-fighting-men.html | Books for Fighting Men | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ellen-ballon-in-recital.html | Ellen Ballon in Recital | True | N.S. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mining-engineers-to-meet-this-week-jeffers-among-those-listed-to.html | MINING ENGINEERS TO MEET THIS WEEK; Jeffers Among Those Listed to Give Addresses at the Institute Sessions MEDAL TO OIL OFFICIAL Certificate Of Membership to Be Given to Australian Munitions Director | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/speaking-of-books-.html | Speaking of Books -- | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/farmers-suggest-revision-of-draft-39-favor-the-deferment-of.html | FARMERS SUGGEST REVISION OF DRAFT; 39% Favor the Deferment of Experienced Help in Rural Areas, Gallup Poll Finds WANT OUTSIDE HELP ALSO Some Would Release Soldiers to Aid With Crops Especially in the Busy Season | True | By George Gallup Director, American Institute of Public Opinion | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/spellman-thought-on-way-to-vatican-archbishop-is-expected-to-go-to.html | SPELLMAN THOUGHT ON WAY TO VATICAN; Archbishop Is Expected to Go to Audience With the Pope After His Visit in Spain | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/group-pressures-put-strain-on-battlers-of-inflation-farm-and-labor.html | GROUP PRESSURES PUT STRAIN ON BATTLERS OF INFLATION; Farm and Labor Demands Seen as Threat to The Moderate Success of This 'War' | True | By W.h. Lawrence | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/how-coward-did-a-fivefold-job-here-is-the-way-he-wrote-directed.html | How Coward Did A Five-Fold Job; Here is the way he wrote, directed, composed, acted, produced his film 'In Which We Serve' | True | By C.a. Lejeunelondon. (BY WIRELESS) | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/germans-release-swiss-engineer-held-10-days-for-giving-cigars-to.html | GERMANS RELEASE SWISS; Engineer Held 10 Days for Giving Cigars to War Captives | True | By Telephone To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/desmond-to-offer-civil-service-bills-one-will-require-check-on-data.html | DESMOND TO OFFER CIVIL SERVICE BILLS; One Will Require Check on Data Given by Job Applicants | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/williaii-c-ifouts.html | WILLIAii C. IFOUTS | True | Special to T Nr YOR: TrS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/colby-to-talk-on-peace-aims.html | Colby to Talk on Peace Aims | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/timoshenko-seen-coming-russian-reported-on-way-here-for-talks-with.html | TIMOSHENKO SEEN COMING; Russian Reported on Way Here for Talks With Roosevelt | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/trading-in-cotton-continues-routine-close-is-mixed-1-point-lower-to.html | TRADING IN COTTON CONTINUES ROUTINE; Close Is Mixed, 1 Point Lower to 5 Higher, After Dull 2-Hour Session RANGE OF PRICES NARROW 2,365,687 Bales in the Loan -- 124,591 Pledged in Week and 8,702 Withdrawn | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/public-hearings-on-tax-bill-end-house-committee-to-begin.html | PUBLIC HEARINGS ON TAX BILL END; House Committee to Begin Considering Pay-as-You-Go Proposals Secretly Tomorrow 2 COMPROMISES FAVORED Doughton and Robertson Plans Preferred to Ruml Method by Congressional Group | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-fitzgerald-married-daughter-of-late-author-bride-of-ensign.html | MISS FITZGERALD MARRIED; Daughter of Late Author Bride of Ensign Samuel J. Lanahan | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/jeepers.html | JEEPERS! | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/gossip-of-the-rialto-gilbert-miller-and-charles-macarthur-form-a.html | GOSSIP OF THE RIALTO; Gilbert Miller and Charles MacArthur Form a Long-Range Partnership GOSSIP OF THE RIALTO | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/southwest-plays-as-it-works.html | SOUTHWEST PLAYS AS IT WORKS | True | By John L. Mortimer | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/satan-has-six-fingers-by-vera-kelsey-276-pp-new-york-published-for.html | SATAN HAS SIX FINGERS. By Vera Kelsey. 276 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran Co. $2. | True | By Isaac Anderson | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/jefferson-beats-eastern-district-triumphs-3719-in-quintupleheader.html | JEFFERSON BEATS EASTERN DISTRICT; Triumphs, 37-19, in Quintuple-Header at Garden -- Hayes Five Tops Power, 33-32 LA SALLE ACADEMY VICTOR Beats St. Peter's High, 32-24 -- Bryant Defeats Newtown, Jackson Sinks L.I. City | True | By William J. Briordy | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/presidents-talk-aids-stock-prices-advance-continued-in-heavy.html | PRESIDENT'S TALK AIDS STOCK PRICES; Advance Continued in Heavy Trading -- Most Bonds Dull -- Wheat Off, Cotton Mixed | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/choreographing-bach-a-discussion-with-doris-humphrey-of-her-present.html | CHOREOGRAPHING BACH; A Discussion With Doris Humphrey of Her Present Program and the War | True | By John Martin | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/radio-notebook-being-some-notes-on-transatlantic-call-and-mr-downey.html | RADIO NOTEBOOK; Being Some Notes on 'Transatlantic Call' And Mr. Downey and the Ladies | True | By John K. Hutchens | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wood-pulp-output-at-peak.html | Wood Pulp Output at Peak | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/newsprint-production-dropped-25-in-january.html | Newsprint Production Dropped 25% in January | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/british-free-2000-jews-italians-had-imprisoned-them-in-camp-near.html | BRITISH FREE 2,000 JEWS; Italians Had Imprisoned Them in Camp Near Tripoli | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/valentine-tea-for-service-men.html | Valentine Tea for Service Men | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/canal-troops-extolled-bolivian-chief-of-staff-ichazo-pays-tribute.html | CANAL TROOPS EXTOLLED; Bolivian Chief of Staff Ichazo Pays Tribute to U.S. Army | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/51-more-centers-set-for-training-colleges-and-schools-over-the.html | 51 MORE CENTERS SET FOR TRAINING; Colleges and Schools Over the Country Are Designated for War Services SOME CHOSEN FOR WAACS Others Are for Army Postal Branch, Aviation Cadets, Ordnance Aides, Navy | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/russia-and-the-west.html | RUSSIA AND THE WEST | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/when-the-totalitarian-tide-was-at-its-high-the-war-third-year-by.html | When the Totalitarian Tide Was at Its High; THE WAR: THIRD YEAR. By Edgar McInnis. Illustrated by maps. 347 pp. New York: Oxford University Press. $2. | True | By Frank S. Adams | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/a-womans-war-too-instruction-in-new-point-rationing-friends-in-need.html | A WOMAN'S WAR, TOO; Instruction in New Point Rationing -- Friends in Need for Officers' Wives | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/3-of-19-convicts-caught-longterm-prisoners-made-break-in.html | 3 OF 19 CONVICTS CAUGHT; Long-Term Prisoners Made Break in Mississippi | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/alfieri-reportedly-called-home.html | Alfieri Reportedly Called Home | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/called-to-explain-nostrike-defiance-smith-of-mechanics-society-is.html | CALLED TO EXPLAIN 'NO-STRIKE' DEFIANCE; Smith of Mechanics' Society Is Summoned by WLB Aide | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/tenday-leave-a-short-tightly-written-novel-by-gale-wilhelm-hester.html | Ten-Day Leave; A Short, Tightly Written Novel by Gale Wilhelm -- Hester Pine's Long but Lively Story of German-Americans THE TIME BETWEEN. By Gale Wilhelm. 208 pp. New York: William Morrow & Co. $2. | True | MARGARET WALLACE | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/forsythia-bouquets.html | Forsythia Bouquets | True | MRS. ERNEST E. ENGELBART, | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-selfconscious-age.html | The Self-Conscious Age | True | By Catherine MacKenzie | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/making-a-football-of-it.html | MAKING A FOOTBALL OF IT | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-news-of-the-week-in-review-war-to-the-hilt.html | THE NEWS OF THE WEEK IN REVIEW; War to the Hilt | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/marines-to-enlist-19000-women-aides-1000-of-total-will-be-officers.html | MARINES TO ENLIST 19,000 WOMEN AIDES; 1,000 of Total Will Be Officers, Major Ruth Streeter, Head of Reserve, Says ENROLLING ON TOMORROW Forest Green Uniform, Commander Declares, Was Designed 'to Do Job In' | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/andrew-adzima.html | ANDREW ADZIMA | True | Special to T New YORK TIMESof | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/new-zealand-to-can-shark-meat.html | New Zealand to Can Shark Meat | True | Wireless to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/jeffersons-creed-a-creed-for-today.html | JEFFERSON'S CREED:; A CREED FOR TODAY | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/french.html | French | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/again-liberty-equality-fraternity-professor-brogan-looks-forward-to.html | Again Liberty, Equality, Fraternity; Professor Brogan looks forward to that day when a purified France will arise. He finds evidence today of a revival of the old ideals. Again Liberty, Equality, Fraternity | True | By D.w. Broganprofessor of Political Science, Cambridge Universitylondon. (BY WIRELESS) | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/18352-at-garden-watch-notre-dame-rout-nyu-7443-south-bend-five.html | 18,352 AT GARDEN WATCH NOTRE DAME ROUT N.Y.U., 74-43; South Bend Five Gains Eighth Victory in Tenth Meeting -Curran Scores 21 Points MANHATTAN WINS EASILY Once-Beaten Jaspers Outclass Terriers, 47-33, for Their 14th Triumph of Season NOTRE DAME ROUTS N.Y.U. FIVE, 74-43 | True | By Louis Effrat | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-summerills-troth-oldfields-school-graduate-to-bei-wed-to.html | MISS SUMMERILL'S TROTH; Oldfields School Gr------"----'aduate to Bel Wed to Ensign H. H. Ward 3d [ I | True | Special to Tm NW YORK S. [ | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bunt-ruland.html | Bunt -- Ruland | True | Special to TH NEW YOK TS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/church-persecution-continues-in-reich-magazine-article-declares.html | CHURCH PERSECUTION CONTINUES IN REICH; Magazine Article Declares Curbs on Leaders Hamper Fight | True | By Telephone To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/concordia-holds-forum-today.html | Concordia Holds Forum Today | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/43-draft-to-call-12000-men-daily-mcnutt-and-hershey-warn-that.html | 43 DRAFT TO CALL 12,000 MEN DAILY; McNutt and Hershey Warn That Family Men Must Go to Meet Our Military Needs 43 DRAFT TO CALL 12,000 MEN DAILY | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-emily-wiyne-wed-ih-waterbury-bride-of-ensign-wm-j-larkin-2d-in.html | MISS EMILY WIYNE WED IH WATERBURY; Bride of Ensign Wm. J. Larkin 2d in 'ffrinity Church, Where Grandfather Was Rector | True | Special to THE NEW YORK Tl.atE8. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/task-force-trained-to-blast-land-forts-infantry-artillery-and.html | TASK FORCE TRAINED TO BLAST LAND FORTS; Infantry, Artillery and Combat Engineers Are Supported by Air | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/navy-turns-back-virginia-by-5041-triumphs-on-annapolis-court-after.html | NAVY TURNS BACK VIRGINIA BY 50-41; Triumphs on Annapolis Court After Deadlock at 24-24 in the First Half SWIM MARK TO MANHERZ He Sets 200-Yard Record of 2:32 as Middies Vanquish Harvard Mermen, 46-29 | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/betty-jane-du-bois-becomes-eigigid-pelham-manor-girl-to-be-wed-to.html | BETTY JANE DU BOIS BECOMES EIGIGID; Pelham Manor Girl to Be Wed tO Alan M. Lincoln Jr. of Army Reserve Corps | True | Special to T NW YoK TL'SS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/25-family-rise-urged-in-britain-home-secretary-sees-postwar-need.html | 25% FAMILY RISE URGED IN BRITAIN; Home Secretary Sees Post-War Need -- Outlines New Social Order and Trade Problems 25% FAMILY RISE URGED IN BRITAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/cathedral-five-victor-5536.html | Cathedral Five Victor, 55-36 | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/atlantic-charter-blueprint-asked-representative-baldwin-demands.html | ATLANTIC CHARTER BLUEPRINT ASKED; Representative Baldwin Demands President Submit His Program to Congress WARNS OF PERIL OF DELAY New Yorker, in Philadelphia Address, Recalls Wilson's Course on 14 Points | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/what-will-we-desire-at-peace-conference-roosevelt-and-knox-in.html | WHAT WILL WE DESIRE AT PEACE CONFERENCE?; Roosevelt and Knox in Lincoln Day Speeches Raise Issues Which Call For Real Public Discussion WE MAY ASK PACIFIC ISLANDS | True | By Edwin L. James | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-osterberg-to-wed-yonkers-girl-will-become-bride-of-f-j-de.html | MISS OSTERBERG TO WED; Yonkers Girl Will Become Bride! of F. J. de Sloovere Jr. | True | Special to Tr Nsw YORK Tn's. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/london-notes-prospect-for-hitler.html | London Notes Prospect for Hitler | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-black-angel-by-cornell-woolrich-300-pp-new-york-published-for.html | THE BLACK ANGEL. By Cornell Woolrich. 300 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/coakley-in-the-washington-post.html | Coakley in The Washington Post | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/end-absenteeism-us-and-cio-urge-takeadayoff-practice-has-doubled.html | END ABSENTEEISM, U.S. AND C.I.O. URGE; ' Take-a-Day-Off' Practice Has Doubled Since War Began, Murray Asserts TIME LOSS SURVEY MADE Manpower and War Output Agencies Appeal Through OWI for Less Time Shortage | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/seaman-who-saved-21-gets-heros-medal-now-in-army-to-avenge-missing.html | Seaman Who Saved 21 Gets Hero's Medal; Now in Army to Avenge Missing Father | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/notes-on-science.html | Notes on Science | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/on-federal-taxation-the-impact-of-federal-taxes-by-roswell-magill.html | On Federal Taxation; THE IMPACT OF FEDERAL TAXES. By Roswell Magill. 218 pp. New York: Columbia University Press. $3. | True | By Godfrey N. Nelson | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/pay-top-contrasts-to-48hour-week-cutting-salaries-and-raising-wages.html | PAY TOP CONTRASTS TO 48-HOUR WEEK; Cutting Salaries and Raising Wages by Executive Order Called Inconsistent ENABLING ACT IS REVIEWED Senator Brown's Opinion That Law Did Not Authorize Limitation Is Cited PAY TOP CONTRASTS TO 48-HOUR WEEK | True | By Godfrey N. Nelson | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/2000-paid-for-carpet-heidsieck-furnishings-bring-a-total-of-48142-a.html | $2,000 PAID FOR CARPET; Heidsieck Furnishings Bring a Total of $48,142 at Sale | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/allied-day-raiding-smashes-at-nazis-bombers-and-fighters-hammer.html | ALLIED DAY RAIDING SMASHES AT NAZIS; Bombers and Fighters Hammer French Ports, Ijmuiden Steel Plant -- Night Blows Go On ALLIED DAY RAIDING SMASHES AT NAZIS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/nazis-intensify-war-upon-mikhailovitch-london-links-new-offensive.html | NAZIS INTENSIFY WAR UPON MIKHAILOVITCH; London Links New Offensive to Fear of Allied Invasion | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wpb-rejects-laundries-oil-plea-permits-appeals-for-partial-relief.html | WPB Rejects Laundries' Oil Plea, Permits Appeals for Partial Relief; LAUNDRIES LOSE OIL RATION PLEA | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/nuptials-are-held-of-iiss-fleitmann-she-is-wed-to-ensign-robert.html | NUPTIALS ARE HELD OF I-ISS FLEITMANN; She Is. Wed to Ensign Robert Bunker in Home Here of Mrs, William B. Symmes Jr, WEARS CREAM BROCADE Miss Barbara Symmes Only Attendant for Brideohn Bunker Serves as Best Man | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/to-draft-racing-policy-thoroughbred-associations-meet-here.html | TO DRAFT RACING POLICY; Thoroughbred Associations Meet Here Wednesday for War Plan | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-execution-of-a-nation-poland-and-the-war-the-nazi-storm-as-it.html | The Execution of a Nation -- Poland and the War; The Nazi Storm as It Formed and as It Broke Over Germany's Eastern Neighbor WHERE THE STORM BROKE. Poland from Yesterday to Tomorrow. By Stanislaw Strzetelski. 256 pp. New York: Roy Slavonic Publications. $2.50. | True | By R.l. Duffus | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/india-stays-calm-as-gandhi-fasts-london-agreeably-surprised-by.html | INDIA STAYS CALM AS GANDHI FASTS; London, Agreeably Surprised by Phenomenon, Looks to Bombay for Outbreaks DISPUTANTS REMAIN FIRM | True | By James MacDonaldwireless To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions -- Paintings of India -- The War and After | True | By Howard Devree | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/reviving-lilies-of-the-valley.html | REVIVING LILIES OF THE VALLEY | True | By Dorothy H. Jenkins | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/no-output-holiday-planned-for-liquor-wpb-not-to-allow-step-other.html | NO OUTPUT 'HOLIDAY' PLANNED FOR LIQUOR; WPB Not to Allow Step -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/riverside-group-to-dine.html | Riverside Group to Dine | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mussolini-said-to-plan-regency-to-succeed-him-in-an-emergency.html | Mussolini Said to Plan 'Regency' To Succeed Him in an Emergency; MUSSOLINI IS SAID TO PLAN 'REGENCY' | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-15-no-title.html | Article 15 -- No Title | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/us-interests-run-in-france-by-nazi-neutral-banking-circles-here.html | U.S. INTERESTS RUN IN FRANCE BY NAZI; Neutral Banking Circles Here Report Securities and Plants Placed Under Custodian SAME DEAL FOR BRITISH Germans at Meetings of Bank of France -- 'Expediters' Oversee Manufacturing | True | By Kenneth L. Austin | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hunter-revises-study-plans.html | HUNTER REVISES STUDY PLANS | True | By George N. Shusterpresident Hunter College | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/best-promotions-in-week-shoes-coats-suits-and-dresses-active-meyer.html | BEST PROMOTIONS IN WEEK; Shoes, Coats, Suits and Dresses Active, Meyer Both Finds | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/exchange-date-vague-germans-say-interned-diplomats-must-await-ship.html | EXCHANGE DATE VAGUE; Germans Say Interned Diplomats Must Await Ship Space | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mannerheim-is-seen-as-finnish-candidate-berlin-radio-reports-he-has.html | MANNERHEIM IS SEEN AS FINNISH CANDIDATE; Berlin Radio Reports He Has Been Named for Presidency | True |  | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mrs-h-kierstede-hudson-wife-of-broker-daughter-of-late-reginald-de.html | MRS. H. KIERSTEDE HUDSON; Wife of Broker, Daughter of Late] Reginald de Koven, Composer | True |  | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/asked-to-ignore-leaders-defects.html | Asked to Ignore Leaders' 'Defects' | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/opa-cites-coat-concern-65-found-charged-despite-a-ceiling-price-of.html | OPA CITES COAT CONCERN; $65 Found Charged Despite a Ceiling Price of $59.50 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/sacred-music-concert-today.html | Sacred Music Concert Today | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/sports-of-the-times-all-about-holdouts.html | Sports of the Times; All About Holdouts | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/faculty-men-retraining-to-teach-new-subjects-many-colleges-provide.html | FACULTY MEN RETRAINING TO TEACH NEW SUBJECTS; Many Colleges Provide Courses to Fit Members to Meet Needs | True | By Benjamin Fine | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/anne-middleton-betrothed.html | Anne Middleton Betrothed | True | Special to TH N!W YORK TIMSS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/indians-honor-marthur-in-accepting-war-bonnet-he-praises-their.html | INDIANS HONOR M'ARTHUR; In Accepting War Bonnet, He Praises Their Fighting Skill | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/urges-halt-on-interest-patman-wants-government-to-create-money-for.html | URGES HALT ON INTEREST; Patman Wants Government to Create Money for the War | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/held-as-check-forgers-10000-frauds-ascribed-to-new-yorkers-and.html | HELD AS CHECK FORGERS; $10,000 Frauds Ascribed to New Yorkers and Chicagoan | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/missing-london-explosive-found.html | Missing London Explosive Found | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/red-cross-needs-army-to-sew-here-thousands-of-women-sought-to.html | RED CROSS NEEDS ARMY TO SEW HERE; Thousands of Women Sought to Prepare 20,000,000 Surgical Dressings TASK DEADLINE MARCH 15 Several Large Centers Open in City, Each With Space for 200 Workers | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/penn-49-duke-48.html | Penn 49, Duke 48 | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/philadelphia-opera-success-story-of-a-young-and-thriving-producing.html | PHILADELPHIA OPERA; Success Story of a Young and Thriving Producing Lyric Company | True | By Olin Downes | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/nelson-opposes-war-time-change-he-warns-detroit-that-its-output.html | NELSON OPPOSES WAR TIME CHANGE; He Warns Detroit That Its Output Faces 'Grave Losses' if City Follows Rest of State SAVINGS IN-POWER CITED New York Farmers Call for the Old System -- Bricker Faces Problem on Ohio Bill | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/new-owi-magazine-irks-congressional-groups-victory-aimed-at-foreign.html | NEW OWI MAGAZINE IRKS CONGRESSIONAL GROUPS; ' Victory,' Aimed at Foreign Readers, Is Criticized as a Lavish Attempt to Show World How Rich We Are ROOSEVELT SKETCH A FACTOR | True | By Arthur Krock | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/north-africa-an-informative-summary-north-africa-by-alan-houghton.html | North Africa -- An Informative Summary; NORTH AFRICA. By Alan Houghton Brodrick. 98 pp. Illustrated. New York: Oxford University Press. $1.25. | True | R.L.D. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/fur-industry-to-give-250000-for-relief-checks-to-be-presented-to-16.html | FUR INDUSTRY TO GIVE $250,000 FOR RELIEF; Checks to Be Presented to 16 United Nations Agencies | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/elizabeth-macks-bride-i-miohigan-girl-wed-to-robert-wi-drake-in.html | ELIZABETH' MACKS BRIDE I; Miohigan Girl Wed to Robert W.I Drake in Trinity Churoh Here { | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/japanese-in-burma-attacked-by-raf-raids-cover-wide-area-enemy.html | JAPANESE IN BURMA ATTACKED BY R.A.F.; Raids Cover Wide Area -- Enemy Reprisals Ineffective | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mitchell-in-mile-on-nyac-card-dodds-dixon-and-rafferty-to-provide.html | MITCHELL IN MILE ON N.Y.A.C. CARD; Dodds, Dixon and Rafferty to Provide Contention in Top Race at Garden Saturday RICE SEEKS 4TH STRAIGHT Short and Herbert Also Will Compete -- Met Collegiates Also to Be Contested | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/asks-master-plan-to-lift-production-reuther-of-cio-auto-workers.html | ASKS MASTER PLAN TO LIFT PRODUCTION; Reuther of C.I.O. Auto Workers Proposes an Industry Wage Stabilization Policy | True | By Louis Starkspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/manning-is-scored-by-bishop-parsons-his-rebuke-to-canterbury-on.html | MANNING IS SCORED BY BISHOP PARSONS; His Rebuke to Canterbury on Episcopal-Presbyterian Union Viewed as 'Discourteous' MOVEMENT IS REVIEWED New York Prelate Is Said to Favor Unity, but 'Wants It Only His Way' | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/engineering-courses-for-women-planned-nyu-to-begin-instruction-in.html | ENGINEERING COURSES FOR WOMEN PLANNED; N.Y.U. to Begin Instruction in White Plains on Feb. 23 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/krasnodar-victory-caps-caucasus-feat-storming-of-kuban-citadel-ends.html | KRASNODAR VICTORY CAPS CAUCASUS FEAT; Storming of Kuban Citadel Ends Three-Month Offensive | True | Special Cable to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/records-2-symphonies-first-and-seventh-of-sibelius-appear-in-new.html | RECORDS: 2 SYMPHONIES; First and Seventh of Sibelius Appear in New Albums -- Other Releases | True | By Howard Taubman | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/new-rationing-plan-to-ease-flow-of-goods-as-more-and-more-items-are.html | NEW RATIONING PLAN TO EASE FLOW OF GOODS; As More and More Items Are Added 'Points' System Enters Picture | True | By Charles E. Egan | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/tyranny-of-nazis-in-warsaw-shown-city-test-ground-for-hitlerite.html | TYRANNY OF NAZIS IN WARSAW SHOWN; City Test Ground for Hitlerite Plans of World Conquest, OWI Pamphlet Declares RESISTANCE IS DESCRIBED Guerrilla Bands Representing All Classes Strike at Foe's Trains and War Supplies | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/elizabeth-van-velsor-fiancee.html | Elizabeth Van Velsor Fiancee | True | Special to TH NEW YORK TL'UES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mollison-outwits-nazi-raider.html | Mollison Outwits Nazi Raider | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/verdis-ii-trovatore-repeated.html | Verdi's 'Il Trovatore' Repeated | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ruthk-irvlson-becoies-a-bride-married-to-lieut-stuart-a-spaulding.html | RUTH/k. IRVISON BECOIES A BRIDE; Married to Lieut. Stuart A. Spaulding, Naval Reserve, in Madison Avenue Church ESCORTED BY HER FATHER Mrs. William B. M. Traoy Jr. !s Matron of Honor and Lieut. E. S. Amazeen Best Man | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/atlantic-city-events.html | ATLANTIC CITY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/issue-up-to-ohio-governor.html | Issue Up to Ohio Governor | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/they-each-had-a-nose-for-news-post-biographies-of-famous.html | They Each Had a Nose for News; POST BIOGRAPHIES OF FAMOUS JOURNALISTS. Edited by John E. Drewry. 518 pp. Athens, Ga.: University of Georgia Press. $3. | True | By Murray Schumach | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/patrol-artillery-action-in-south.html | Patrol, Artillery Action in South | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/from-old-vienna-how-herr-karlweis-came-to-broadway-by-way-of.html | FROM OLD VIENNA; How Herr Karlweis Came to Broadway by Way of Portugal | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/buckeye-state-sensibilities-rasped-by-ades-remark.html | Buckeye State Sensibilities Rasped by Ade's Remark | True | HARRY B. LOGAN | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-literary-scene-in-ireland.html | The Literary Scene in Ireland | True | By Sean O'Faolaindoublin County, Erie | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/dorothy-van-deusen-married.html | Dorothy Van Deusen Married | True | Special to T im YOR TIES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/big-bombers-roll-from-ford-plant-production-at-willow-run-is.html | BIG BOMBERS ROLL FROM FORD PLANT; Production at Willow Run Is Reported to Be on Schedule as 'Frequently Revised' BUT STILL FAR FROM PEAK OWI Stresses Lack of Manpower and Tooling Problems as 'Main Factors' Slowing Output | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/3-men-lose-lives-in-gasmain-leak-only-one-survives-of-repair-crew.html | 3 MEN LOSE LIVES IN GAS-MAIN LEAK; Only One Survives of Repair Crew That Tackled Job in Brooklyn Manhole 2 FELLED IN RESCUE WORK One Man Is Overcome on His Third Trip Into Pit to Bring Out the Victims | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/boston-symphony-aided-by-chorus-sarah-lawrence-singers-join.html | BOSTON SYMPHONY AIDED BY CHORUS; Sarah Lawrence Singers Join Orchestra in Debussy Work at Carnegie Hall Program CORTEGE FUNEBRE HEARD Milhaud Composition Depicts Feeling at Fall of France -'Daphnis' Excerpts Given | True | By Olin Downes | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/collaboration-set-as-postwar-goal-netherlands-exile-government.html | COLLABORATION SET AS POST-WAR GOAL; Netherlands Exile Government Official Puts Want-Free World as Aim WOULD INCLUDE GERMANY But So That Never Again Could It Threaten Western Europe, Says Mr. Steenberghe | True | By Walter W. Ruchspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/leon-w-rosa.html | LEON W. ROSA | True | Special to TJa N | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/two-us-vessels-go-to-norwegians-first-allocation-of-liberty.html | TWO U.S. VESSELS GO TO NORWEGIANS; First Allocation of Liberty Freighters Is the Result of Months of Negotiations MORE TONNAGE IS NEEDED Additional Ships on Lend-Lease Terms Seen Vital to Replace Heavy Losses in War | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/fbi-holds-death-letter-writer.html | F.B.I. Holds Death Letter Writer | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/named-to-barnard-trustees.html | Named to Barnard Trustees | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/nyu-riflemen-on-top-931895.html | N.Y.U. Riflemen on Top 931-895 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mr-howard-and-the-hard-life.html | MR. HOWARD AND THE HARD LIFE | True | By Tom Howard | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/dies-gets-his-extension-with-jury-to-sift-charges-he-denies-that-he.html | DIES GETS HIS EXTENSION WITH 'JURY' TO SIFT CHARGES; He Denies That He Is Going to Concentrate On Fighting the Administration HE DISSENTS | True | By Sidney Shalett | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/killed-by-40pound-wrench.html | Killed by 40-Pound Wrench | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/two-allied-talks-cheered-in-russia-moscow-hails-assurances-by.html | TWO ALLIED TALKS CHEERED IN RUSSIA; Moscow Hails Assurances by Churchill and Roosevelt of 1943 Blows at Germany LONDON CITES PRESIDENT Nazis' Broadcasts Seek to Belittle Roosevelt's Report of United Nations' Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/gets-life-for-burning-family.html | Gets Life for Burning Family | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-little-lady-who-made-a-great-war.html | The Little Lady Who Made a Great War' | True | HAL BORLAND. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/treasury-calls-bonds-no-exchange-offered-to-holders-of-3-38s-of.html | TREASURY CALLS BONDS; No Exchange Offered to Holders of 3 3/8s of 1943-1947 | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/london-optimistic-over-french-unity-sources-see-conciliation-of.html | LONDON OPTIMISTIC OVER FRENCH UNITY; Sources See Conciliation, 'of Their Own Accord,' Between Giraud and de Gaulle NO IRRECONCILABLE ISSUES | True | By Tania Longwireless To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/news-from-algeria.html | NEWS FROM ALGERIA | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/753-supper-tuesday-1000-war-bond-for-each-diner-to-feature-gimbel.html | $753 SUPPER TUESDAY; $1,000 War Bond for Each Diner to Feature Gimbel Event | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bulgarian-general-slain-christo-loukoff-exminister-of-war-reported.html | BULGARIAN GENERAL SLAIN; Christo Loukoff, Ex-Minister of War, Reported Assassinated | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/stalin-names-2-generals-zhdanoff-and-khushcheff-of-politburo.html | STALIN NAMES 2 GENERALS; Zhdanoff and Khushcheff of Politburo Appointed | True | Special Cable to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hate-movements-viewed-as-peril-dr-willard-johnson-appeals-for.html | HATE MOVEMENTS VIEWED AS PERIL; Dr. Willard Johnson Appeals for Cooperation Among Racial and Religious Minorities SEES BIGOTRY AS DISEASE It Is Important to Democracy That Youth Be Immunized Against Prejudice, He Says | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/value-of-guadalcanal-to-be-proved-it-might-be-used-in-series-of.html | VALUE OF GUADALCANAL TO BE PROVED; It Might Be Used in Series of Attacks On Other Bases | True | By Charles Hurd | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/church-dinner-to-be-tuesday.html | Church Dinner to Be Tuesday | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hungarian.html | Hungarian | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/navy-reports-52-casualties.html | Navy Reports 52 Casualties | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/tribute-to-barney-ross-slated-at-boxing-writers-gathering-award-of.html | Tribute to Barney Ross Slated At Boxing Writers' Gathering. Award of Neil Memorial Trophy to Former Ring Champion, in Absentia, Will Mark Dinner at Ruppert's Wednesday | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/coast-bund-leader-gets-5year-term-hein-draft-dodger-says-he-was.html | COAST BUND LEADER GETS 5-YEAR TERM; Hein, Draft Dodger, Says He Was Almost 'American Hero' | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/italians-tell-of-allied-bombings.html | Italians Tell of Allied Bombings | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/plants-for-a-dry-sunny-spot.html | PLANTS FOR A DRY, SUNNY SPOT | True | By Nancy Ruzicka Smith | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/car-registration-70-of-1942-rate-splain-tells-14state-group-that.html | CAR REGISTRATION 70% OF 1942 RATE; Splain Tells 14-State Group That Additional Tags Had to Be Ordered in Rush SALES FEB. 1 SET RECORD Maryland Official Suggests Setting Up 'Listening Post' to Check on Congress | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/starting-tomatoes.html | Starting Tomatoes | True | RUTH WAKELINO, | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-alexandre-bride-i51-cital-wears-ivory-satin-gown-at-her.html | MISS ALEXANDRE BRIDE I51 CITAL; Wears Ivory Satin Gown at Her Wedding to Lt, Michael Zara of Marine Corps Reserve NUPTIALS HELD IN HOME Patricia A!exandre, Sister, and Mai Zara Attendants -- F. A. Zara Son's Best Man | True | Special to Tr lqw YORK TrtS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/old-story-new-chapter.html | OLD STORY -- NEW CHAPTER" | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-constant-vigil-at-the-white-house-picked-men-of-the-army-stand.html | The Constant Vigil At the White House; Picked men of the Army stand guard day and night around the mansion of the Commander in Chief. The Vigil at the White House | True | By W.h. Lawrencewashington. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/aides-silent-on-trip.html | Aides Silent on Trip | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/house-committee-votes-for-repeal-of-25000-limit-ways-and-means.html | HOUSE COMMITTEE VOTES FOR REPEAL OF $25,000 LIMIT; Ways and Means Majority Backs Move to Set Aside President's Salary Order FIVE DEMOCRATS IN GROUP Some of Other Ten Reported to Favor Proposal but Oppose Link With Debt Increase COMMITTEE VOTES $25,000 REPEALER | True | By C.p. Trussellspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/luftwaffe-must-fight-it-out-soon-now-being-held-in-reserve-hitlers.html | LUFTWAFFE MUST FIGHT IT OUT SOON; Now Being Held in Reserve, Hitler's Air Force Will Be Forced to Sacrifice HEAVY SUMMER BOMBING | True | By Raymond Daniellwireless To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/awvs-hospital-to-gain.html | A.W.V.S., HOSPITAL TO GAIN | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/marian-h-phelan-to-be-married.html | Marian h Phelan to Be Married | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/robert-e-kelly-honored.html | Robert E. Kelly Honored | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/women-workers-of-the-russian-miracle-mobilized-for-war-like-the-men.html | Women Workers of the Russian Miracle; Mobilized for war like the men, the women of Soviet Russia share in the triumph of the army and in the great achievements of the home front. Women Workers of Russia | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/pharmacists-mate-22-operates-on-an-appendix-in-a-submarine.html | Pharmacists' Mate, 22, Operates On an Appendix in a Submarine | True | By Robert Trumbullby Telephone To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/withdraw-e-pennant-army-navy-act-against-mueller-brass-for-sitdown.html | WITHDRAW E PENNANT; Army, Navy Act Against Mueller Brass for Sit-Down Strikes | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/plane-traffic-up-140-panamerican-atlantic-division-lists-big.html | PLANE TRAFFIC UP 140%; Pan-American Atlantic Division Lists Big Increase in Year | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/indian-business-men-seek-gandhi-release-federation-of-chambers-of.html | INDIAN BUSINESS MEN SEEK GANDHI RELEASE; Federation of Chambers of Commerce Worried by Fast | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/dispersing-singers-in-choirs.html | Dispersing Singers in Choirs | True | JOHN M. KUYPERS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/no-tax-on-uniforms-grant-bureau-rules-allowances-to-officers-are-no.html | NO TAX ON UNIFORMS' GRANT; Bureau Rules Allowances to Officers Are Not Compensation | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/pomeranz-stein.html | Pomeranz -- Stein | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/hostesses-to-2000-service-men-a-day.html | HOSTESSES TO 2,000 SERVICE MEN A DAY | True | By Lucy Greenbaum | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mountain-valley-tales-and-essays-by-donald-hough-the-horsehater.html | Mountain Valley; Tales and Essays by Donald Hough the Horse-Hater SNOW ABOVE TOWN. By Donald Hough. 282 pp. New York: W.W. Norton & Co. $2.75. | True | By William Dubois | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/52-americans-saved-in-scotland-after-torpedoing-crew-saves-british.html | 52 AMERICANS SAVED; In Scotland After Torpedoing -- Crew Saves British Ship | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/radio-row-one-thing-and-another-groucho-on-the-horizon-exit.html | RADIO ROW: ONE THING AND ANOTHER; Groucho on the Horizon -Exit Beatrice Kay -Other Items | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/stocking-sale-lures-10000-bond-buyers-hosiery-goes-quickly-but-us.html | STOCKING SALE LURES 10,000 BOND BUYERS; Hosiery Goes Quickly, but U.S. Item Draws Too, $39,800 Worth | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/japanese-draft-chinese-youths.html | Japanese Draft Chinese Youths | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bids-unions-incorporate-bill-in-michigan-legislature-limits-fees.html | BIDS UNIONS INCORPORATE; Bill in Michigan Legislature Limits Fees and Dues | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/private-petros-is-well-roosevelt-in-letter-to-mother-tells-of.html | PRIVATE PETROS IS WELL; Roosevelt, in Letter to Mother, Tells of Seeing Him in Africa | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/honors-scarsdale-flier-navy-decorates-lieut-liffner-for-hitting.html | HONORS SCARSDALE FLIER; Navy Decorates Lieut. Liffner for Hitting Cruiser at Midway | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/british-honor-chennault-envoy-in-china-presents-cbe-insignia-to-us.html | BRITISH HONOR CHENNAULT; Envoy in China Presents C.B.E. Insignia to U.S. General | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/textile-wage-group-named.html | Textile Wage Group Named | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/letter-carriers-plan-fete.html | Letter Carriers Plan Fete | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/melodrama-about-the-war.html | MELODRAMA ABOUT THE WAR | True | By Lewis Nichols | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/two-in-pond-saved-by-a-human-chain-8-soldiers-form-link-to-rescue.html | TWO IN POND SAVED BY A HUMAN CHAIN; 8 Soldiers Form Link to Rescue Comrade and Boy of 10 at Eastport, L.I. SERGEANT GIVES FIRST AID Ice Breaks Under Youngster -- His Sister, 7, Attempts to Go Out for Him | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/markey-montgomery-meet-in-solomons-many-photos-of-deanna-durbin.html | MARKEY, MONTGOMERY MEET IN SOLOMONS; Many Photos of Deanna Durbin Found on Japanese Prisoners | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/army-vanquishes-princeton-in-track-meet-but-bows-to-harvard-in.html | Army Vanquishes Princeton in Track Meet, But Bows to Harvard in League Hockey, 6-1; ARMY TRACK TEAM DOWNS PRINCETON | True | By William D. Richardsonspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/gay-perennials-of-43-the-varieties-recently-introduced-include-some.html | GAY PERENNIALS OF '43; The Varieties Recently Introduced Include Some of Great Interest | True | By Martha Pratt Haislip | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/visitor-from-shangrila.html | VISITOR FROM SHANGRI-LA | True | By Theodore Strauss | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/114-polytech-freshmen-class-is-largest-to-enter-the-institute-in.html | 114 POLYTECH FRESHMEN; Class Is Largest to Enter the Institute in February | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-anne-6alpin-arrieb-to-ensi6n-becomes-bride-of-s-sheldon-judson.html | MISS ANNE 6ALPIN' ARRIEB TO ENSI6N; Becomes Bride of S. Sheldon Judson Jr. in the Huguenot Church, 'Pelham Manor | True | Specla! to TH' N YO TZrSS. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/postwar-planning-favored-by-public-nam-poll-shows-92-want-steps.html | POST-WAR PLANNING FAVORED BY PUBLIC; N.A.M. Poll Shows 92% Want Steps Taken Now -- Split on Keeping Price Control | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/german-traitors-active-kill-many-members-of-new-nazi-police-force.html | GERMAN 'TRAITORS' ACTIVE; Kill Many Members of New Nazi Police Force, Sweden Hears | True | Wireless to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-whitney-collection.html | The Whitney Collection | True | By Edward Alden Jewell | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/aem-kega-a-bi-i-she-is-married-in-brooklyn-toi-james-j-gallagher-i.html | A..E.M. KEGA. A B.I. I; She Is Married in Brooklyn toI James J. Gallagher I | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/canisius-drops-football.html | Canisius Drops Football | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/chatterton-acker.html | Chatterton -- Acker | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/niagara-victor-in-overtime.html | Niagara Victor in Overtime | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/us-won-airfield-race-construction-in-new-hebrides-a-factor-in.html | U.S. WON AIRFIELD RACE; Construction in New Hebrides a Factor in Guadalcanal Victory | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/private-webb-retaken-reno-police-return-new-yorker-to-army-for.html | PRIVATE WEBB RETAKEN; Reno Police Return New Yorker to Army for Court-Martial | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/behind-the-african-front.html | BEHIND THE AFRICAN FRONT | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/paladino-connell-.html | Paladino -- Connell ' | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/off-the-hollywood-wire.html | OFF THE HOLLYWOOD WIRE | True | By Fred Stanleyhollywood. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/suhlrocap.html | SuhlRocap | True | Special to THIn lqE YOK TnEs. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mrs-luce-explains-postwar-air-policy-tells-elks-united-nations-must.html | MRS. LUCE EXPLAINS POST-WAR AIR POLICY; Tells Elks United Nations Must Give Each All It Can Use | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/dr-orlo-price-dies-minister-z5-years-exsecretary-of-state-council.html | DR. ORLO PRICE DIES; MINISTER z5 YEARS; Ex-Secretary of State Council of Churches Headed Group in Rochester 2 Decades WROTE RELIGIOUS BOOKS Former Official of Michigan FederationStricken While Lecturing in Florida | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/abroad.html | ABROAD | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/laurels-in-skiing-at-carnival-kept-by-new-hampshire-wildcats-beat.html | LAURELS IN SKIING AT CARNIVAL KEPT BY NEW HAMPSHIRE; Wildcats Beat Dartmouth, the Host Team, by Margin of 5 Points, 567.5 to 562.5 VICTORS GAIN I.S.U. TITLE Green Quintet Stops Cornell by 47-39 for Fifth League Triumph -- Olsen Is Star LAURELS IN SKIING TO NEW HAMPSHIRE | True | By Robert F. Kelleyspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/points-rationing-worries-food-men-retailers-convinced-system-will.html | POINTS RATIONING WORRIES FOOD MEN; Retailers Convinced System Will Require Extra Help and Add to Costs CLERICAL WORK DOUBLED Marking of Cans, Collecting Coupons and Checking by Cashiers Are Cited | True | By George A. Mooney | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/an-interview-with-mr-ben-ames-williams-ben-ames-williams.html | An Interview With Mr. Ben Ames Williams; Ben Ames Williams | True | By Robert van Gelder | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/japanese-rear-guard-caught-in-new-guinea-allies-kill-32-protecting.html | JAPANESE REAR GUARD CAUGHT IN NEW GUINEA; Allies Kill 32 Protecting Foe in Flight Toward Salamaua | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/fitted-to-shoot-foes-draft-registrant-19-lists-jobs-he-can-do-best.html | FITTED TO SHOOT FOES; Draft Registrant, 19, Lists Jobs He Can Do Best in War | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/red-tape-in-draft-is-cut-in-the-city-dewey-and-hershey-work-out-new.html | RED TAPE IN DRAFT IS CUT IN THE CITY; Dewey and Hershey Work Out New Procedure on Handling Induction Appeals AID TO HOSPITALS STUDIED Conscientious Objectors May Be Used -- Problem of Farm Workers Considered | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/round-about-the-gardn.html | ROUND ABOUT THE GARDN | True | By F.f. Rockwell | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/more-cottonseed-crushed-increases-in-products-for-6-months-also.html | MORE COTTONSEED CRUSHED; Increases in Products for 6 Months Also Reported | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/envoy-in-chile-to-join-giraud.html | Envoy in Chile to Join Giraud | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/miss-christopher-lqayy-ans-bride-montclair-girl-is-married-to.html | MISS CHRISTOPHER lqAYY AN'S BRIDE; Montclair Girl Is Married to Lieutenant H. A. Schmitz in St. Bartholomew's | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/roosevelt-confers-with-military-chiefs-meets-with-admirals-leahy.html | ROOSEVELT CONFERS WITH MILITARY CHIEFS; Meets With Admirals Leahy and King and General Marshall | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/walter-h-belcher.html | WALTER H. BELCHER | True | Stpecfal to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mr-angells-first-principles-of-postwar-planning-his-new-book-is-a.html | Mr. Angell's First Principles of Post-War Planning. His New Book Is a Handbook for Everybody Who Is Interested in Peace LET THE PEOPLE KNOW. By Norman Angell, 245 pp. New York: The Viking Press. $2.50. | True | By James B. Reston | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/maple-leafs-trip-black-hawks-32-defenseman-copps-2-goals-help.html | MAPLE LEAFS TRIP BLACK HAWKS, 3-2; Defenseman Copp's 2 Goals Help Toronto Six Bolster Grip on Third Place CANADIENS TOP RED WINGS Lach, With 2 Counters, Leads Montreal to a 5-2 Triumph Over Detroit Skaters | | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/rangers-oppose-toronto-tonight-blueshirts-hold-bright-view-for.html | RANGERS OPPOSE TORONTO TONIGHT; Blueshirts Hold Bright View for Garden Battle Against Handicapped Leafs | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/men-in-new-guinea-saved-by-plasma-blood-serum-carried-in-cans-for.html | MEN IN NEW GUINEA SAVED BY PLASMA; Blood Serum Carried in Cans for Use in First-Aid Stations in Battle for Buna ONE MAN HAD 8 INJECTIONS He and Many Others Owe Lives to Collections Made by Red Cross in the U.S. | True | By F. Tillman Durdinwireless To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/benken-wiesener.html | Benken -- Wiesener | True | Special toTm lvr Yo?K Thugs. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/patricia-g-kunzman-engaged.html | Patricia G. Kunzman Engaged | True | lpecil to T YO T[ES. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/aviation-mathematics-by-af-buchan-r-borthwick-and-william-r-wadden.html | AVIATION MATHEMATICS. By A.F. Buchan, R. Borthwick and William R. Wadden. 132 pp. Boston: Houghton Mifflin Company. $1.25.; ELEMENTARY MATHEMATICS. By Hyman Levy, (Nelson's Aeroscience Manuals.) 216 pp. New York: The Ronald Press Company. $1.50. Technical Books | True | JAMES J. STOKER JR. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/international-talk-on-manpower-held-discussion-held-under-auspices.html | INTERNATIONAL TALK ON MANPOWER HELD; Discussion Held Under Auspices of League Labor Office | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/jones-katzenstein.html | Jones -- Katzenstein | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/transport-is-launched-wife-of-justice-douglas-is-the-sponsor-for.html | TRANSPORT IS LAUNCHED; Wife of Justice Douglas Is the Sponsor for Navy Vessel | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/costa-rica-to-be-quinine-center.html | Costa Rica to Be Quinine Center | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wins-airtraining-banner-camp-bell-at-niagara-falls-is-first-school.html | WINS AIR-TRAINING BANNER; Camp Bell at Niagara Falls Is First School So Honored | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/clash-of-us-aides-perplexes-brazil-confusion-caused-by-friction-of.html | CLASH OF U.S. AIDES PERPLEXES BRAZIL; Confusion Caused by Friction of Materials Boards Acting Without Coordination OFFICIALS QUIT IN PIQUE Rapid Expansion of Unwieldy Staffs Said to Complicate Growing War Problem | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/closter-poloists-set-pace.html | Closter Poloists Set Pace | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/amherst-on-top-2827-drive-at-the-close-overtakes-wesleyans-quintet.html | AMHERST ON TOP, 28-27; Drive at the Close Overtakes Wesleyan's Quintet | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/office-jobs-went-mostly-to-women-they-took-70-of-posts-left-by.html | OFFICE JOBS WENT MOSTLY TO WOMEN; They Took 70% of Posts Left by Draftees in 1942 -- Few Men Over 45 Hired | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | By Isaac Anderson | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/eugene-i-shth.html | EUGENE I(. SHTH | True | Special to THE NEW YORK TLMEg. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/lady-listerkaye-friend-of-royalt-former-natiaa-yznaga-ofthisl-l.html | LADY LISTER-KAYE FRIEND OF ROYALT; Former Natiaa Yznaga of'Thisl I City Did Relief Work With Gueen Mary in World War DIES IN HOTEL SUITE HERE Was Intimate of Alexandra-! The Widow of Groom-in' Waiting to Edward VII | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/machinery-first-approach-to-peace-advised-before-details.html | Machinery First; Approach to Peace Advised Before Details | True | CLARENCE K. STREIT | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/de-gaulle-and-giraud-we-are-urged-not-to-take-sides-but-to-support.html | De Gaulle and Giraud; We Are Urged Not to Take Sides But to Support Both | True | MAURICE LEON | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/denies-flight-of-antonescu.html | Denies Flight of Antonescu | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/soap-factory-something-about-the-hummerts-frank-and-anne-and.html | SOAP FACTORY; Something About the Hummerts, Frank And Anne, and 6,000,000 Words a Year | True | By Jack Gould | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/inquiry-demanded-on-newsprint-cut-house-group-wants-to-know-if.html | INQUIRY DEMANDED ON NEWSPRINT CUT; House Group Wants to Know if Program Would Curtail Dissemination of News NEW CURB SET FOR APRIL Congressmen's Action Results From Announcement of Another 10% Reduction | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ri-track-closing-to-be-aired.html | R.I. Track Closing to Be Aired | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/eisenhower-preparing-to-rout-axis-in-tunisia-rommelvon-arnim-forces.html | EISENHOWER PREPARING TO ROUT AXIS IN TUNISIA; Rommel-von Arnim Forces in Strong Positions, but Supply Line Is Weak | True | By Drew Middletonspecial Cable To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mothers-take-war-jobs-buffalo-survey-shows-4467-have-6678-children.html | MOTHERS TAKE WAR JOBS; Buffalo Survey Shows 4,467 Have 6,678 Children Under 15 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/german-aides-put-on-french-papers-agents-are-in-every-printing.html | GERMAN AIDES PUT ON FRENCH PAPERS; Agents Are in Every Printing Plant and Editorial Room -- Appeals Are Futile TAXES PAYABLE IN METAL New 'Currency' Devised to Meet Reich's Needs, Unfilled by Pleas for Donations | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/to-talk-on-world-unity.html | To Talk on World Unity | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bury-me-not-by-william-francis-252-pp-new-york-william-morrow-co-2.html | BURY ME NOT. By William Francis. 252 pp. New York: William Morrow & Co. $2. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bridges-adheres-to-pledges-will-keep-on-speeding-war-work-he-says.html | BRIDGES ADHERES TO PLEDGES; Will Keep on Speeding War Work, He Says -Critics See His Hold Waning | True | By Lawrence E. Davies | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/its-all-manpower-jobs-are-jobs-says-director-mcnutt-whether-women.html | IT'S ALL 'MANPOWER'; Jobs Are Jobs, Says Director McNutt, Whether Women Hold Them or Men | True | By Kathleen McLaughlinwashington. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/registrants-18-to-64-get-one-day-of-grace.html | Registrants 18 to 64 Get One Day of Grace | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/bituminouscoal-industry-plans-30000000ton-rise-in-output-source-of.html | Bituminous-Coal Industry Plans 30,000,000-Ton Rise in Output; Source of Power for Railroads, Utilities and Steel Production, It Faces Problems of Manpower and Transportation BITUMINOUS COAL TO RAISE OUTPUT | True | By Thomas P. Swiftspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/emerson-school-awvs-infirmary-and-bundles-for-america-beneficiaries.html | Emerson School, A.W.V.S., Infirmary and Bundles for America Beneficiaries | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/to-address-mission-group.html | To Address Mission Group | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/vacation-from-bohemia-time-enough-later-by-kylie-tennant-305-pp-new.html | Vacation From Bohemia; TIME ENOUGH LATER. By Kylie Tennant. 305 pp. New York: The Macmillan Company. $2.50. | True | CHARLOTTE DEAN. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/yales-six-halts-princeton-by-42-scores-three-goals-to-none-by.html | YALE'S SIX HALTS PRINCETON BY 4-2; Scores Three Goals to None by Losers in First Period of Pentagonal League Game YALE'S SIX HALTS PRINCETON BY 4-2 | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/erwin-g-may-dead-treasury-attach-with-department-15-yearsa-served.html | ERWIN G. MAY DEAD; TReASUrY ATTACH; With Department '15 YearsA Served in Berlin, Italy, Sweden | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/service-held-at-cairo-americans-and-british-pay-honor-to-crockett.html | SERVICE HELD AT CAIRO; Americans and British Pay Honor to Crockett of Associated Press | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/third-officer-trye-of-wrens-is-engaged-english-girl-fiancee-of.html | THIRD OFFICER TRYE OF WRENS IS ENGAGED; ' English Girl Fiancee of Captain John Atkinson, Royal Marines | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/5231041-earned-by-finance-corp-household-companys-profit-for-last.html | $5,231,041 EARNED BY FINANCE CORP.; Household Company's Profit for Last Year Compared With $5,362,942 in 1941 EQUAL TO $5.99 A SHARE Results of Operations Given by Other Concerns With Comparative Data | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/queens-quintet-wins-6131.html | Queens Quintet Wins, 61-31 | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/news-as-nazis-read-it-german-paper-found-in-africa-tells-of-success.html | NEWS AS NAZIS READ IT; German Paper Found in Africa Tells of Success in Russia | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/rev-j-j-margolin-a-founder-of-a-bronx-synagogue-editor-of-hebrew.html | REV. J. J. MARGOLIN; A Founder of a Bronx Synagogue --Editor of Hebrew Magazines | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/valentine-fete-planned.html | VALENTINE FETE PLANNED | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/pietro-yon-to-direct-own-work.html | Pietro Yon to Direct Own Work | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/statements-by-mcnutt-and-hershey-on-manpower-needs.html | Statements by McNutt and Hershey on Manpower Needs | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/warns-on-faking-of-home-canning-federal-aide-says-shift-from-tin-to.html | WARNS ON 'FAKING' OF HOME CANNING; Federal Aide Says Shift From Tin to Glass Is Dangerous | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/fantail-gazette.html | Fantail Gazette | True | By Foster Hailey | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/leon-l-gouaux.html | LEON L. GOUAUX | True | Special to T NEW OR: TIE. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/shavetail-tells-all-he-describes-with-an-eye-on-the-sergeant-his.html | Shavetail Tells All; He describes, with an eye on the sergeant, his painful transformation from worm to butterfly. Shavetail Tells all | True | By Second Lieutenant George Bristolcamp Rucker, Ala. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/on-the-rationing-front.html | ON THE RATIONING FRONT | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/russian.html | Russian | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/secs-utility-acts-riddle-in-industry-cases-of-pugnacious-north.html | SEC'S UTILITY ACTS, RIDDLE IN INDUSTRY; Cases of Pugnacious North American Co. and Cooperative Federal Water & Gas SEC'S UTILITY ACTS, RIDDLE IN INDUSTRY | True | By Walter W. Ruchspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/boston-dog-show-opens-next-sunday-mrs-dodge-will-judge-best-in-show.html | BOSTON DOG SHOW OPENS NEXT SUNDAY; Mrs. Dodge Will Judge Best in Show at Eastern Club's Two-Day Exhibition DETROIT EVENT ON FEB. 27 All Prize Money to Go to War Fund -- Providence Schedules Annual Affair for March 7 | True | By Henry R. Ilsley | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/service-flag-for-564-is-dedicated-by-club-new-york-ac-pays-tribute.html | SERVICE FLAG FOR 564 IS DEDICATED BY CLUB; New York A.C. Pays Tribute to 3 Dead, 1 Missing in Action | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/tapscott-on-railway-board.html | Tapscott on Railway Board | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/benefits-at-palm-beach.html | BENEFITS AT PALM BEACH | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/wheat-depressed-by-selling-orders-losses-of-14-to-78c-a-bushel.html | WHEAT DEPRESSED BY SELLING ORDERS; Losses of 1/4 to 7/8c a Bushel Recorded in Chicago and Other Western Markets OTHER GRAINS MAKE GAINS Professional Operators Buy Corn -- Oats, Rye Up in Face of Possible Imports | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/air-forces-to-conduct-sergeant-york-school.html | Air Forces to Conduct 'Sergeant York School' | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/canada-forecasts-5-billion-budget-ten-months-of-closing-fiscal-year.html | CANADA FORECASTS 5 BILLION BUDGET; Ten Months of Closing Fiscal Year Show 100% Increase in War Expenditures DAILY COST IS $6,000,000 Ilsley Asks 'Extras' to Pay Bills, Introduces 'Mutual Aid' Measure for Allies | True | By P.j. Philipspecial To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/war-art-by-times-man-corp-rl-carothers-gives-plane-painting-to-maj.html | WAR ART BY TIMES MAN; Corp. R.L. Carothers Gives Plane Painting to Maj. Gen. Royce | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-multschers-the-waltz-is-over-by-hester-pine-371-pp-new-york.html | The Multschers; THE WALTZ IS OVER. By Hester Pine. 371 pp. New York: Farrar & Rinehart. $2.50. | True | MARIANNE HAUSER. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-china-war-when-the-typhoon-blows-by-elizabeth-forman-lewis.html | The China War; WHEN THE TYPHOON BLOWS. By Elizabeth Forman Lewis. Illustrated by Kurt Wiese. 273 pp. Philadelphia: The John C. Winston Company. $2. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/heating-concern-formed.html | Heating Concern Formed | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/lavrence-gotfredson.html | LAVRENCE GOTFREDSON | True | Special to T 'Nlew YORK T,S. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/in-the-snow-country-numerous-visitors-to-quebec-go-skiing-and.html | IN THE SNOW COUNTRY; Numerous Visitors to Quebec Go Skiing And Curling as Outdoor Diversions | True | G.R. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/peru-approves-rubber-accord.html | Peru Approves Rubber Accord | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/kentucky-farm-help-to-aid-east.html | Kentucky Farm Help to Aid East | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/mrs-victor-du-pont-widow-of-powder-maker-dies-in-wilmington-del-at.html | MRS. VICTOR DU PONT ]; Widow of Powder Maker Dies in Wilmington, Del. at 89 I | True | peial to TH lqEV YORK TtES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/united-states.html | United States | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/churches-council-lists-peace-aims-geneva-office-of-world-body.html | CHURCHES' COUNCIL LISTS PEACE AIMS; Geneva Office of World Body Issues Memorandum on Role at End of War BROTHERHOOD TO BE GOAL ' Charter' on International Relations Causes Division on Means to Achieve Ends By Telephone to THE NEW YORK TIMES. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/finns-accused-as-to-prisoners.html | Finns Accused as to Prisoners | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/senators-question-tugwell-in-san-juan-governor-of-puerto-rico-to.html | SENATORS QUESTION TUGWELL IN SAN JUAN; Governor of Puerto Rico to Prepare Report on Island | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/music-and-the-colleges-some-suggestions-for-employment-of-music.html | MUSIC AND THE COLLEGES; Some Suggestions for Employment of Music Teachers in Wartime | True | By Benjamin Grosbayne | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/choppedmeat-dishes.html | Chopped-Meat Dishes | True | By Jane Holt | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/red-army-victory-built-on-soldiers-courage-continued-soviet-gains.html | RED ARMY VICTORY BUILT ON SOLDIERS' COURAGE; Continued Soviet Gains Also Depend Upon Staying Power of Men in Ranks | True | By Ralph Parkerwireless To the New York Times. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/cold-due-to-turn-slush-into-ice-temperatures-of-25-to-30-are.html | COLD DUE TO TURN SLUSH INTO ICE; Temperatures of 25 to 30 Are Expected to Follow Day of Snow and Rain | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/ruth-eleanor-tarr-becomes-affianced-she-will-be-wed-to-ensign-f-w.html | RUTH ELEANOR TARR BECOMES AFFIANCED; She Will Be Wed to Ensign F. W. Mowatt Jr., U. S. N. R. | True | Special to THE IEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/justice-mcook-retires-will-be-sworn-in-as-colonel-in-army-at.html | JUSTICE M'COOK RETIRES; Will Be Sworn in as Colonel in Army at Washington Today | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/pharaohs-tomb-spell-of-egypt-by-victoria-wolf-310-pp-new-york-lb.html | Pharaoh's Tomb; SPELL OF EGYPT. By Victoria Wolf. 310 pp. New York: L.B. Fischer. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/tended-leipzig-university.html | .tended Leipzig University | True | Special to T NEW YORE TIIEa. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/the-home-front.html | The Home Front | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/in-the-travel-field-river-boats-in-the-mark-twain-tradition-trek-to.html | IN THE TRAVEL FIELD; River Boats in the Mark Twain Tradition -- Trek to Florida Continues | True | By Diana Rice | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/farmers-demand-labor-relief-now-state-federation-head-says-many.html | FARMERS DEMAND LABOR RELIEF NOW; State Federation Head Says Many Will Not Plant Crops Unless Help Is Assured FOOD 'BUNGLING' CHARGED C.C. Du Mond Declares Vital Role of Agriculture in War Has Not Been Recognized | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/davies-asks-curb-on-bandit-nations-calls-for-a-peace-organized-by.html | DAVIES ASKS CURB ON BANDIT NATIONS; Calls for a Peace Organized by China, Russia, Britain and United States PRAISES SOVIET'S RECORD It Has Lived Up to Its Pledged Word He Says on Victory Program of the Opera | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/glads-plus-seeds.html | Glads Plus Seeds | True | Mrs. C. L. EDHOLIPI, | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/son-of-dr-poling-missing-in-africa-rev-charles-v-poling-of.html | SON OF DR. POLING MISSING IN AFRICA; Rev. Charles V. Poling of Schenectady Was Chaplain in Army | True | Special to THE NEW YORK TIMES. | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/siren-in-the-night-by-leslie-ford-241-pp-new-york-charles-scribners.html | SIREN IN THE NIGHT. By Leslie Ford. 241 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 574435 |
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/sidelights.html | SIDELIGHTS | True | | C1B 574435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-14 | 1943-02-14 | https://www.nytimes.com/1943/02/14/archives/postwar-priority-offered-on-orders-3-packaging-machinery-firms.html | POST-WAR PRIORITY OFFERED ON ORDERS; 3 Packaging Machinery Firms Adopt Method to Alleviate Scramble for Equipment NO PRICES ARE QUOTED Producers See Plan as Means of Learning What Customers Are Planning Now | True | By William J. Enright | C1B 574435 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/miss-tijckermin-1-to-become-bridef-debrante-of-1940-tgngaged-to-it.html | MISS TIJCKERMIN. '1 TO BECOME BRIDEf, Deb[rante of 1940 tgngaged to It. Comdr. Draper Kauffman, Son of Rear Admiral STUDIED AT BRYN MAWR Attended George Washington University -- Fiance Served Also in British Navy | True | Special to THI sw ZOIK TLMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/capron-walden.html | Capron -- Walden | True | Special to TH NW YORK TLES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/mercury-falls-to-1-below-zero-oil-held-adequate-for-cold-wave.html | Mercury Falls to 1 Below Zero; Oil Held Adequate for Cold Wave; MERCURY TUMBLES TO 1 BELOW HERE | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/princeton-vacation-off-commencement-shifted-also-to-provide-for.html | PRINCETON VACATION OFF; Commencement Shifted Also to Provide for Service Men | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/hitler-and-the-generals.html | HITLER AND THE GENERALS | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/10000000-small-plants-order.html | $10,000,000 Small Plants Order | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/uboat-lair-raided-british-bombers-loose-1000-tons-of-missiles-on.html | U-BOAT LAIR RAIDED; British Bombers Loose 1,000 Tons of Missiles on French Port WEST GERMANY A TARGET Allied Day Offensive Follows Multiple Attack -- Italy and Reich Hit in New Blows U-BOAT LAIR RAIDED TWICE IN A NIGHT | True | By James MacDonaldspecial To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/the-dance.html | The Dance | True | By John Martin | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/harry-a-tillotson-business-manager-of-athletic-association-for-23.html | HARRY A. TILLOTSON; Business Manager of,, Athletic Association for 23 Years | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/boy-dies-in-refrigerator-crawls-into-it-while-mother-is-away-from.html | BOY DIES IN REFRIGERATOR; Crawls Into It While Mother Is Away From Brooklyn Home | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/waafs-leave-balloon-posts.html | Waafs Leave Balloon Posts | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/morinigo-election-in-paraguay-ended-president-only-candidate-sure.html | MORINIGO ELECTION IN PARAGUAY ENDED; President, Only Candidate, Sure of Return Under Voting Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/saber-title-to-stanton-he-gains-eastern-intermediate-honors-at.html | SABER TITLE TO STANTON; He Gains Eastern Intermediate Honors at Salle Santelli | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/block-canvass-to-aid-red-cross-fund-drive-25000-volunteers-to-carry.html | BLOCK CANVASS TO AID RED CROSS FUND DRIVE; 25,000 Volunteers to Carry the Appeal in Manhattan | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/ski-jumping-postponed.html | Ski Jumping Postponed | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/beatrice-d-williams-a-bride.html | Beatrice D. Williams a Bride | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/women-found-able-in-idustrial-jobs-labor-department-official-says.html | WOMEN FOUND ABLE IN IDUSTRIAL JOBS; Labor Department Official Says That Male Opposition to Them Is Collapsing GAINING EQUALITY IN PAY Shaping of Post-War Pattern of Occupations Is Urged Now to Forestall Want | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/3-more-shipyards-20-plants-win-m-kearny-baltimore-and-chester.html | 3 MORE SHIPYARDS, 20 PLANTS WIN 'M'; Kearny, Baltimore and Chester Builders Are Commended by Maritime Commission PARTS MAKERS NAMED Several Suppliers in This Area Are Among Those Recognized for Production Merit | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/american-planes-raid-naples-again-crotone-in-italy-also-a-target-as.html | AMERICAN PLANES RAID NAPLES AGAIN; Crotone, in Italy, Also a Target, as Are Tunis and Bizerte -- 6 Transports Downed AMERICAN PLANES RAID NAPLES AGAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/city-tax-rise-seen-as-income-shrinks-unless-state-acts-mcgoldrick.html | CITY TAX RISE SEEN AS INCOME SHRINKS, UNLESS STATE ACTS; McGoldrick Predicts General Fund Will Get $32,000,000 Less in Next Fiscal Year HOPE LIES IN ALBANY BILLS They Would Expand Taxing Power and Ease Burdens, Keeping Realty Levy Down CITY REVENUE DROP OF $32,000,000 SEEN | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/british.html | British | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/boys-wear-sales-near-boom-level-stores-report-current-volume-30-to.html | BOYS' WEAR SALES NEAR BOOM LEVEL; Stores Report Current Volume 30 to 40% Above Year Ago With Further Gain Due ADDED OUTLETS CREDITED Greater Buying Power, Fears of Rationing Also Seen Factors in Trend | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/spellman-says-mass-invited-to-officiate-at-rite-in-madrid-cathedral.html | SPELLMAN SAYS MASS; Invited to Officiate at Rite in Madrid Cathedral | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/5-army-fliers-saved-16-days-after-crash-rescue-expected-of-3-others.html | 5 ARMY FLIERS SAVED 16 DAYS AFTER CRASH; Rescue Expected of 3 Others of 8 Marooned in Idaho | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/lisa-s-polhemijs-en6a6ed-to-wed-troth-of-chapin-school-alumna-to.html | LISA S. POLHEMIJS EN6A6ED TO WED; Troth of Chapin School Alumna to Fordyce B. St. John Jr. Announced by Parents | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/texas-league-may-disband.html | Texas League May Disband | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/henry-coster-emmet-former-australian-ranch-operator-wasalumnus-of.html | HENRY COSTER EMMET; Former Australian Ranch Operator WasAlumnus of. Harvard | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/guadalcanal-made-clear.html | GUADALCANAL MADE CLEAR | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/officers-tell-of-unity.html | Officers Tell of Unity | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/lendlease-delay-in-china-explained-j-franklin-rays-report-lists.html | LEND-LEASE DELAY IN CHINA EXPLAINED; J. Franklin Ray's Report Lists Transport Plane Scarcity and Diversion to Egypt | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/1943-plane-output-to-cost-12-billions-american-aircraft-industry.html | 1943 PLANE OUTPUT TO COST 12 BILLIONS; American Aircraft Industry Did $5,000,000,000 of Business in 1942 BACKLOG IS 22 BILLION Aeronautical Chamber of Commerce Finds 175,000 Women Employed | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/would-abolish-sales-tax.html | Would Abolish Sales Tax | True | ANTHONY DE FRANCISCI | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/russians-see-more-gains.html | Russians See More Gains | True | Wireless to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/us-airmen-score-in-far-east.html | U.S. Airmen Score in Far East | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/rehead-jewish-appeal-william-rosenwald-and-rabbis-silver-and-jb.html | REHEAD JEWISH APPEAL; William Rosenwald and Rabbis Silver and J.B. Wise Re-elected | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/50-gas-books-seized-in-3way-jersey-drive.html | 50 'Gas' Books Seized In 3-Way Jersey Drive | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/asks-senate-study-of-postwar-plan-george-will-offer-proposal-today.html | ASKS SENATE STUDY OF POST-WAR PLAN; George Will Offer Proposal Today for Special Group to Chart Economic Course HOUSE WELCOME TO JOIN Senator Hopes Congress Will Be in Time With Its Own Reconstruction Program | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/support-of-gandhi-is-now-discounted-his-fast-seen-as-misfiring-as.html | SUPPORT OF GANDHI IS NOW DISCOUNTED; His Fast Seen as 'Misfiring' as Move to Unite India to Back His Demands MOSLEM LEAGUE IS WARY Condition of Gandhi's Health, Reported Less Good on Fifth Day, a Major Factor | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/b-l-bucklins_ij0noreb1-couple-wed-jan-30-guests-of-the-brides.html | B. L. BUCKLINS _IJ0NOREB I; Couple Wed Jan. 30 Guests of the { Bride's Parents, B. C. Browns | True | Special to TJE NW YOaK Tnu]s. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/mrs-jimmy-durante-the-comedian-leaves-here-for-los-angeles-where.html | MRS. JIMMY DURANTE; The Comedian Leaves Here for Los Angeles, Where Wife Died | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/french.html | French | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/clothing-shortage-is-called-unlikely-wool-council-finds-material-in.html | CLOTHING SHORTAGE IS CALLED UNLIKELY; Wool Council Finds Material in Ample Supply for Two Years | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/signs-aid-selfselection-for-shoppers.html | SIGNS AID SELF-SELECTION FOR SHOPPERS | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/reprint-roosevelt-talk-soviet-papers-give-friday-speech-in-full-on.html | REPRINT ROOSEVELT TALK; Soviet Papers Give Friday Speech in Full on Sunday | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/jewish-protest-issued-statement-says-nazi-laws-still-are-effective.html | JEWISH PROTEST ISSUED; Statement Says Nazi Laws Still Are Effective in North Africa | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/miss-dajcdeutsch-wed-marriage-to-m-f-bourjaily-jr-held-in-st-thomas.html | MISS DAJC-DEUTSCH WED; Marriage to M. F. Bourjaily Jr. Held in St. Thomas Chantry | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/willow-run-dormitory-burns.html | Willow Run Dormitory Burns | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/loukoff-founded-nazi-legion.html | Loukoff Founded Nazi Legion | True | By Telephone To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/janet-w-gowen-brideelect.html | Janet W. Gowen Bride-Elect | True | Special to T rr YORK TxES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/nazis-announce-defeats-but-say-rostov-was-evacuated-according-to.html | NAZIS ANNOUNCE DEFEATS; But Say Rostov Was 'Evacuated According to Plan' | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/hawks-top-bruins-32-rookie-johnston-scores-twice-at-close-on.html | HAWKS TOP BRUINS, 3-2; Rookie Johnston Scores Twice at Close on Chicago Ice | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/kiddie-boots-son-best-in-boston-terrier-show-mrs-smiths-dog-named.html | Kiddie Boots' Son Best in Boston Terrier Show; MRS. SMITH'S DOG NAMED FOR PRIZE Honors in Specialty Fixture at Hotel Capitol Won by Kiddie Boots' Son 115 BOSTONS ARE BENCHED Yankee Sweet Perfection Is Chosen in Terrier Event -- Emperor's Ace Victor | True | HENRY R. ILSLEY | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/blair-accepts-new-post.html | Blair Accepts New Post | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/night-of-americas-voices-unity-theme-diplomacy-and-arts-join-in.html | NIGHT OF AMERICAS' VOICES UNITY THEME; Diplomacy and Arts Join in Hemisphere Program Here | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/rites-for-lady-listerkaye.html | Rites for Lady Lister-Kaye | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/carlo-tresca-eulogized-300-members-of-antifascist-groups-attend.html | CARLO TRESCA EULOGIZED; 300 Members of Anti-Fascist Groups Attend Memorial Service | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/david-l-walsh.html | DAVID L. WALSH | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/federal-prison-food-crops-gain.html | Federal Prison Food Crops Gain | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/dr-koussevitzky-conducts-mozart-boston-orchestra-presents-a.html | DR. KOUSSEVITZKY CONDUCTS MOZART; Boston Orchestra Presents a Symphony in C Major at Carnegie Hall Program SIBELUS SECOND HEARD Familiar Composition Follows 'Demoiselle Elue' With the Sarah Lawrence Chorus | True | By Olin Downes | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/frank-f-furlong.html | FRANK f. FURLONG | True | Speclsl to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/to-discuss-tax-problems.html | To Discuss Tax Problems | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/ellen-b-green-affianced-ogontz-exstudent-will-be-wed-to-t-c-petty.html | ELLEN B. GREEN AFFIANCED; Ogontz Ex-Student Will Be Wed to T. C. Petty of Lebanon, Pa. | True | SpeetaJ to T- NBW YOR TLaES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/use-of-soldiers-in-harvest-urged-senator-burton-of-ohio-also-asks.html | USE OF SOLDIERS IN HARVEST URGED; Senator Burton of Ohio Also Asks Reversal of Farms to Industry Trend FOR CIVIL SERVICE SHIFT Manpower Subcommittee Member Addresses Doctors' Session in Chicago | True | Special to THE NEW YORK TIMES. | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/us-gunners-show-amazing-gain-in-accuracy-of-antiaircraft-fire.html | U.S. Gunners Show Amazing Gain In Accuracy of Anti-Aircraft Fire | True | By Foster Haileywireless To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/australian-militia-bill-sure.html | Australian Militia Bill Sure | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/giraud-opens-allies-club.html | Giraud Opens Allies' Club | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/father-is-valentine-to-undersea-doctor-man-who-operated-in-sub-sees.html | FATHER IS VALENTINE TO UNDERSEA 'DOCTOR'; Man Who Operated in Sub Sees Dad After Fifteen Years | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/prices-of-hogs-rise-as-the-supply-slumps-products-held-far-below.html | Prices of Hogs Rise as the Supply Slumps; Products Held Far Below Seasonal Normal | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/british-commodities-rise.html | British Commodities Rise | True | Wireless to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/manoeuvres-for-puerto-rico.html | Manoeuvres for Puerto Rico | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/thai-premier-is-out-says-bangkok-radio-reports-cabinet-has-resigned.html | THAI PREMIER IS OUT, SAYS BANGKOK RADIO; Reports Cabinet Has Resigned -- Graft Had Been Rumored | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/missrutheda-hunt-prospecti-bride-esstudent-at-smith-college-will-be.html | MISS"RUTHEDA HUNT PROSPECTI BRIDE; Ex-Student at Smith College Will Be Married in Spring to Clarence J. D'Alton I ATTENDED OW-HEYWOOD Fiance, Alumnus of Yale, Will Be Graduated Soon From the Columbia Medical School | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/miss-mary-elizabeth-rome-of-brooklyn-affianced-to-john-b-poor-of.html | Miss Mary. Elizabeth Rome of Brooklyn Affianced to John B. Poor of Coast Guard | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/aa-potter-gets-award-washington-citation-of-1943-goes-to-purdue.html | A.A. POTTER GETS AWARD; Washington Citation of 1943 Goes to Purdue Engineering Dean | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/nazis-putjews-in-amsterdam.html | Nazis Put-Jews in Amsterdam | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/henry-p-kasner-rca-radio-engineer-30-yearsserved-on-leviathan-in.html | HENRY P. KASNER RCA; Radio Engineer 30 Years-Served on Leviathan in War | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/wagners-siegfried-to-be-heard-feb-23-seasons-only-performance-to.html | WAGNER'S 'SIEGFRIED' TO BE HEARD FEB. 23; Season's Only Performance to Mark Schorr's Farewell | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/board-to-consider-city-colleges-pay-proposed-schedules-designed-to.html | BOARD TO CONSIDER CITY COLLEGES' PAY; Proposed Schedules, Designed to End Inconsistencies, Up at Hearing Today POLICY ON STAFFS NOTED New By-Laws Called Attempt to Put Administration on More Workable Basis | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/12-greek-hostages-slain.html | 12 Greek Hostages Slain | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/army-and-navy-use-of-schools-lauded-war-training-program-called.html | ARMY AND NAVY USE OF SCHOOLS LAUDED; War Training Program Called Greatest Fellowship Plan in Country's History HARD SCHEDULE STRESSED System of Selection Designed to Provide Officer Material for Long Conflict | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/natalie-lsherman-engaged-to-marry-student-of-social-work-will-be.html | NATALIE L.SHERMAN ENGAGED TO MARRY; Student of Social Work Will Be Bride of Charles E. Kieinkauf, Special Agent of F. B. I. | True | Special to T N,w YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/back-to-the-farm-maybe-but-drafting-former-hands-from-mills-is.html | Back to the Farm -- Maybe; But Drafting Former Hands From Mills Is Regarded as Unwise | True | HELEN S.K. WILLCOX | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/henm-bmov.html | HENm Bmov | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/joins-weintraub-agency-as-officer-and-director.html | Joins Weintraub Agency As Officer and Director | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/dance-teachers-meet-new-york-society-sees-anchors-aweigh-and-lively.html | DANCE TEACHERS MEET; New York Society Sees 'Anchors Aweigh' and Lively Lindys | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/counseloratlaw-cast-paid.html | Counselor-at-Law' Cast Paid | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/13-more-norwegians-condemned.html | 13 More Norwegians Condemned | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/candy-calendar.html | CANDY CALENDAR | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/villiaii-a-kinsman.html | VILLIAII A. KINSMAN | True | Special to THF,, IE%V YORK TItlES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/william-g-sheps-37-counsel-for-passaic-county-aide-was-secretary-of.html | WILLIAM G. SHEPS, 37, COUNSEL FOR PASSAIC; County Aide Was Secretary of Republican Committee There | True | Special to THE NV YORK TLS. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/retail-prices-unchanged-index-in-january-remained-at-1131-for.html | RETAIL PRICES UNCHANGED; Index in January Remained at 113.1 for Seventh Month in Row | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/early-rover-drive-tops-olympics-63-new-york-six-takes-3goal-lead-in.html | EARLY ROVER DRIVE TOPS OLYMPICS, 6-3; New York Six Takes 3-Goal Lead in 1st Two Periods to Defeat Boston KAPUSTA REGISTERS TWICE Brooklyn Torpedoes Conquer Manhattan Arrows, 7-1 -- Sands Point Wins | True | By William J. Briordy | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/sandy-ends-run-after-brief-stay-stanley-young-comedy-which-had.html | SANDY' ENDS RUN AFTER BRIEF STAY; Stanley Young Comedy, Which Had Roland Young as Star, Played 12 Performances VELOZ SHOW ALSO CLOSES Lowe Gets 'New Georgia' for Canada Lee -- 'Janie' Moves to Playhouse on Sunday | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/us-british-goods-reach-north-africa-30000-tons-of-civilian-supplies.html | U.S., BRITISH GOODS REACH NORTH AFRICA; 30,000 Tons of Civilian Supplies Sent by Each Country | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/college-women-sought-civil-service-commission-says-they-are-needed.html | COLLEGE WOMEN SOUGHT; Civil Service Commission Says They Are Needed in Federal Posts | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/bronx-houses-purchased-dwellings-are-sold-by-loan-group-and-a.html | BRONX HOUSES PURCHASED; Dwellings Are Sold by Loan Group and a Savings Bank | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/carol-goodner-to-leave-show.html | Carol Goodner to Leave Show | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/navy-gunners-direct-hit-on-torpedo-saves-ship.html | Navy Gunner's Direct Hit On Torpedo Saves Ship | True | By Reuter | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/financial-newss-indices-industrial-shares-ease-in-london-bonds.html | FINANCIAL NEWS'S INDICES; Industrial Shares Ease in London; Bonds Steady | True | Wireless to THE NEW YORK TIMES. | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/2000-citizens-join-us-service-corps-first-city-group-takes-oath.html | 2,000 CITIZENS JOIN U.S. SERVICE CORPS; First City Group Takes Oath -- Mayor Promises End if Used for Politics | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/winter-dinghy-series-captured-by-sutphen-he-gains-final-percentage.html | WINTER DINGHY SERIES CAPTURED BY SUTPHEN; He Gains Final Percentage of .885 to .880 for Knapp | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/more-receive-medals-in-southwest-pacific-awards-go-to-ground-air.html | MORE RECEIVE MEDALS IN SOUTHWEST PACIFIC; Awards Go to Ground, Air and Submarine Officers and Men | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/zero-captured-intact-craft-reaches-us-air-base-in-china-en-route-to.html | ZERO CAPTURED INTACT; Craft Reaches U.S. Air Base in China En Route to U.S. | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/army-to-use-cathedral-1000-air-cadets-to-train-at-university-of.html | ARMY TO USE 'CATHEDRAL'; 1,000 Air Cadets to Train at University of Pittsburgh | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/goldsmith-gets-nyu-post.html | Goldsmith Gets N.Y.U. Post | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/schlatter-thorn.html | Schlatter -- Thorn | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/cites-ships-gun-crews-navy-commends-35-men-one-a-new-yorker-one.html | CITES SHIPS' GUN CREWS; Navy Commends 35 Men -- One a New Yorker, One From Jersey | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/italian.html | Italian | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/son-born-to-john-j-mackays-i.html | Son Born to John J. MacKays I | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/japanese-quits-russia-envoy-going-home-attempt-to-improve-relations.html | JAPANESE QUITS RUSSIA; Envoy Going Home -- Attempt to Improve Relations Seen | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/holc-sells-3-houses-federal-agency-disposes-of-parcels-it-took-over.html | HOLC SELLS 3 HOUSES; Federal Agency Disposes of Parcels It Took Over in Brooklyn | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/canadians-of-3-services-arrive-safely-in-britain.html | Canadians of 3 Services Arrive Safely in Britain | True | By the Canadian Press. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/two-to-talk-on-russia.html | Two to Talk on Russia | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/need-of-primitive-faith-bonnell-finds-surrender-of-hope-for.html | NEED OF PRIMITIVE FAITH; Bonnell Finds Surrender of Hope for Spiritual Recovery | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/city-to-prosecute-butter-gougers-mayor-promises-double-check-will.html | CITY TO PROSECUTE BUTTER GOUGERS; Mayor Promises Double Check Will Be Made to Enforce the 57-Cent-a-Pound Ceiling OLEOMARGARINE ENDORSED Medical Academy Declares It Is Nutritionally Equal to the Dairy Product | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/warns-on-beer-sales-distributors-group-stresses-law-relating-to.html | WARNS ON BEER SALES; Distributors Group Stresses Law Relating to Minors | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/casey-discusses-peace-urges-modification-of-nationalism-as-matter.html | CASEY DISCUSSES PEACE; Urges Modification of Nationalism as Matter of Self-Interest | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/new-devices-cut-funnel-smoke.html | New Devices Cut Funnel Smoke | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/carl-hey-lekberg.html | CARL HEY LEKBERG | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/food-dehydrators-made-for-home-use-simple-system-is-explained-by.html | FOOD DEHYDRATORS MADE FOR HOME USE; Simple System Is Explained by Experts at University of Tennessee VICTORY GARDEN' ADJUNCT Tennessee Valley Authority Cooperates to Perfect Domestic Venture | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/the-financial-week-invasion-of-europe-in-1943-predicted-halt-in-the.html | THE FINANCIAL WEEK; Invasion of Europe in 1943 Predicted -- Halt in the Securities Markets | True | By Alexander D. Noyes | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/patrick-t-cox-head-of-construction-firm-that-recently-received-navy.html | PATRICK T. COX; Head of Construction Firm That Recently Received Navy | True | E Special to TE NEV YORE TrS. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/german-trade-program-goods-machinery-and-facilities-to-be-sent-to.html | GERMAN TRADE PROGRAM; Goods, Machinery and Facilities to Be Sent to Eastern Areas | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/roosevelt-hails-singers-struggle-he-sends-greeting-to-marjorie.html | ROOSEVELT HAILS SINGER'S STRUGGLE; He Sends Greeting to Marjorie Lawrence, Paralysis Victim, at Testimonial Dinner | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/rangers-stage-thrilling-rally-to-deadlock-toronto-before-13487-in.html | Rangers Stage Thrilling Rally to Deadlock Toronto Before 13,487 in Garden; MANCUSO GOAL TIES LEAF SEXTET, 4-4 His Shot in Last Period Caps Uphill Fight by Rangers -- Shack Also Nets Disk TWO TALLIES BY WATSON Toronto Unable to Hold Lead of 4-0 Gained by 1:57 of 2d Session at Garden | True | By Joseph C. Nichols | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/dominic-crosetti.html | DOMINIC CROSETTI | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/traitors-wives-in-reich-frau-goebbels-said-to-be-their-hostess-at.html | TRAITORS' WIVES IN REICH; Frau Goebbels Said to Be Their 'Hostess' at Himmler Estate | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/two-vital-ports-attacked.html | Two Vital Ports Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/cio-hits-senate-bill-on-job-confirmation-says-4500-limit-on-free.html | C.I.O. HITS SENATE BILL ON JOB CONFIRMATION; Says $4,500 Limit on Free Choice Might Delay War Effort | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/franck-symphony-played.html | Franck Symphony Played | True | R.L. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/the-little-steel-formula.html | THE "LITTLE STEEL" FORMULA | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/service-on-heating-problem.html | Service on Heating Problem | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/british-circulation-up-but-increase-is-smaller-than-it-was-a-year.html | BRITISH CIRCULATION UP; But Increase Is Smaller Than It Was a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/plan-to-hire-women-for-postal-service-officials-indicate-they-wont.html | PLAN TO HIRE WOMEN FOR POSTAL SERVICE; Officials Indicate They Won't Carry Any Mail, However | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/superjeep-built-by-subway-expert-to-maintain-rail-service-for-army.html | Superjeep Built by Subway Expert To Maintain Rail Service for Army; Bingham, City Transit Official, Designed 52-Ton, 10-Wheeled Truck to Go Anywhere -- It Can Hoist a Locomotive | True | By Milton Brackerwireless To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/investors-active-in-housing-field-purchase-dwellings-and-tenements.html | INVESTORS ACTIVE IN HOUSING FIELD; Purchase Dwellings and Tenements in Scattered Parts of Manhattan BANK HOLDINGS INCLUDED The Emigrant and the Fifth Avenue Dispose of Three of the Properties | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/government-maturities-20384469900-in-year.html | Government Maturities $20,384,469,900 in Year | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/callipare-takes-honors-wins-great-lakes-speed-skating-title-miss.html | CALLIPARE TAKES HONORS; Wins Great Lakes Speed Skating Title -- Miss Dahm First | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/british-seaman-buried-here-with-honors-mayor-tells-mother-in-reply.html | British Seaman Buried Here With Honors, Mayor Tells Mother in Reply to Her Letter | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/to-auction-mcormick-furniture.html | To Auction M'Cormick Furniture | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/japanese-take-2-chinese-towns-capture-mafang-and-lupao-in-thrust.html | JAPANESE TAKE 2 CHINESE TOWNS; Capture Mafang and Lupao in Thrust Above Canton, but Meet Defeat in 2 Others | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/league-soccer-here-put-off.html | League Soccer Here Put Off | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/40-arrested-in-gaming-raids.html | 40 Arrested in Gaming Raids | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/dr-thompson-mkinney-philadelphia-minister-served-165-churches.html | DR. THOMPSON M'KINNEY; Philadelphia Minister Served 165 Churches Before Retiring | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/reich-seeks-more-frenchmen.html | Reich Seeks More Frenchmen | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/rickenbacker-hits-overtime-war-pay-speaking-only-for-himself-he.html | RICKENBACKER HITS OVERTIME WAR PAY; Speaking Only for Himself, He Opposes 48-Hour Premium for 'Those Back Home' CONDEMNS $25,000 LIMIT Declares It Curbs Initiative -- Rallies High School Pupils to Prepare to Aid War | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/miss-joan-frohne-married.html | Miss Joan Frohne Married | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/browder-assails-dies-calls-him-menace-to-prosecution-of-war-and-to.html | BROWDER ASSAILS DIES; Calls Him Menace to Prosecution of War and to Peace | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/columbus-council-wins-annexes-basketball-title-by-downing-nyac-4637.html | COLUMBUS COUNCIL WINS; Annexes Basketball Title by Downing N.Y.A.C., 46-37 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/flannelly-urges-spreading-word-catholics-in-st-patricks-warned.html | FLANNELLY URGES 'SPREADING WORD'; Catholics in St. Patrick's Warned Against 'Locking Up' Religion in Hearts | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/lack-of-data-annoys-senators-in-san-juan-puerto-rico-inquiry-group.html | LACK OF DATA ANNOYS SENATORS IN SAN JUAN; Puerto Rico Inquiry Group to Resume Hearings Today | True | Wireless to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/dewey-said-to-err-on-state-surplus-25000000-increase-over-his.html | DEWEY SAID TO ERR ON STATE SURPLUS; $25,000,000 Increase Over His Estimate Is Now Figured -- Budget Hearing Today DEWEY SAID TO ERR ON STATE SURPLUS | True | By Warren Moscowspecial To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/errors-not-to-be-repeated-we-made-some-mistakes-in-the-pacific-in.html | Errors Not to Be Repeated; We Made Some Mistakes in the Pacific in 1898 Which Have Cost Us Much | True | CHARLES S. LOBINGIER. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/second-cut-is-made-in-supply-of-zinc-publishers-are-limited.html | SECOND CUT IS MADE IN SUPPLY OF ZINC; Publishers Are Limited, Starting Today, to 50% of 1941 Use | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/record-graduation-at-temple.html | Record Graduation at Temple | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/busch-serkin-play-for-new-friends-violinist-and-pianist-present.html | BUSCH, SERKIN PLAY FOR NEW FRIENDS; Violinist and Pianist Present Programs of Compositions by Schumann and Bach THREE SONATAS ON LIST Schumann D Minor Opus, in Which Both Take Part, Proves Feature of Concert | True | N.S. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/145-schools-send-contest-entries-jefferson-bicentennial-essay.html | 145 SCHOOLS SEND CONTEST ENTRIES; Jefferson Bicentennial Essay Competition Is Being Made Classroom Activity TEACHERS EXPLOIT POINTS Winners to Be Named and Get Prizes on the Virginian's Birthday, April 13 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/american-brake-clears-2991459-foundry-company-had-net-sales-in-year.html | AMERICAN BRAKE CLEARS $2,991,459; Foundry Company Had Net Sales in Year of $62,793,260, an Increase Over 1941 AMERICAN BRAKE CLEARS $2,991,459 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/sugar-mill-repair-ordered.html | Sugar Mill Repair Ordered | True | Special Cable to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/45-zeros-attack-solomons-raiders-our-planes-encounter-heavy.html | 45 ZEROS ATTACK SOLOMONS RAIDERS; Our Planes Encounter Heavy Anti-Aircraft Fire and Swarm of Fighters Over Shortland DOWN 8 AIRCRAFT, LOSE 6 Americans Killed 6,066 Enemy Troops, Captured 127 in Final Guadalcanal Drive | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/consumer-course-arranged.html | Consumer Course Arranged | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/income-tax-advice-is-available-free-study-of-instructions-given.html | INCOME TAX ADVICE IS AVAILABLE FREE; Study of Instructions Given With Forms Is Urged | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/new-steel-orders-keep-backlog-high-overall-war-demand-remains-heavy.html | NEW STEEL ORDERS KEEP BACKLOG HIGH; Over-All War Demand Remains Heavy, Although CMP Plan Soon Will Take Effect OUTPUT 99.5% OF CAPACITY Industry Leaders Show Some Anxiety at Possibility of Strike in Coal Mines | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/stokowski-leads-nbc.html | Stokowski Leads NBC | True | R.L. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/jane-e-ahern-becomes-bride.html | Jane E. Ahern Becomes Bride | True | Special to T IBW YORK TS. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/insurance-concern-gains-excelsior-reports-best-year-in-its-history.html | INSURANCE CONCERN GAINS; Excelsior Reports Best Year in Its History -- Record Income | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/baltimore-soccer-victor-21.html | Baltimore Soccer Victor, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/dancing-students-may-ride-in-autos-opa-ruling-says-they-may-be.html | DANCING STUDENTS MAY RIDE IN AUTOS; OPA Ruling Says They May Be Driven to Schools if Taking Regular Course of Study IT APPLIES ALSO TO MUSIC Existence of Prior Agreement for Series of Lessons Held Adequate Evidence | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/collapse-talk-unfounded.html | Collapse Talk Unfounded | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/768500-is-needed-by-salvation-army-sum-would-cover-operations-in.html | $768,500 IS NEEDED BY SALVATION ARMY; Sum Would Cover Operations in This Area for 1943-44 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/segura-turns-back-eakin-wins-easily-as-miami-tennis-starts-miss.html | SEGURA TURNS BACK EAKIN; Wins Easily as Miami Tennis Starts - - Miss Hart Victor | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/screen-news-here-and-in-hollywood-paramount-adds-uninvited-and-man.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Adds 'Uninvited' and 'Man in Half Moon Street' to Its Summer Schedule 3 FILMS DUE THIS WEEK ' Crystal Ball' at the Capitol on Thursday -- Soviet Picture Sets Mark at Stanley | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/hodson-service-planned-lehman-and-la-guardia-to-speak-at-memorial.html | HODSON SERVICE PLANNED; Lehman and La Guardia to Speak at Memorial Tomorrow | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/news-of-food-advice-in-pictures-on-coping-with-life-when-can-opener.html | News of Food; Advice in Pictures on Coping with Life When Can Opener Can Give but Little Help | True | By Jane Holt | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/trading-is-slowed-in-cotton-futures-exchange-operators-here-wait.html | TRADING IS SLOWED IN COTTON FUTURES; Exchange Operators Here Wait for Congressional Decision in Parity Revision Bill TRADING IS SLOWED IN COTTON FUTURES | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/doubt-timoshenko-trip-to-us.html | Doubt Timoshenko Trip to U.S. | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/ymha-five-on-top-7247.html | Y.M.H.A. Five on Top, 72-47 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/books-authors.html | Books -- Authors | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/rights-of-man-stressed-jg-rowell-talks-of-practical-value-of.html | RIGHTS OF MAN STRESSED; J.G. Rowell Talks of Practical Value of Christian Science | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/north-africa-held-showdown-scene-germans-cannot-afford-to-lose-a.html | NORTH AFRICA HELD SHOWDOWN SCENE; Germans Cannot Afford to Lose a Single Battle in Tunisia, Correspondent Says ROMMEL VIEWED AS CHIEF Von Arnim Is Described as Merely Local Commander in Tunis-Bizerte Area | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/ruth-ann-shelare-becomes-engaged-student-at-finch-will-be-wed-to.html | RUTH ANN SHELARE BECOMES ENGAGED; Student at Finch Will Be Wed to Ensign Thomas Walker, Son of Postmaster General | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/corn-speculation-curbed-by-ceilings-interest-in-the-market-so.html | CORN SPECULATION CURBED BY CEILINGS; Interest in the Market So Reduced That Business Is Largely Routine CORN SPECULATION CURBED BY CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/edwaid-w-botts.html | EDWAID W. BOTTS | True | pecial tO TI lqEW YORE TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/billboards-not-wanted.html | Billboards Not Wanted | True | LEE WONDERLY | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/retreat-to-dnieper-is-seen.html | Retreat to Dnieper Is Seen | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/beware-ration-gremlins.html | Beware Ration Gremlins! | True | G.R. MAURER | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/faster-ships-urged.html | Faster Ships Urged | True | CHRISTOPHER HANNEVIG | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/manpower-problems-i-test-of-nations-strength-in-the-war-in-fighting.html | Manpower Problems --I; Test of Nations' Strength in the War In Fighting Divisions, Not Populations | True | By Hanson W. Baldwin | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/action-urged-now-on-security-plan-secretary-perkins-calls-for.html | ACTION URGED NOW ON SECURITY PLAN; Secretary Perkins Calls for Immediate Expansion to Help in Post-War Work PROGRAM ALMOST READY Topic of Providing Medical Service Is Kept Out of Proposals, She Says | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/donald-c-dobbins-former-illinois-representative-democratic-leader.html | DONALD C. DOBBINS; Former Illinois Representative Democratic Leader in Champaign | True | Special to T lmvr YORK TS. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/soviet-generals-are-decorated.html | Soviet Generals Are Decorated | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/toscanini-to-lead-nbc-at-lakehurst-march-17.html | Toscanini to Lead NBC At Lakehurst March 17 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/finnish.html | Finnish | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/concern-over-wheat-crop-effect-of-cold-wave-is-problematical.html | CONCERN OVER WHEAT CROP; Effect of Cold Wave Is Problematical, Experts Say | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/first-test-of-army-air-raid-signals-in-city-is-set-for-thursday.html | First Test of Army Air Raid Signals In City Is Set for Thursday Night; NEW AIR RAID TEST SET FOR THURSDAY | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/the-a-b-c-of-payasyougo.html | THE A B C OF PAY-AS-YOU-GO | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/winchell-admits-error-wrong-in-criticizing-voters-he-says-in-radio.html | WINCHELL ADMITS ERROR; Wrong in Criticizing Voters, He Says in Radio Broadcast | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/big-allied-bombers-pound-rabaul-again-smoke-and-flames-hide-results.html | BIG ALLIED BOMBERS POUND RABAUL AGAIN; Smoke and Flames Hide Results -- Other Areas Attacked | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/charles-edvin-johnson.html | CHARLES EDVIN JOHNSON | True | special to THE NEW YORK TLES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/berlin-rail-station-blasted-2-killed-farmers-called-to-curb.html | BERLIN RAIL STATION BLASTED; 2 KILLED; Farmers Called to Curb Disorders by Aliens and War Prisoners | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/close-race-seen-in-finnish-voting-president-ryti-faces-darkhorse.html | CLOSE RACE SEEN IN FINNISH VOTING; President Ryti Faces 'Dark-Horse' Rivalry and Fight by Mannerheim Today PRESS COMMENT SCARCE Discussion Officially Discouraged -- Electors Held Uninformed on Issues at Stake | True | By George Axelssonby Telephone To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/houses-on-niagara-island-burn.html | Houses on Niagara Island Burn | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/agencies-to-show-work-to-hold-open-house-this-week-to-recruit.html | AGENCIES TO SHOW WORK; To Hold Open House This Week to Recruit Leaders for Youth | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/copenhagen-havoc-shown.html | Copenhagen Havoc Shown | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/3-killed-6-missing-in-canadian-fire-explosions-and-flames-raze.html | 3 KILLED, 6 MISSING IN CANADIAN FIRE; Explosions and Flames Raze Block in Dawson Creek, B.C. | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/120-in-squadrons-bag-british-nightfighter-group-has-battled-on.html | 120 IN SQUADRON'S BAG; British Night-Fighter Group Has Battled on Three Fronts | True | Special Cable to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/opa-manual-gives-rules-on-top-fees-digest-answers-questions-on.html | OPA MANUAL GIVES RULES ON TOP FEES; Digest Answers Questions on Maximums That May Be Charged for Services OPA MANUAL GIVES RULES ON TOP FEES | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/waacs-parade-in-algiers.html | Waacs Parade in Algiers | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/5-of-bache-offices-to-be-open-evenings-firm-announces-experiment-to.html | 5 OF BACHE OFFICES TO BE OPEN EVENINGS; Firm Announces Experiment to Convenience War Workers | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/leaves-eiffel-tower-bar-mme-poucheaux-who-kept-stand-there-plans-to.html | LEAVES EIFFEL TOWER BAR; Mme. Poucheaux, Who Kept Stand There, Plans to Retire | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/russian.html | Russian | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/condition-not-so-satisfactory.html | Condition "Not So Satisfactory" | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/j-w-jostello-57-eigineer-idead-chief-of-his-department-in-city-of.html | J. W. (JOSTELLO, 57, EIGINEER, I-DEAD; Chief of His Department in City of Newark Since 1923 Supervised Many Projects HELPED DESIGN AIRPORT Served as a Port*of New York Authority Commissionerm Aided Water Supply Plan | True | pecial to T iW Yo1r Tss. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/omaha-paper-promotes-fw.html | Omaha Paper Promotes 'F.W.' | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/get-2-more-mississippi-convicts.html | Get 2 More Mississippi Convicts | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/paris-night-clubs-closed-germans-report-all-but-four-will-be-shut.html | PARIS NIGHT CLUBS CLOSED; Germans Report All but Four Will Be Shut Until Feb. 22 | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/detroit-beats-canadiens-wins-21-on-liscombes-goal-in-last-four.html | DETROIT BEATS CANADIENS; Wins, 2-1, on Liscombe's Goal in Last Four Minutes | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/godwin-reber.html | Godwin -- Reber | True | Special to T]E NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/united-nations.html | United Nations | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/cass-triumphs-at-chess-richman-also-wins-in-tourney-at-the-marshall.html | CASS TRIUMPHS AT CHESS; Richman Also Wins In Tourney at the Marshall Club | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/savings-banks-gain-january-increase-in-deposits-in-state-put-at.html | SAVINGS BANKS GAIN; January Increase in Deposits in State Put at $23,319,000 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/tremendous-test-seen-in-the-offing-must-be-met-so-that-we-might.html | TREMENDOUS TEST' SEEN IN THE OFFING; Must Be Met So That We Might 'Purify Ourselves,' Forrester Says at St. John the Divine | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/axis-puppets-hum-with-peace-talk-rumors-linked-to-beness-view-that.html | AXIS PUPPETS HUM WITH PEACE TALK; Rumors Linked to Benes's View That Nazis Will Retreat to Dvina and Dniester Rivers RUMANIAN, DISGUST GROWS Antonescu Losing Favor to Maniu -- Hungary Reported Seeking Vatican Aid | True | By. C.I. Sulzbergerwireless To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/dutch-assassinate-3d-mussert-aide-van-ravenzwaai-minister-of-social.html | DUTCH ASSASSINATE 3D MUSSERT AIDE; Van Ravenzwaai, Minister of Social Affairs, Is Victim of 'Black Hand' Patriots 3rd Member of Mussert Cabinet Slain by Netherland Underground | True | By the United Press. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/james-rhenderson.html | JAMES R..HENDERSON | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/8-hurt-in-carolina-train-wreck.html | 8 Hurt in Carolina Train Wreck | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/rommel-wound-story-unbacked.html | Rommel Wound Story Unbacked | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/uniform-breaks-lost-dogs-fast.html | Uniform Breaks Lost Dog's Fast | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/group-here-aids-stranded-rabbis-refugee-yeshiva-scholars-and.html | GROUP HERE AIDS STRANDED RABBIS; Refugee Yeshiva Scholars and Families Also Helped by Vaad Hahatala $450,000 COST IN 3 YEARS Activities in All Parts of the World Shown in Report of Relief Work | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/guilty-conscience-sends-1.html | Guilty Conscience' Sends $1 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/southern-market-inactive-cotton-traders-in-new-orleans-await-parity.html | SOUTHERN MARKET INACTIVE; Cotton Traders in New Orleans Await Parity Moves | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/fosdick-stresses-god-as-an-emotion-intellectual-belief-does-not-go.html | FOSDICK STRESSES GOD AS AN EMOTION; Intellectual Belief Does Not Go Deep Enough, He Asserts in Riverside Church PRESENT NEED STRESSED Religion Without Feeling Is Held to Be of No Practical Value in War Period | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/iranian-premier-resigns.html | Iranian Premier Resigns | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/disease-rising-in-reich-yugoslavia-swept-by-spotted-fever-british.html | DISEASE RISING IN REICH; Yugoslavia Swept by Spotted Fever, British Report | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/sports-banned-by-reich-in-move-for-total-war.html | Sports Banned by Reich In Move for 'Total War' | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/mutual-banks-to-meet-plan-streamlined-business-parley-here-may-67.html | MUTUAL BANKS TO MEET; Plan 'Streamlined' Business Parley Here May 6-7 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/attempt-to-kill-smuts-reported.html | Attempt to Kill Smuts Reported | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/4400-waacs-march-before-first-lady-she-pays-a-visit-to-fort-des.html | 4,400 WAACS MARCH BEFORE FIRST LADY; She Pays a Visit to Fort Des Moines Headquarters | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/united-states.html | United States | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/wed-dies-in-six-hours-worker-at-aircraft-plant-is-victim-of-heart.html | WED, DIES IN SIX HOURS; Worker at Aircraft Plant Is Victim of Heart Attack | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/foreign-exchange-rates-week-ended-february-13-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEBRUARY 13, 1943 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/mayor-coins-isolhash-for-isolationists-diet.html | Mayor Coins 'Isolhash' For Isolationist's Diet | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/capital-to-see-harriet-helen-hayes-show-sets-advance-mark-leaves.html | CAPITAL TO SEE 'HARRIET'; Helen Hayes Show Sets Advance Mark -- Leaves Philadelphia | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/woman-hit-twice-in-dimout-attack-mother-of-two-injured-while.html | WOMAN HIT TWICE IN DIMOUT ATTACK; Mother of Two Injured While Trundling Her Children Home in Baby Carriage | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/ama-ends-georgia-curb-school-again-on-list-after-action-in-talmadge.html | A.M.A. ENDS GEORGIA CURB; School Again on List After Action in Talmadge Regime | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/polly-robinson-wed-to-ensign-on-coast-daughter-of-head-of-south.html | POLLY ROBINSON WED TO ENSIGN ON COAST; Daughter of Head of South Penn Oil Co. Bride of R. W., Reniers | True | Specal to H NVZ YoK T"Lzs. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/blood-donors-sought.html | Blood Donors Sought | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/buys-long-island-city-plant.html | Buys Long Island City Plant | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/woman-power-parley-set-nam-calls-meeting-for-next-thursday-in.html | WOMAN POWER PARLEY SET; N.A.M. Calls Meeting for Next Thursday in Indianapolis | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/st-johns-favored-to-top-manhattan-redmen-with-boykoff-meet-jaspers.html | ST. JOHN'S FAVORED TO TOP MANHATTAN; Redmen, With Boykoff, Meet Jaspers in Feature on the Garden Court Tonight L.I.U. ALSO ON PROGRAM Will Oppose Norfolk Naval Team -- Princeton Upset Marked League Play | True | By Louis Effrat | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/mcpherson-is-promoted.html | McPherson Is Promoted | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/abroad-as-the-german-armies-evacuate-the-eastern-empire.html | Abroad; As the German Armies Evacuate the "Eastern Empire" | True | By Anne O'Hare McCormick | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/oscar-newrai-a-credit-expert-official-of-forstmann-woolen-firm-who.html | OSCAR NEWrAI, A CREDIT EXPERT; Official of Forstmann Woolen Firm Who Retired in 1935 Dies at Age of 68 WROTE ECONOMICS BOOKS He Discussed Plans to Bring About Harmony Between Capital and Labor | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/japanese.html | Japanese | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/lehman-and-baruch-honored-at-dinner-citations-for-their-war-work.html | LEHMAN AND BARUCH HONORED AT DINNER; Citations for Their War Work Awarded by Y.M.H.A. | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/frahoi-w-hite-ihdustriiklist-82-engaged-in-cement-business-more.html | FRAHOIS W. /HITE, IHDUSTRIIkLIST, 82; Engaged in Cement Business More Than 3 Decades -- Dies in Staten Island Hospital GRADUATE OF HARVARD, '85 m Had Been Prominent in Church and Educational Bodies of Home Community | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/german.html | German | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/resident-offices-report-on-trade-consumer-scare-buying-due-to-shoe.html | RESIDENT OFFICES REPORT ON TRADE; Consumer Scare Buying Due to Shoe Rationing Reflected in Wholesale Market FEAR HITCH ON REORDERS Retailers Grow More Anxious on Future Supplies -- Drop in Stocks Forecast | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/peyrouton-picks-aide-of-weygand-gardel-made-director-of-press-and.html | PEYROUTON PICKS AIDE OF WEYGAND; Gardel Made Director of Press and Information Service in Algerian Regime APPOINTEE IS POPULAR Giraud Minister Expected to Be Replaced by Soldier Just Escaped From France | True | By Drew Middletonwireless To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/liquidation-in-oats-noted-report-of-canadian-grain-selling-for-less.html | LIQUIDATION IN OATS NOTED; Report of Canadian Grain Selling for Less Than U.S. Is Factor WHEAT MEN AWAIT WASHINGTON MOVE | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/conklin-reehen.html | Conklin -- Reehen | True | Special to TI NW YOaE 'lls. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/uso-open-to-auxiliaries-all-facilities-to-be-available-to-women-in.html | USO OPEN TO AUXILIARIES; All Facilities to Be Available to Women in Services | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/orson-b-stebbins.html | ORSON B. STEBBINS | True | Special to THE NEW YORK TIXES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/gen_-meye_-rs-weds-i-brig-la-r-curnutt-becomes-bride-ofl-air-forces.html | GEN_ MEYE_ RS WEDS I BRIG.; !la R. Curnutt Becomes Bride ofl Air Forces Production Head I | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/south-portland-launches-2-ships.html | South Portland Launches 2 Ships | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/flames-sweeping-brooklyn-lumber-yard-in-fouralarm-fire.html | FLAMES SWEEPING BROOKLYN LUMBER YARD IN FOUR-ALARM FIRE | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/commodity-index-rises-a-fraction-irving-fisher-index-increase-of-02.html | COMMODITY INDEX RISES A FRACTION; Irving Fisher Index Increase of 0.2 Above 1926 Figure Last Week Is Reported FUEL AND LIGHTING GAIN Upward Adjustment of Coal by OPA Sends the Two Groups Slightly Higher | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/trees-as-war-memorials-park-department-suggests-their-planting-to.html | TREES AS WAR MEMORIALS; Park Department Suggests Their Planting to Honor Fighters | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/elected-a-vice-president-of-irving-trust-company.html | Elected a Vice President Of Irving Trust Company | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/reaches-half-century-with-stock-exchange.html | Reaches Half Century With Stock Exchange | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/marcia-e_2s-betroted-wilmette-111-girl-13rideelect-o-eo7-2vo-.html | MARCIA E..?_2S BETROT.ED; Wilmette (111.)' Girl 13ride-Elect ,o, ',;eO7 ;,2V,o,;: ;.".". | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/postwar-accord-seen-russianturkish-agreement-rumored-in-ankara.html | POST-WAR ACCORD SEEN; Russian-Turkish Agreement Rumored in Ankara | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/citys-only-chinese-nurse-aids-chinatown-veteran-of-nanking-siege.html | City's Only Chinese Nurse Aids Chinatown; Veteran of Nanking Siege Proud of Work | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/nuptials-are-held-of-migs-gampbell-she-becomes-bride-of-capt-e-c.html | NUPTIALS' ARE HELD OF MIgS GAMPBELL; She Becomes Bride of Capt. E. C. Deal Jr., Army AirForces, in Rectory of St. Patrick's WEDDING BREAKFAST HELD Mrs, Frederick W. Jackson 2d Matron of Honor -- Louis L. Deal Brother's Best Man | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/shift-in-sentiment-is-noted-in-london-weekend-brings-improvement-in.html | SHIFT IN SENTIMENT IS NOTED IN LONDON; Week-End Brings Improvement in Markets as Belated Reaction to War News STRONG REVIVAL UNLIKELY New Savings Campaign, Heavy Tax Demands and Other Factors Are Deterrents | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/wheat-men-await-washington-action-showdown-between-farm-bloc-and.html | WHEAT MEN AWAIT WASHINGTON ACTION; Showdown Between Farm Bloc and Administration Seen Guide to New Prices FARMERS SELL ON RISES Tendency Causes Operators to Follow Advances Cautiously -- Mills Active | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/rationing-of-shoes-called-justified-survey-of-mens-wear-retailers.html | RATIONING OF SHOES CALLED JUSTIFIED; Survey of Men's Wear Retailers Shows Shortages Worst in Leather Footwear STYLE STILL BIG FACTOR Grosner Urges Furnishings Stores to Push Advantages of Wartime Fashions | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/strike-over-murder-tenants-demand-more-doormen-at-scene-of-slaying.html | STRIKE OVER MURDER; Tenants Demand More Doormen at Scene of Slaying | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/hitlers-eclipse-is-reported-in-germans-new-strategy-hitlers-eclipse.html | Hitler's Eclipse Is Reported In Germans' New Strategy; HITLER'S ECLIPSE IS SEEN IN SHIFT | True | By Telephone To the New York Times. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/troth-announced-of-nirginia-schick-daughter-of-late-jacob-schick.html | TROTH ANNOUNCED OF NIRGINIA SCHICK ;; Daughter of Late Jacob Schick Bride-Elect of Alfred Coyle, a Private in the Army | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/laurence-goihab-bagg-special-to-the-new-york-times.html | LAURENCE GOIHA.B! BAGG; Special to THE NEW YORK TIMES. | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/lincoln-is-extolled-as-personification-of-the-majesty-of-justice.html | Lincoln Is Extolled as Personification Of the Majesty of Justice and Truth | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/kaiser-loses-nlrb-move-trial-examiner-refuses-to-dismiss.html | KAISER LOSES NLRB MOVE; Trial Examiner Refuses to Dismiss Discrimination Case | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/precaution-advised.html | Precaution Advised | True | EDITH A. CHAPIN | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/costa-rica-to-sell-internees-machines-japanese-farmers-equipment.html | COSTA RICA TO SELL INTERNEES' MACHINES; Japanese Farmers' Equipment Will Be Auctioned | True | Wireless to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/akron-not-to-hire-migrants.html | Akron Not to Hire Migrants | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/ohio-concern-adds-to-plant-in-jersey-buys-35-acres-from-city-of.html | OHIO CONCERN ADDS TO PLANT IN JERSEY; Buys 35 Acres From City of Perth Amboy for Expansion | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/nelson-ski-trophy-annexed-by-morse-his-jump-of-143-feet-best-in.html | NELSON SKI TROPHY ANNEXED BY MORSE; His Jump of 143 Feet Best in Memorial Event -- Strand Is Next at Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/rostov-was-fort-in-long-nazi-line-loss-by-germans-was-a-blow.html | ROSTOV WAS FORT IN LONG NAZI LINE; Loss by Germans Was a Blow Comparable to Regaining of Stalingrad by Russians CITY BURNED THREE TIMES Invaders Entered Nov. 21, 1941, to Hold It for a Week -- Returned July 24, 1942 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/barnard-prom-on-campus.html | Barnard Prom on Campus | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/bolivian-inquiry-a-gain-us-board-studying-tin-mining-labor-gets.html | BOLIVIAN INQUIRY A GAIN; U.S. Board Studying Tin Mining -- Labor Gets Pledges on Work | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/service-for-midshipmen-baccalaureate-held-for-record-graduating.html | SERVICE FOR MIDSHIPMEN; Baccalaureate Held for Record Graduating Class of 2,000 | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/chalmers-attacks-race-discrimination-warns-that-democracy-cannot.html | CHALMERS ATTACKS RACE DISCRIMINATION; Warns That Democracy Cannot Survive 'Color Prejudice' | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/pantepec-standard-agree-on-contract-venezuelan-concerns-settle-on.html | PANTEPEC, STANDARD AGREE ON CONTRACT; Venezuelan Concerns Settle on Operation of Wells | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/city-held-dilatory-on-transit-labor-boards-own-grievance-unit-urges.html | CITY HELD DILATORY ON TRANSIT LABOR; Board's Own Grievance Unit Urges Speedier Action Based on Human Relationships UNIFORM RULES SOUGHT Committee Says Disposition of Recommendations 'Leaves Much to Be Desired' | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/mme-chiang-to-visit-capital.html | Mme. Chiang to Visit Capital | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/polyna-stoska-heard.html | Polyna Stoska Heard | True | N.S. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/germans-draft-arabs-experimental-french-units-also-reported-used-by.html | GERMANS DRAFT ARABS; Experimental French Units Also Reported Used by Enemy | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/underground-is-active-document-read-here-tells-of-the-movement-in.html | UNDERGROUND' IS ACTIVE; Document Read Here Tells of the Movement in Hungary | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/russians-said-to-plan-to-oust-all-nazis-in-43.html | Russians Said to Plan To Oust All Nazis in '43 | True | By the United Press. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/london-marks-lincoln-birthday.html | London Marks Lincoln Birthday | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/l-e-sutton-exhead-of-brooklyn-rotary-retired-official-of-savings.html | L. E. SUTTON, EX-HEAD OF BROOKLYN ROTARY; Retired Official of Savings Bank, Which He Served 41 Years | True | -qPecIal to T kj'gw OR TIMES. | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/men-in-shadow-preview.html | Men in Shadow' Preview | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/japanese-bombed-in-burma.html | Japanese Bombed in Burma | True | | C1B 574436 |
| 1943-02-15 | 1943-02-15 | https://www.nytimes.com/1943/02/15/archives/expect-dinners-to-end-debt.html | Expect Dinners to End Debt | True | | C1B 574436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/temple-honors-martin.html | Temple Honors Martin | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/waltek-j-jersek.html | WALTEK J. JERSEK | True | Special to T lw YORK TEg. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/india-rejects-plea-to-release-gandhi-assembly-and-state-council.html | INDIA REJECTS PLEA TO RELEASE GANDHI; Assembly and State Council Ignore Warnings of Trouble if Fast Ends Fatally | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/carlene-d-heaphy-betrothed.html | Carlene D. Heaphy Betrothed | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/new-rules-for-ecuador-invoices.html | New Rules for Ecuador Invoices | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/united-nations.html | United Nations | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/high-court-rules-lepke-must-die-rejects-petition-for-review-of.html | HIGH COURT RULES LEPKE MUST DIE; Rejects Petition for Review of Racket Chief's Conviction for Brooklyn Murder | True | By the United Press. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/rationing-held-unreasonable-fivecan-allowance-called-too-low-in.html | Rationing Held Unreasonable; Five-Can Allowance Called Too Low In View of Previous Urging | True | EDITH HAZEN KINGSLEY. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/filmmen-officers-face-inquiry.html | Film-Men Officers Face Inquiry | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/jane-s-martin-fiancee-descendant-off-e-lee-engaged-to-e-p-gardner.html | 'JANE S. MARTIN FIANCEE; DesCendant: of'R. E. Lee Engaged to E: P. Gardner of Navy | True | peciat to Tn lw' Zo | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/lakehurst-command-changes.html | Lakehurst Command Changes | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/lint-consumption-down-in-january-915479-bales-compares-with-935511.html | LINT CONSUMPTION DOWN IN JANUARY; 915,479 Bales Compares With 935,511 for December and 947,539 for 1942 Month | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/to-show-swiss-products-17-general-groups-will-exhibit-at-basle.html | TO SHOW SWISS PRODUCTS; 17 General Groups Will Exhibit at Basle During May | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/united-states.html | United States | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/church-dignitaries-honor-mother-rose-bishop-mcintyre-celebrant-at.html | CHURCH DIGNITARIES HONOR MOTHER ROSE; Bishop McIntyre Celebrant at Mass for Cabrini School Head | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/stanley-bond-earls-nephew-dies.html | Stanley Bond, Earl's Nephew, Dies | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/moore-wins-amateur-bout.html | Moore Wins Amateur Bout | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/yictor-harris-73-long-a-c0poser-foundolroft-cecilia-club-womens.html | YICTOR HARRIS, 73,. LONG. A C0POSER; Foundolr.'of·St. Cecilia Club, '-Women's' 'Musical Group Now 40 Years O'd, Is 'Dead | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/new-yorker-among-plane-dead.html | New Yorker Among Plane Dead | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/books-authors.html | Books -- Authors | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/japanese.html | Japanese | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/gloria-truivibull-vill-be-rriedi-descendant-of-connecticut-colonial.html | GLORIA TRUIVIBULL VILL 'BE RRIEDI; Descendant of * Connecticut Colonial Governor Fiancee of Lieut. Walter Allen | True | Bpe'cial to..Ta a o T. | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/germans-disclose-kharkov-reverse-say-russians-pierced-defense-lines.html | GERMANS DISCLOSE KHARKOV REVERSE; Say Russians Pierced Defense Lines of Fortress After Several Hours of Battle | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/readers-of-magazine-asked-to-finance-it-the-nation-becomes.html | READERS OF MAGAZINE ASKED TO FINANCE IT; The Nation Becomes Non-Profit Membership Corporation | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/dr-leo-hogan-j-executive-aide-instrur-tor-atj-brooklyn-academy-25-.html | ! DR., LEO HOGAN -J; Executive. Aide, instrur, tor' at-J Brooklyn Academy 25 Years .J | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/pinehurst-golf-march-2325.html | Pinehurst Golf March 23-25 | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/retreat-in-russia.html | RETREAT IN RUSSIA | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/milan-suffering-after-attack.html | Milan Suffering After Attack | True | By Telephone To the New York Times. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/envoys-rank-raised-china-and-netherlands-promote-ministers-to.html | ENVOYS RANK RAISED; China and Netherlands Promote Ministers to Ambassadors | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/japanese-fleet-ran-off-was-out-in-force-but-refused-to-fight-us-in.html | JAPANESE FLEET RAN OFF; Was Out 'in Force,' but Refused to Fight Us in Solomons | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/lucas-bids-senate-abate-its-fooling-should-not-throw-stones-at.html | LUCAS BIDS SENATE ABATE ITS 'FOOLING'; Should Not Throw Stones at 'Bureaucrats' When our House Is of Glass, He Says | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/deeper-tax-cuts-urged-on-dewey-business-group-at-the-budget-hearing.html | DEEPER TAX CUTS URGED ON DEWEY; Business Group at the Budget Hearing Predict a Surplus Triple Governor's Estimate | True | By Warren Moscow | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/holds-monopolies-aid-bureaucracy-senator-murray-declares-it-will.html | HOLDS MONOPOLIES AID BUREAUCRACY; Senator Murray Declares It Will Increase Unless Small Firms Get Help | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/ellisons-sentence-is-upheld.html | Ellison's Sentence Is Upheld | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/urge-cut-in-eating-hours-restaurateurs-see-need-of-saving-fuel-in.html | URGE CUT IN EATING HOURS; Restaurateurs See Need of Saving Fuel in Their Establishments | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/must-ask-new-execution-date.html | Must Ask New Execution Date | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/michigan-split-on-clock-part-of-state-goes-off-war-time-detroit.html | MICHIGAN SPLIT ON CLOCK; Part of State Goes Off War Time, Detroit Awaits Vote | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/wltam-s-bayiy.html | W.LTAM S. BAYIY | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/miss-aiine-oconnor-to-be-wed-on-feb-23-to-become-bride-of-lt-james.html | MISS AIINE O'CONNOR TO BE WED ON FEB. 23; To Become Bride of Lt. James M. Fulton in. Miami Church | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/two-die-in-unheated-homes-in-8-below-zero-snow-due-suffering-in.html | Two Die in Unheated Homes In 8 Below Zero; Snow Due; Suffering in City Is Intense Because of Fuel Shortage -- Transport Service Hampered -- Slight Relief Today Forecast | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/son-to-dudlydmortons-jr.html | | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/penn-murder-jurors-hear-outline-of-plan-migden-called-finger-man-in.html | PENN MURDER JURORS HEAR OUTLINE OF PLAN; Migden Called 'Finger Man' in Mistaken Identity Slaying | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/alloy-steel-record-set-1942-output-of-11351000-tons-40-above-1941.html | ALLOY STEEL RECORD SET; 1942 Output of 11,351,000 Tons 40% Above 1941 Total | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/news-of-the-stage-lets-face-it-suspended-until-thursday-kaye-ill.html | NEWS OF THE STAGE; 'Let's Face It' Suspended Until Thursday; Kaye Ill -- 'Follies' to Be Idle on Wednesdays | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/heads-savings-loan-group.html | Heads Savings Loan Group | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/tire-recap-poses-a-puzzle-in-math-addition-of-tires-and-vehicles.html | TIRE RECAP POSES A PUZZLE IN 'MATH'; Addition of Tires and Vehicles Required to Answer Question 3 of OPA Form No. R 1 | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/36-more-plants-win-the-armynavy-e-award-goes-also-to-construction.html | 36 More Plants Win the Army-Navy 'E'; Award Goes Also to Construction Project | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/plague-hits-nazi-army-reich-radio-tells-of-epidemic-of-strange.html | PLAGUE HITS NAZI ARMY; Reich Radio Tells of Epidemic of Strange Disease in Russia | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/danish-murder-hushed-woman-victim-seen-earlier-in-german-official.html | DANISH MURDER HUSHED; Woman Victim Seen Earlier in German Official Car | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/county-acts-to-save-oil-westchester-plans-to-close-3-offices-on.html | COUNTY ACTS TO SAVE OIL; Westchester Plans to Close 3 Offices on Saturdays | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/dewey-appoints-2-to-state-cabinet-names-rollin-browne-new-york.html | DEWEY APPOINTS 2 TO STATE CABINET; Names Rollin Browne, New York Lawyer, as President of Tax Commission | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/attempt-to-kill-smuts-denied.html | Attempt to Kill Smuts Denied | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/us-deposits-drop-at-reserve-banks-decrease-of-835000000-is-noted-by.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $835,000,000 Is Noted by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/two-waac-officers-to-aid-8th-air-force-captain-and-lieutenant-to.html | TWO WAAC OFFICERS TO AID 8TH AIR FORCE; Captain and Lieutenant to Join U.S. Bomber Group in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/9-concerns-fined-in-navy-order-plot-judge-meaney-accepts-pleas-of.html | 9 CONCERNS FINED IN NAVY ORDER PLOT; Judge Meaney Accepts Pleas of Nolo Contendere in Newark, Levies $77,500 Penalties | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/young-heroes-at-albany-senate-listens-to-navy-gunner-and-marine.html | YOUNG HEROES AT ALBANY; Senate Listens to Navy Gunner and Marine From Solomons | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/woolworth-sales-at-alltime-high-but-taxes-in-1942-reduced-earnings.html | WOOLWORTH SALES AT ALL-TIME HIGH; But Taxes in 1942 Reduced Earnings to $23,538,739, the Lowest Level Since 1932 | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/dr-w-clarke-surgeon-educator-professor-des-at-home-in-connecticut.html | DR. W, (]. CLARKE, SURGEON ,EDUCATOR; Professor D{es at Home in { Connecticut, Aged 71 { | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/big-laundries-shut-officials-to-meet-on-oil-plan-today-61000.html | BIG LAUNDRIES SHUT; OFFICIALS TO MEET ON OIL PLAN TODAY; 61,000 Families Here and in Suburbs, Hospitals, Troops, Barber Shops Affected | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/nazis-report-havoc-by-croatian-rebels-budapest-radio-complains-of.html | NAZIS REPORT HAVOC BY CROATIAN 'REBELS'; Budapest Radio Complains of Enemy's Defensive Positions | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/elected-vice-president-of-united-aircraft-corp.html | Elected Vice President Of United Aircraft Corp. | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/soviet-again-denies-shift-of-axis-troops-rebukes-daily-express.html | SOVIET AGAIN DENIES SHIFT OF AXIS TROOPS; Rebukes Daily Express Report as 'Opposite of the Truth' | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/knowles-and-ankers-to-star-in-i-want-to-sing-random-harvest-equals.html | Knowles and Ankers to Star in 'I Want to Sing' -'Random Harvest' Equals Record Here | True | By Telephone To the New York Times. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/school-fives-play-march-14.html | School Fives Play March 14 | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/city-relief-cost-cut-by-14341008-need-for-realty-tax-boost-is-seen.html | CITY RELIEF COST CUT BY $14,341,008; Need for Realty Tax Boost Is Seen Averted if State Lets Sales Levy Be Doubled | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/veteran-advertising-man-promoted-to-new-post.html | Veteran Advertising Man Promoted to New Post | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/united-democracy-launched-in-trenton-edison-and-toolan-address.html | 'UNITED DEMOCRACY' LAUNCHED IN TRENTON; Edison and Toolan Address Dinner of New Jersey Group | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/new-premier-of-iran-soheily-expected-to-announce-his-cabinet-today.html | NEW PREMIER OF IRAN; Soheily Expected to Announce His Cabinet Today | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/berle-hits-loose-talking.html | Berle Hits "Loose" Talking | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/miss-barbara-phalr-affianced.html | Miss Barbara Phalr Affianced | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/namecalling-overdone.html | Name-Calling Overdone | True | CLARENCE H. LOW. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/war-healing-is-praised-thousands-of-lives-being-saved-fraser.html | WAR HEALING IS PRAISED; Thousands of Lives Being Saved, Fraser Declares | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/some-points-to-be-cleared-up-pravda-article-raises-doubts-of-the.html | Some Points to Be Cleared Up; Pravda Article Raises Doubts of the Atlantic Charter's Efficacy | True | CHARLES UPSON CLARK. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/eighth-army-pushes-onward.html | Eighth Army Pushes Onward | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/nine-are-doomed-by-nazis-2-women-among-alsatians-sentenced-13-sent.html | NINE ARE DOOMED BY NAZIS; 2 Women Among Alsatians Sentenced -- 13 Sent to Prison | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/children-discuss-bias-scholars-hear-eighthgraders-tell-of-ways-to.html | CHILDREN DISCUSS BIAS; Scholars Hear Eighth-Graders Tell of Ways to End Prejudice | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/confer-on-phils-sale-four-groups-interested-in-club-meet-with.html | CONFER ON PHILS' SALE; Four Groups Interested in Club Meet With League Attorney | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/pigment-sales-lower.html | Pigment Sales Lower | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/puerto-rico-needs-cited-witnesses-tell-senators-of-sugar-industry.html | PUERTO RICO NEEDS CITED; Witnesses Tell Senators of Sugar Industry Crisis | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/office-general-draft-reported.html | "Office General" Draft Reported | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/seeks-bigger-production-koppers-coal-top-producer-last-year-aims-at.html | SEEKS BIGGER PRODUCTION; Koppers Coal, Top Producer Last Year, Aims at 15,000,000 Tons | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/police-get-tank-pumps-50000-fourgallon-portables-available-for-raid.html | POLICE GET TANK PUMPS; 50,000 Four-Gallon Portables Available for Raid Service | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/restaurant-sales-up.html | Restaurant Sales Up | True | Special to THE NEW YORK TIMES | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/7-housing-boards-seek-24914000-new-bond-issues-to-be-awarded-march.html | 7 HOUSING BOARDS SEEK $24,914,000; New Bond Issues to Be Awarded March 2 -- Separate Bids Fixing Interest Required | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/german.html | German | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/conversion-rate-is-changed.html | Conversion Rate Is Changed | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/james-h-bolitho-exprosecutor-of-morris-county-once-mayor-of.html | JAMES H. BOLITHO; Ex-Prosecutor of Morris County Once Mayor of Rockaway, N. J. | True | Special to T T "oR "JLr8. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/oconnell-quits-postoffice-job.html | O'Connell Quits Postoffice Job | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/labor-war-chest-to-help-red-cross-3-major-groups-in-city-join-in.html | 'LABOR WAR CHEST' TO HELP RED CROSS; 3 Major Groups in City Join in $12,920,700 Drive to Start on March 1 | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/willow-run-faces-inquiry-by-senate-truman-committee-will-also.html | WILLOW RUN FACES INQUIRY BY SENATE; Truman Committee Will Also Scrutinize Plane Output of Curtiss-Wright at Columbus | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/increased-dividend-declared.html | Increased Dividend Declared | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/rationing-to-spare-diets.html | Rationing to Spare Diets | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/ration-coupon-banking-spreads.html | Ration Coupon Banking Spreads | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/fire-destroys-argentine-studios.html | Fire Destroys Argentine Studios | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/8-marks-to-hutson-in-pass-receiving-packer-ace-topped-1942-list.html | 8 MARKS TO HUTSON IN PASS RECEIVING; Packer Ace Topped 1942 List With 74 Receptions for a Gain of 1,211 Yards | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/house-urged-to-pass-equal-rights-plan-byrne-pushes-adoption-as.html | HOUSE URGED TO PASS EQUAL RIGHTS PLAN; Byrne Pushes Adoption as Tribute to Susan B. Anthony | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/hull-interested-in-policies.html | Hull Interested in Policies | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/riverhead-adopts-930-curfew-for-children-under-16-as-war-law.html | Riverhead Adopts 9:30 Curfew For Children Under 16 as War Law; Measure Backed by Religious Temperance, Fraternal and Civic Groups -- Half-Hour Concession for Three Summer Months | True | Special to THE NEW YORK TIMES. | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/socialists-in-italy-appeal-for-revolt-groups-here-also-call-for.html | SOCIALISTS IN ITALY APPEAL FOR REVOLT; Groups Here Also Call for 'Extreme Civil Disobedience' Now | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/cautious-attitude-assailed.html | Cautious Attitude Assailed | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/bankers-bills-up-for-second-month-dollar-acceptances-show-gain-of.html | BANKERS' BILLS UP FOR SECOND MONTH; Dollar Acceptances Show Gain of $1,643,000 in January to $119,682,000 | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/lynne-overman-is-ill.html | Lynne Overman Is Ill | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/corcoran-gets-wmc-post.html | Corcoran Gets WMC Post | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/mr-petrillos-new-demands.html | MR. PETRILLO'S NEW DEMANDS | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/joseph-t-c0sby-retired-vice-president-served-national-city-bank.html | JOSEPH T. C0SBY; Retired Vice President Served National City Bank 1912-38 | True | Bpecial to Tr YORK nB. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/lord-olivier-83-colonial-official-secretary-for-india-in-1924was.html | LORD OLIVIER, 83, COLONIAL OFFICIAL; Secretary for India in 1924Was Governor of Jamaica | True | Special Cable to Ts-,u Nzw Yo TrS. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/dance-for-navy-men-tonight.html | Dance for Navy Men Tonight | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/ask-all-shoes-up-to-3-go-on-safe-unrationed.html | Ask All Shoes Up to $3 Go on Safe Unrationed | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/davidson-is-lost-to-ranger-sextet-defense-player-out-with-an.html | DAVIDSON IS LOST TO RANGER SEXTET; Defense Player Out With an Injured Foot -- Cameron Called by Air Force | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/to-beiome-bride-daughter-ofarmy-captain-will-be-married-to-major.html | 'TO BE(IOME BRIDE; Daughter of-Army Captain Will Be Married to Major James Y. Brame Jr., U. S. Army | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/pointttopoint-races-off-my-ladys-manor-and-maryland-hunt-cup-are.html | POINT-TO-POINT RACES OFF; My Lady's Manor and Maryland Hunt Cup Are Canceled | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/de-brabant-estate-in-centerport-sld-new-owners-found-for-three.html | DE BRABANT ESTATE IN CENTERPORT SLD; New Owners Found for Three Houses in the Rockaways | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/-slecla-to-t-n-yo-tzmu.html | : .Slecl'a] to T N' Yo TzMu. | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/buys-newark-apartment-syndicate-acquires-large-house-assessed-at.html | BUYS NEWARK APARTMENT; Syndicate Acquires Large House Assessed at $161,200 | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/rare-books-bring-10214-first-edition-of-robinson-crusoe-sold-for.html | RARE BOOKS BRING $10,214; First Edition of 'Robinson Crusoe' Sold for $650 at Auction | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/army-call-hits-miami-eleven.html | Army Call Hits Miami Eleven | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/security-insurance-co-gains.html | Security Insurance Co. Gains | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/white-plains-home-bought.html | White Plains Home Bought | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/warning-to-draft-delinquents-sends-many-to-whom-it-does-not-apply.html | Warning to Draft Delinquents Sends Many To Whom It Does Not Apply to Local Boards | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/senate-passes-waac-army-bill.html | Senate Passes Waac Army Bill | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/flying-fortresses-bombard-palermo-first-attack-on-sicily-from.html | FLYING FORTRESSES BOMBARD PALERMO; First Attack on Sicily From French African Bases | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/services-uphold-competitive-sport-varsity-ban-does-not-include.html | SERVICES UPHOLD COMPETITIVE SPORT; Varsity Ban Does Not Include Contests Among Soldiers, Army Official Explains | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/mis-john-p-feeney.html | MIS. JOHN P. FEENEY | True | SPecial to THE NW YORK TmS. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/says-us-guards-future-air-rights-berle-tells-house-group-that.html | SAYS U.S. GUARDS FUTURE AIR RIGHTS; Berle Tells House Group That Committee of High Officials Maps Post-War Plans | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/wright-knocks-out-parker.html | Wright Knocks Out Parker | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/navy-to-the-rescue-of-columbia-dance-will-turn-over-john-jay-hall.html | NAVY TO THE RESCUE OF COLUMBIA DANCE; Will Turn Over John Jay Hall to Freshmen and Sophomores | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/cdvo-advises-consumers.html | CDVO Advises Consumers | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/scores-wmc-policy-on-medical-study-ec-elliott-tells-chicago-group.html | SCORES WMC POLICY ON MEDICAL STUDY; E.C. Elliott Tells Chicago Group Needs Will Be Met Only if War Is Ended Soon | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/jaivies-seeley-i-veteran-character-actor-was-in-manyplays-on.html | JAIVIES SEELEY I; Veteran Character Actor Was in Many-Plays 'on Broadway | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/miss-bodanya-to-sing-among-artists-listed-for-jewish-music-festival.html | MISS BODANYA TO SING; Among Artists Listed for Jewish Music Festival Saturday | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/landscape-takes-500-altman-prize-antonio-martinos-painting-tower.html | LANDSCAPE TAKES $500 ALTMAN PRIZE; Antonio Martino's Painting, 'Tower Street,' a Winner in National Academy Show | True | By Edward Alden Jewell | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/accuracy-urged-in-credit-forms-malloy-tells-eastern-groups.html | ACCURACY URGED IN CREDIT FORMS; Malloy Tells Eastern Groups Adherence to Regulation Must Be Observed | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/racing-is-approved-for-narragansett-governor-mcgrath-authorizes.html | RACING IS APPROVED FOR NARRAGANSETT; Governor McGrath Authorizes Meet Starting April 10 at Rhode Island Plant | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/golden-to-be-host-tomorrow.html | Golden to Be Host Tomorrow | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/news-of-food-pastry-shop-serves-high-quality-meals-and-also-sells.html | News of Food; Pastry Shop Serves High Quality Meals And Also Sells Delicious Confections | True | By Jane Holt | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/payments-due-from-spain-marked-off-by-exporters.html | Payments Due From Spain Marked Off by Exporters | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/dr-calderone-promoted-as-deputy-health-commissioner-he-succeeds-dr.html | DR. CALDERONE PROMOTED; As Deputy Health Commissioner He Succeeds Dr. G.T. Palmer | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/censorship-to-disappear-with-war-bracken-says.html | Censorship to Disappear With War, Bracken Says | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/russians-say-nazis-retreat-on-entire-southern-front-germans-expect.html | Russians Say Nazis Retreat On Entire Southern Front; Germans Expect Vast Soviet Drive for a Knockout -- Announce Piercing of Their Defenses at Kharkov, Anchor of Line | True | By the United Press. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/a-correction-on-frank-hedley.html | A Correction on Frank Hedley | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/classification-held-faulty.html | Classification Held Faulty | True | W.C. JOHNS. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/rabaul-lashed-again-in-farflung-raids-allies-bomb-amboina-in-east.html | RABAUL LASHED AGAIN IN FAR-FLUNG RAIDS; Allies Bomb Amboina in East Indies, Smash Aroe Base | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/aols-danmrrand.html | aOLS .. DANmrRAND | True | Speel.l.to 'TJ NmW Yom 'ZMIS. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/rutledge-joins-supreme-court-civil-liberty-cases-are-reopened.html | Rutledge Joins Supreme Court; Civil Liberty Cases Are Reopened; REOPENS 4 CASES ON CIVIL LIBERTIES | True | By Lewis Wood | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/bermudas-women-lose-bill-to-give-them-voting-right-is-defeated-16.html | BERMUDA'S WOMEN LOSE; Bill to Give Them Voting Right Is Defeated, 16 to 18 | True | Special Cable to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/cry-havoc-to-tour.html | 'Cry Havoc' to Tour | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/new-butter-ceiling-is-effective-today-57-cents-a-pound-is-maximum.html | NEW BUTTER CEILING IS EFFECTIVE TODAY; 57 Cents a Pound Is Maximum for 93-Score Product | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/1yigr-daniel-j-tavin.html | 1YIGR. DANIEL J. T;AV[N | True | Special to'T'm Yo:'.s. ' | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/leaves-100000-for-a-clinic.html | Leaves $100,000 for a Clinic | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/hyderabad-ruler-for-princes-india-nizam-richest-man-in-world-fears.html | HYDERABAD RULER FOR 'PRINCES INDIA'; Nizam, Richest Man in World, Fears Chaos if Feudal Regime Is Upset After War | True | By Herbert L. Matthews | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/coal-shipments-rise-new-england-gets-its-largest-supply-in-28-weeks.html | COAL SHIPMENTS RISE; New England Gets Its Largest Supply in 28 Weeks | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/colleges-seek-rise-in-pay-for-clerks-heavy-turnover-in-institutions.html | COLLEGES SEEK RISE IN PAY FOR CLERKS; Heavy Turnover in Institutions of the City Is Stressed | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/savold-stops-franklin-in-10th.html | Savold Stops Franklin in 10th | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/2-postoffice-employes-guilty.html | 2 Postoffice Employes Guilty | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/2-plane-concerns-triple-41-output-consolidated-and-vultee-to-act-on.html | 2 PLANE CONCERNS TRIPLE '41 OUTPUT; Consolidated and Vultee, to Act on Merger Plan March 17, Report 1942 Earnings | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/woman-83-dies-in-fire-her-two-grandsons-awakened-by-smoke-are.html | WOMAN, 83, DIES IN FIRE; Her Two Grandsons, Awakened by Smoke, Are Rescued | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/aid-for-china.html | AID FOR CHINA | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/decision-on-compulsory-labor.html | Decision on Compulsory Labor | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/petrillo-is-upheld-by-supreme-court-ban-on-recordings-as-labor-move.html | PETRILLO IS UPHELD BY SUPREME COURT; Ban on Recordings, as Labor Move, Cannot Be Enjoined -- Peace Parleys Here | True | Special to THE NEW YORK TIMES. | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/british.html | British | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/nearest-war-job-advised-to-women-preparations-for-freeing-men-for.html | 'NEAREST WAR JOB' ADVISED TO WOMEN; Preparations for Freeing Men for Active Duty Stressed at Newark Meeting | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/advisory-section-approved-by-opa-cotton-and-rayon-piece-goods-men.html | ADVISORY SECTION APPROVED BY OPA; Cotton and Rayon Piece Goods Men Will Serve -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/women-fences-guilty-3-admit-receiving-goods-stolen-from-railway.html | WOMEN 'FENCES' GUILTY; 3 Admit Receiving Goods Stolen From Railway Express | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/fortress-prisons-in-state-criticized-improper-care-of-youthful.html | 'FORTRESS' PRISONS IN STATE CRITICIZED; Improper Care of Youthful Offenders Also Charged by Austin H. MacCormick | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/ruth-ann-gulliver-becomes-betrothed-bheelock-college-senior-to-be.html | RUTH -ANN GULLIVER 'BECOMES BETROTHED; Bheelock College Senior to Be Wed to Charles D. Sullivan | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/mengel-company-reports-data-on-january-bookings-billings-unfilled.html | MENGEL COMPANY REPORTS; Data on January Bookings, Billings, Unfilled Orders Given | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/charges-black-trading-in-the-zipper-market.html | Charges 'Black' Trading In the Zipper Market | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/primer-for-castaway-navy-to-put-data-on-al-fresco-meals-in-fishing.html | PRIMER FOR CASTAWAY; Navy to Put Data on Al Fresco Meals in Fishing Kits | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/charles-h-baxter.html | CHARLES H. BAXTER | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/taber-attacks-owi-magazine-special-to-the-new-york-times.html | Taber Attacks OWI Magazine; Special to THE NEW YORK TIMES. | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/43-building-drop-seen.html | '43 Building Drop Seen | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/columbia-still-minus-martens-meets-princeton-five-tonight-burstein.html | Columbia, Still Minus Martens, Meets Princeton Five Tonight; Burstein to Replace Ailing Captain in Game at Lions' Gym -- Bushnell and Walsh Side With Basketball Officials | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/pep-gains-his-61st-victory.html | Pep Gains His 61st Victory | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/japanese-ship-hits-mine-sinks-nine-days-later.html | Japanese Ship Hits Mine, Sinks Nine Days Later | True | By the United Press. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/catroux-in-cairo-after-giraud-talk-fighting-french-see-progress.html | CATROUX IN CAIRO AFTER GIRAUD TALK; Fighting French See Progress Being Made Toward Unity | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/52hour-work-week-is-weighed-by-wmc-draft-speeded-up-longer-week.html | 52-HOUR WORK WEEK IS WEIGHED BY WMC; DRAFT SPEEDED UP; Longer Week Would Be Applied Only in Some Areas, McNutt Tells Press Conference | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/in-the-nation-the-richelieu-as-a-symbol-of-policy.html | In The Nation; The Richelieu as a Symbol of Policy | True | By Arthur Krock | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/honoring-bill-of-rights-essay-contest-winner.html | HONORING BILL OF RIGHTS ESSAY CONTEST WINNER | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/wholesale-grocers-asked-to-fill-orders-opa-to-seek-their-help.html | WHOLESALE GROCERS ASKED TO FILL ORDERS; OPA to Seek Their Help During Retail 'Stocking-Up' Period | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By Arthur Daley | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/war-bond-rally-postponed.html | War Bond Rally Postponed | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/large-nazi-forces-fighting-russians-big-guns-and-other-booty-are.html | LARGE NAZI FORCES FIGHTING RUSSIANS; Big Guns and Other Booty Are Evidence That More Than Rear Guards Are Engaged | True | By Ralph Parker | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/army-captain-arrested-charged-with-plot-to-steal-trucks-at-madison.html | ARMY CAPTAIN ARRESTED; Charged With Plot to Steal Trucks at Madison Barracks | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/1virs-jack-duhh-68-ball-club-0wlr-wjdow-of-balimore-orioles-leader.html | 1VIRS, JACK DUHH, 68, BALL' CLUB 0WIR; Wj.do.w of Bali{more Orioles' : Leader Who Discovered Babe Ruth Is Dead | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/chinese-press-hails-roosevelt-promise-writers-hope-ninemonth-plan.html | CHINESE PRESS HAILS ROOSEVELT PROMISE; Writers Hope 'Nine-Month' Plan of Churchill Includes Pacific | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/allies-seen-as-united-in-war-and-in-peace-sir-godfrey-haggard.html | ALLIES SEEN AS UNITED IN WAR AND IN PEACE; Sir Godfrey Haggard Speaks at Closing of Seamen's Art Show | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/hunter-students-shiver-in-classes-as-6500-assemble-in-main-building.html | Hunter Students Shiver in Classes As 6,500 Assemble in Main Building | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/capt-moran-gets-cross-master-of-the-boise-is-decorated-for-south.html | CAPT. MORAN GETS CROSS; Master of the Boise Is Decorated for South Seas Heroism | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/patricia-parmenter-is-fiancee-of-ensign-her-engagement-to-joseph-m.html | PATRICIA PARMENTER IS FIANCEE OF ENSIGN; Her Engagement to Joseph M. Moran, J. S. N. R., Announced | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/americans-retire-withdraw-from-sidi-bou-zid-as-two-german-columns.html | AMERICANS RETIRE; Withdraw From Sidi bou Zid as Two German Columns Advance | True | By Drew Middleton | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/stock-buying-plan-of-utility-vetoed-sec-refuses-to-let-engineers.html | STOCK BUYING PLAN OF UTILITY VETOED; SEC Refuses to Let Engineers Public Service Acquire Part of Its Own Preferred | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/trade-commission-cases-bausch-lomb-is-charged-with-deceptive.html | TRADE COMMISSION CASES; Bausch & Lomb Is Charged With Deceptive Advertising | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/governed-freedom-needed-britain-and-united-states-regarded-as.html | Governed Freedom Needed; Britain and United States Regarded as Foremost Exponents | True | FRED LAVIS. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/anyhow-he-is-a1-in-maine.html | Anyhow He Is A-1 in Maine | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/house-group-votes-navy-funds.html | House Group Votes Navy Funds | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/spellman-opens-talks-archbishop-in-madrid-confers-with-foreign.html | SPELLMAN OPENS TALKS; Archbishop, in Madrid, Confers With Foreign Minister | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/laundries-held-essential.html | Laundries Held Essential | True | EVELYN SCHLOSS. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/latinamericans-taken-to-germany-interned-diplomats-will-join.html | LATIN-AMERICANS TAKEN TO GERMANY; Interned Diplomats Will Join Colleagues at Baden-Baden | True | By Telephone To the New York Times. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/rumanian-peasant-curbs-aid-to-axis-passive-sabotage-takes-form-of.html | RUMANIAN PEASANT CURBS AID TO AXIS; Passive Sabotage Takes Form of Withholding Produce or Selling to Black Market | True | By C.l. Sulzberger | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/us-tanks-tackle-rommels-to-save-encircled-infantry-us-tanks-tackle.html | U.S. Tanks Tackle Rommel's To Save Encircled Infantry; U.S. TANKS TACKLE ROMMEL DIVISION | True | By Frank L. Kluckhohn | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/aid-to-housewife-seen-in-rationing-point-system-will-simplify-food.html | AID TO HOUSEWIFE SEEN IN RATIONING; Point System Will Simplify Food Buying, Eight Girls at N.Y.U. Find in Test | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/arnold-in-brazil-holds-war-talks-general-somervell-and-field.html | ARNOLD IN BRAZIL HOLDS WAR TALKS; General Somervell and Field Marshal Dill Join in Pernambuco Conference | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/us-planes-attack-burma-for-2-days-none-is-lost-in-period-raf-raids.html | U.S. PLANES ATTACK BURMA FOR 2 DAYS; None Is Lost in Period -- R.A.F. Raids Enemy's Posts | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/byrd-to-report-on-nya-says-figures-on-spending-will-be-given-out.html | BYRD TO REPORT ON NYA; Says Figures on Spending Will Be Given Out This Week | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/nutrition-aide-course-opens.html | Nutrition Aide Course Opens | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/icy-roads-hamper-robinson-training-harlem-boxer-weighs-149-12-above.html | ICY ROADS HAMPER ROBINSON TRAINING; Harlem Boxer Weighs 149 1/2, Above Normal -- He and Wilson Found in Shape | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/maguire-and-sutter-win-beat-westpell-team-to-keep-squash-racquets.html | MAGUIRE AND SUTTER WIN; Beat West-Pell Team to Keep Squash Racquets Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/treasury-sales-14500000.html | Treasury Sales $14,500,000 | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/finance-chiefs-ask-prompt-tax-paying-morgenthau-says-confusion.html | FINANCE CHIEFS ASK PROMPT TAX PAYING; Morgenthau Says Confusion Halves Filings -- George Sees Higher Taxes, However Paid | True | By C.p. Trussell | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/nassau-county-is-wary-awaits-state-order-to-put-army-raid-signals.html | NASSAU COUNTY IS WARY; Awaits State Order to Put Army Raid Signals Into Effect | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/greater-amity-with-us-urged.html | Greater Amity With U.S. Urged | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/americans-in-china-scout-the-idea-japan-can-be-beaten-with-aircraft.html | Americans in China Scout the Idea Japan Can Be Beaten With Aircraft; Burma Road Must Be Won Back, Then a Great Chinese Army Equipped to Crush Foe on Land, They Say -- U.S. Fliers to Aid | True | By Brooks Atkinson | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/col-farrar-wounded-in-pacific-action-new-jersey-officer-among-519.html | COL. FARRAR WOUNDED IN PACIFIC ACTION; New Jersey Officer Among 519 on Army Casualty List | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/asks-nurses-to-return-cards.html | Asks Nurses to Return Cards | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/honduras-seeks-us-advisers.html | Honduras Seeks U.S. Advisers | True | Special Cable to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/manhattan-upsets-st-johns-quintet-after-liu-loses-to-sailors.html | Manhattan Upsets St. John's Quintet after L.I.U. Loses to Sailors; JASPERS WIN, 42-38, CHECKING BOYKOFF | True | By Louis Effrat | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/house-group-balks-at-farmpay-plan-subcommittee-by-6to1-vote-rejects.html | HOUSE GROUP BALKS AT FARM-PAY PLAN; Subcommittee, by 6-to-1 Vote, Rejects Roosevelt Request for Incentive Allowances | True | By Henry N. Dorris | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/trend-is-narrow-in-grain-trading-dealings-by-professionals-and.html | TREND IS NARROW IN GRAIN TRADING; Dealings by Professionals and Commission Houses Are Smallest in Weeks | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/asks-jury-law-aiding-war-workers-here-judicial-council-would-let.html | ASKS JURY LAW AIDING WAR WORKERS HERE; Judicial Council Would Let Them Beg Off by Mail | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/court-upholds-nlrbward-order.html | Court Upholds NLRB-Ward Order | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/wh-williams-dies-mort6a6e-expertj-vice-president-and-secretary-of.html | W.H. WILLIAMS DIES;! MORT6A6E EXPERTJ; Vice President and Secretary of Lawyers Tie incp. is Stricken in Verona, N.J. | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/clarence-e-hodgkins-coolidges-friend-was-a-county-official-in.html | CLARENCE E. HODGKINS; Coolidge's Friend Was a County Official in Massachusetts | True | Special to T Nlw YORX TIMEB. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/eaker-succeeds-spaatz-heading-fliers-in-britain.html | Eaker Succeeds Spaatz, Heading Fliers in Britain | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/gives-250000-to-relief-fur-industry-presents-checks-for-united.html | GIVES $250,000 TO RELIEF; Fur Industry Presents Checks for United Nations | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/medal-for-saving-44-shipmates.html | Medal for Saving 44 Shipmates | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/queens-flier-is-killed-in-texas.html | Queens Flier Is Killed in Texas | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/elroy-d-westbrook-exmayor-of-olean-80-headed-commercial-academy-60.html | ELROY D. WESTBROOK; Ex-Mayor of Olean, 80, Headed Commercial Academy 60 Years | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/finnish.html | Finnish | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/2-americans-in-rcaf-lost.html | 2 Americans in R.C.A.F. Lost | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/troth-anhounged-of-nztssr-alumna-margret-fayerwether-will-be-wed-to.html | TROTH ANHOUNGED OF NZtSSR ALUMNA; Margret Fayerwe=ther Will : Be Wed to Robert Allen Alywrd, Army Airm=n | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/comiskey-beats-carollo-gains-decision-in-8rounder-at-st-nicholas.html | COMISKEY BEATS CAROLLO; Gains Decision in 8-Rounder at St. Nicholas Palace | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/italian.html | Italian | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/gets-prison-in-insurance-fraud.html | Gets Prison In Insurance Fraud | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/gift-buying-brisk-at-trade-showing-budgets-of-small-retailers.html | GIFT BUYING BRISK AT TRADE SHOWING; Budgets of Small Retailers Reported 10-15% Higher Than Last Year | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/field-service-to-gain-theatre-party-april-6-will-aid-american.html | FIELD SERVICE TO GAIN; Theatre Party April 6 Will Aid American Ambulance Corps | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/nutrition-course-opens-awvs-day-study-starts-today-and-night-class.html | NUTRITION COURSE OPENS; A.W.V.S. Day Study Starts Today and Night Class Thursday | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/manpower-problems-ii-axis-is-still-numerically-superior-in-trained.html | Manpower Problems -- II; Axis Is Still Numerically Superior In Trained and Equipped Divisions | True | By Hanson W. Baldwin | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/fourteen-minors-carry-on.html | Fourteen Minors Carry On | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/bank-loans-wiped-out.html | Bank Loans Wiped Out | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/passes-officer-pension-bill.html | Passes Officer Pension Bill | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/to-build-200-tank-trailer-units.html | To Build 200 Tank Trailer Units | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/denies-he-killed-girl-war-worker-pleads-not-guilty-in-staten-island.html | DENIES HE KILLED GIRL; War Worker Pleads Not Guilty in Staten Island Murder | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/leon-burzin-conducts.html | Leon Burzin Conducts | True | R.L. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/miss-hart-gains-easily-triumphs-over-miss-ballinger-in-miami-tennis.html | MISS HART GAINS EASILY; Triumphs Over Miss Ballinger in Miami Tennis Tourney | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/trading-in-stocks-largest-singe-1941-lowprice-issues-lead-rise-in.html | TRADING IN STOCKS LARGEST SINGE 1941; Low-Price Issues Lead Rise in Market, With Turnover of 1,835,840 Shares | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/uso-extends-bermuda-facilities.html | USO Extends Bermuda Facilities | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/foes-of-trade-pacts-assailed-by-hasler-pan-american-society-head.html | FOES OF TRADE PACTS ASSAILED BY HASLER; Pan American Society Head Calls for Renewal of Act | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/senate-passes-bill-on-water-power-unanimously-adopts-dewey-proposal.html | SENATE PASSES BILL ON WATER POWER; Unanimously Adopts Dewey Proposal to Increase Rate on Niagara Diversion | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/canned-allowance-may-rise.html | Canned Allowance May Rise | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/french.html | French | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/miss-kirks-78-takes-palm-beach-medal-miss-garman-registers-83-and.html | MISS KIRK'S 78 TAKES PALM BEACH MEDAL; Miss Garman Registers 83 and Miss Tainter 84 at Golf | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/senate-house-get-postwar-moves-identical-resolutions-call-for-9man.html | SENATE, HOUSE GET POST-WAR MOVES; Identical Resolutions Call for 9-Man Committees to Study and Report on Issue | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/army-leases-timonium-maryland-track-grounds-to-be-used-as-engineers.html | ARMY LEASES TIMONIUM; Maryland Track Grounds to Be Used as Engineers' Storage | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/sentenced-in-22-killing-spector-narcotics-peddler-gets-5-years-in.html | SENTENCED IN '22 KILLING; Spector, Narcotics Peddler, Gets 5 Years in Sing Sing | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/club-for-armed-forces-salvation-army-opens-center-in-bay-ridge.html | CLUB FOR ARMED FORCES; Salvation Army Opens Center in Bay Ridge, Brooklyn | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/john-pierce-dibble.html | JOHN PIERCE DIBBLE | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/want-trade-offices-kept-groups-here-fight-liquidation-of-commerce.html | WANT TRADE OFFICES KEPT; Groups Here Fight 'Liquidation' of Commerce Dept. Units | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/franes-blagden-engaged-to-marry-raduate-ofgarrison-forest-school.html | FRANES BLAGDEN ENGAGED TO MARRY; raduate' OfGarrison Forest School Will Be.Wed to-L(eut. Frederic-de Rham, Army | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/33-would-be-guinea-pigs-volunteer-to-risk-lives-in-test-of.html | 33 WOULD BE 'GUINEA PIGS'; Volunteer to Risk Lives in Test of Paralysis Contagion | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/symbolic-occasion.html | Symbolic Occasion | True | (The Rev.) JOHN LAFARGE, Executive Editor, America. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/secrecy-charged-on-latin-cargoes-exporters-say-they-cant-get-rating.html | SECRECY CHARGED ON LATIN CARGOES; Exporters Say They Can't Get Rating Lists From BEW but Steamship Lines Do | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/we-lose-8-planes-in-solomons-raid-americans-bombing-shortland.html | WE LOSE 8 PLANES IN SOLOMONS RAID; Americans Bombing Shortland Island Area Encounter Heavy Resistance a Second Time | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/salute-to-the-richelieu.html | SALUTE TO THE RICHELIEU | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/faculty-wives-hobby-show.html | Faculty Wives Hobby Show | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/casualties-reach-battle-creek.html | Casualties Reach Battle Creek | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/russian.html | Russian | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/carmen-reubben-recital.html | Carmen Reubben Recital | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/wilnms_-hyes.html | WilN.ms--_ Hyes | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/woman-war-worker-80-says-she-is-not-too-old.html | Woman War Worker, 80, Says She Is Not Too Old | True | By the United Press. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/says-free-enterprise-is-not-endangered-rh-macy-president-calls.html | SAYS FREE ENTERPRISE IS NOT ENDANGERED; R.H. Macy President Calls Regulation of Business Necessary | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/3-new-jersey-nurses-in-africa.html | 3 New Jersey Nurses in Africa | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/lord-fitzwilliam-wealthy-peer-dies-formed-companies-capitalized-at.html | LORD FITZWILLIAM, WEALTHY PEER, DIES; Formed Companies Capitalized at $15,000,000 to Take Over His Vast Estates | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/village-cast-in-brass-taks.html | Village Cast in 'Brass Taks' | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/vichy-to-conscript-youths-for-labor-many-of-men-of-20-to-22-who.html | VICHY TO CONSCRIPT YOUTHS FOR LABOR; Many of Men of 20 to 22 Who Will Be Called Up Are Likely to Be Sent to Germany | True | By G.h. Archambault | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/navy-commissions-hospital-in-queens-10minute-ceremony-in-minus-8.html | NAVY COMMISSIONS HOSPITAL IN QUEENS; 10-Minute Ceremony in Minus 8 Temperature Marks Formal Opening at St. Albans | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/asks-newsprint-inquiry-bill-seeks-to-learn-if-any-curbs-on-news-are.html | ASKS NEWSPRINT INQUIRY; Bill Seeks to Learn if Any Curbs on News Are Planned | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/fight-pipeline-project-nine-senators-sponsor-move-to-block-ickes.html | FIGHT PIPELINE PROJECT; Nine Senators Sponsor Move to Block Ickes Proposal | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/high-nazis-honor-loukoff-goering-keitel-wreaths-noted-at-bulgarians.html | HIGH NAZIS HONOR LOUKOFF; Goering, Keitel Wreaths Noted at Bulgarian's Funeral | True | By Telephone To the New York Times. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/1000th-ship-launched-since-our-war-entry-10500ton-liberty-vessel.html | 1,000TH SHIP LAUNCHED SINCE OUR WAR ENTRY; 10,500-Ton Liberty Vessel Takes Water at California Yard | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/says-capital-can-do-job-crawford-asserts-it-can-rebuild-postwar.html | SAYS CAPITAL CAN DO JOB; Crawford Asserts It Can Rebuild Post-War World If Allowed | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/would-punish-nazi-chiefs-czech-envoy-says-failure-to-march-on.html | WOULD PUNISH NAZI CHIEFS; Czech Envoy Says Failure to March on Berlin in '18 Was Error | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/sugar-mills-begin-work-30-in-cuba-are-first-of-157-that-will-grind.html | SUGAR MILLS BEGIN WORK; 30 in Cuba Are First of 157 That Will Grind New Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/8660673-earned-by-associated-gas-consolidated-income-balance.html | $8,660,673 EARNED BY ASSOCIATED GAS; Consolidated Income Balance Compares With $8,440,141 for Preceding Year | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/kills-wife-child-himself-jersey-city-policeman-uses-his-service.html | KILLS WIFE, CHILD, HIMSELF; Jersey City Policeman Uses His Service Revolver in Home | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/national-power-and-light-files-amendments-to-dissolution-plan.html | National Power and Light Files Amendments to Dissolution Plan; Proposes to Retire $15,000,000 More of Pennsylvania Power and Light's Securities Over 5 Years While Expanding Plant's Facilities | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/aluminum-supply-held-expandable-bureau-of-mines-offers-plan-to.html | ALUMINUM SUPPLY HELD EXPANDABLE; Bureau of Mines Offers Plan to Utilize Domestic Ores Instead of Foreign | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/family-aid-extended-bayard-f-pope-heads-new-community-service-group.html | FAMILY AID EXTENDED; Bayard F. Pope Heads New Community Service Group | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/women-in-a-rush-to-join-marines-estimates-of-number-applying-here.html | WOMEN IN A RUSH TO JOIN MARINES; Estimates of Number Applying Here Vary From 200 to 1,000 as Recruiting Begins | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/purchasing-chief-quits-brazil-post-sm-mcashan-jr-head-of-us.html | PURCHASING CHIEF QUITS BRAZIL POST; S.M. McAshan Jr., Head of U.S. Commission, Confirms Step -- 2 Aides Also Resign | True | Special Cable to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/swarthout-heard-in-carmen-role-mezzosoprano-returns-to-the.html | SWARTHOUT HEARD IN 'CARMEN' ROLE; Mezzo-Soprano Returns to the Metropolitan Opera After an Absence of Two Years | True | By Howard Taubman | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/patrolman-ends-life-ea-connolly-shoots-himself-in-brooklyn-home.html | PATROLMAN ENDS LIFE; E.A. Connolly Shoots Himself in Brooklyn Home | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/army-show-receipts-73000.html | Army Show Receipts $73,000 | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/weeks-steel-schedule-995-per-cent-of-capacity.html | Week's Steel Schedule 99.5 Per Cent of Capacity | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/an-adequate-diet-forecast-for-1943-agriculture-department-says-food.html | AN 'ADEQUATE DIET' FORECAST FOR 1943; Agriculture Department Says Food Will Be 'Reasonably' Sufficient for All | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/sinking-of-the-maine-is-marked-in-havana-45th-anniversary-observed.html | SINKING OF THE MAINE IS MARKED IN HAVANA; 45th Anniversary Observed at Monument Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/japanese-offensives-under-way-in-china-attacks-began-friday-in.html | JAPANESE OFFENSIVES UNDER WAY IN CHINA; Attacks Began Friday in Southern, Central, Northern Provinces | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/us-troops-will-farm-near-camps-in-britain.html | U.S. Troops Will Farm Near Camps in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/girls-in-aviation-study-800-engineering-cadettes-in-the.html | GIRLS IN AVIATION STUDY; 800 Engineering 'Cadettes' in the Curtiss-Wright Program | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/rush-to-buy-clothes-is-decreasing-here-cold-and-normal-reaction-cut.html | RUSH TO BUY CLOTHES IS DECREASING HERE; Cold and Normal Reaction Cut the 'Scare' Purchasing | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/cotton-improves-in-light-trading-close-is-at-days-high-levels-with.html | COTTON IMPROVES IN LIGHT TRADING; Close Is at Day's High Levels, With Net Advances of 1 to 7 Points | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/first-lady-praises-russians-in-war-she-makes-distinction-against.html | FIRST LADY PRAISES RUSSIANS IN WAR; She Makes Distinction Against Those 'Interfering' Here | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/scores-criticisms-of-erie-bond-award-woodruff-says-they-suggest-aid.html | SCORES CRITICISMS OF ERIE BOND AWARD; Woodruff Says They Suggest Aid to Personal Causes | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/uboats-avoided-but-fleet-battles-with-stormy-seas-and-fog-in.html | U-BOATS AVOIDED; But Fleet Battles With Stormy Seas and Fog in Atlantic Crossing | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/shapiro-and-hutchinson-draw.html | Shapiro and Hutchinson Draw | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/3-linked-to-sale-of-stolen-books-for-2000000-gallons-of-gasoline.html | 3 Linked to Sale of Stolen Books For 2,000,000 Gallons Of Gasoline; Garage Operator, Filling Station Proprietor and a Clerk Here Implicated in Plot -- Coupons Stolen in Chicago | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/nazis-called-panicky-in-satellite-states-neutral-tells-london-he.html | NAZIS CALLED PANICKY IN SATELLITE STATES; Neutral Tells London He Found Many Officials Ready to Flee | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/dunkerque-milan-and-cologne-raided-us-and-british-planes-in-two.html | DUNKERQUE, MILAN AND COLOGNE RAIDED; U.S. and British Planes in Two Blows at French Port After Night of R.A.F. Bombing | True | By Milton Bracker | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/bonds-and-shares-on-london-market-trading-shows-firm-tone-as-result.html | BONDS AND SHARES ON LONDON MARKET; Trading Shows Firm Tone as Result of Cheerful News From Fighting Fronts | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/morgenthau-favors-private-crop-loans-says-banks-should-have-first.html | MORGENTHAU FAVORS PRIVATE CROP LOANS; Says Banks Should Have First Chance to Provide Funds | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/tax-budget-assailed-committee-asks-rejection-of-jersey-city.html | TAX BUDGET ASSAILED; Committee Asks Rejection of Jersey City Estimates | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/business-failures-rise-latest-level-84-against-82-week-before-210-a.html | BUSINESS FAILURES RISE; Latest Level 84, Against 82 Week Before, 210 a Year Ago | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/domestic-to-mark-45-years-in-family-jennie-may-be-dinner-guest.html | DOMESTIC TO MARK 45 YEARS IN FAMILY; Jennie May Be Dinner Guest Tomorrow and Have Hearing Device Fixed to Celebrate | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/bobeit-l-ossvalt.html | BOBEIT L. OSS%VALT | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/stand-of-90-rabbis-scored-by-beth-din-tribunal-terms-shocking-their.html | STAND OF 90 RABBIS SCORED BY BETH DIN; Tribunal Terms 'Shocking' Their Declaration as to Support of Palestine | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/backs-bequest-for-dogs-supreme-court-upholds-exwifes-gift-to-seeing.html | BACKS BEQUEST FOR DOGS; Supreme Court Upholds Ex-Wife's Gift to Seeing Eye, Inc. | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/angel-street-adds-matinees.html | 'Angel Street' Adds Matinees | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/cereals-are-abundant.html | Cereals Are Abundant | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/eisenhower-lists-regrouping-policy-plan-concerning-us-forces-in.html | EISENHOWER LISTS REGROUPING POLICY; Plan Concerning U.S. Forces in Tunisia Is Announced by Allied Commander | True | Wireless to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/battleground-in-tunisia.html | BATTLEGROUND IN TUNISIA | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/dr-alrert-b-peck-sleefal-to-the-new-york-ts.html | DR. ALRERT B. PECK Sleefal to THE NEW YORK TS. | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/coast-league-seeks-clue.html | Coast League Seeks Clue | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/haeen-h-in.html | HAEEN H. .iN' | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/order-moves-tea-on-equitable-basis-action-by-agriculture-department.html | ORDER MOVES TEA ON EQUITABLE BASIS; Action by Agriculture Department Assures Fair Sharing | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/william-a-humbert.html | WILLIAM A. HUMBERT | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/women-seek-war-jobs-458-are-among-the-584-persons-taking-courses-at.html | WOMEN SEEK WAR JOBS; 458 Are Among the 584 Persons Taking Courses at Columbia | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/accepts-703107000-tenders.html | Accepts $703,107,000 Tenders | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/samuel-a-eyee.html | SAMUEL A. EYEE | True | Special to T Nlw YoR, 'r"S. | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/japanese-suit-dismissed-silk-company-sought-to-carry-out-contract.html | JAPANESE SUIT DISMISSED; Silk Company Sought to Carry Out Contract in Futures | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/eisenberg-a-foe-of-hague.html | Eisenberg a Foe of Hague | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/nazis-shift-30000-jews-some-from-polish-city-said-to-face-death.html | NAZIS SHIFT 30,000 JEWS; Some From Polish City Said to Face Death, Others Forced Labor | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/walte-shenaut.html | WALTE SHENAUT | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/traffic-accidents-cut-161-fewer-last-week-than-year-ago-as-decline.html | TRAFFIC ACCIDENTS CUT; 161 Fewer Last Week Than Year Ago as Decline Continues | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/utility-hearing-hectic.html | UTILITY HEARING HECTIC | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/hr-om-s-_reon.html | hR. om s _RE?)ON | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/denies-review-to-pelley-supreme-court-lets-stand-the-criminal.html | DENIES REVIEW TO PELLEY; Supreme Court Lets Stand the Criminal Sedition Finding | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/us-daily-war-cost-hit-240-millions-in-january.html | U.S. Daily War Cost Hit 240 Millions in January | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/three-ferry-pilots-saved-after-14-days-on-glacier.html | Three Ferry Pilots Saved After 14 Days on Glacier | True | By the United Press. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/women-to-hold-rally-meet-thursday-to-open-united-jewish-appeal-for.html | WOMEN TO HOLD RALLY; Meet Thursday to Open United Jewish Appeal for Funds | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/eases-eviction-code-on-sales-of-realty-opa-explains-however-that.html | EASES EVICTION CODE ON SALES OF REALTY; OPA Explains, However, That Tenants Are Protected | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/germans-assert-they-shorten-line-nazis-say-first-steps-in-that.html | GERMANS ASSERT THEY SHORTEN LINE; Nazis Say First Steps in That Policy Were Taken at Rostov and Voroshilovgrad | True | By Telephone To the New York Times. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/james-g-blunt.html | JAMES G. BLUNT | True | Specie3 to IEW yo]xTgs. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/bank-sells-house-in-west-end-ave-15story-building-is-bought-by-mary.html | BANK SELLS HOUSE IN WEST END AVE.; 15-Story Building is Bought by Mary Simons From the Guaranty Trust Co. | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/air-line-votes-dividend-to-be-50-cents-a-share-on-united-transport.html | AIR LINE VOTES DIVIDEND; To Be 50 Cents a Share on United Transport Corporation Stock | True | | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/lord-gainford-83-a-british-banker-former-liberal-party-whlp-then.html | LORD GAINFORD, 83, ] A BRITISH BANKER; Former Liberal Party Whlp, Then Known as J. A. Pease, Later Cabi.net Member, Dies | True | Special Cable to T NW YORX TS. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/dutch-nazis-carry-arms-to-curb-patriot-attacks.html | Dutch Nazis Carry Arms To Curb Patriot Attacks | True | By Telephone To the New York Times. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/ryti-chosen-president-of-finland-for-new-term-as-raid-delays-vote.html | Ryti Chosen President of Finland For New Term as Raid Delays Vote; Ryti Chosen President of Finland For New Term as Raid Delays Vote | True | By George Axelsson | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/monopoly-alleged-in-gasoline-pumps-antitrust-division-accuses-4.html | MONOPOLY ALLEGED IN GASOLINE PUMPS; Anti-Trust Division Accuses 4 Firms and Associations of Fixing Prices | True | | C1B 574437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/edison-nominates-6-for-judgeships-antihague-men-selected-for.html | EDISON NOMINATES 6 FOR JUDGESHIPS; Anti-Hague Men Selected for Judicial Positions in Hudson County | True | Special to THE NEW YORK TIMES. | C1B 574437 |
| 1943-02-16 | 1943-02-16 | https://www.nytimes.com/1943/02/16/archives/wlb-laborgroup-assails-majority-refusal-to-break-15-pc-little-steel.html | WLB LABOR-GROUP ASSAILS MAJORITY; Refusal to Break 15 P.C. Little Steel Formula Called a 'Surrender of Rights' | True | By Louis Stark | C1B 574437 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/giraud-admits-jews-to-combatant-units-order-covers-men-now-serving.html | GIRAUD ADMITS JEWS TO COMBATANT UNITS; Order Covers Men Now Serving in the Pioneer Corps | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/kharkov-given-up-germans-declare-city-evacuated-as-planned-berlin.html | KHARKOV GIVEN UP, GERMANS DECLARE; City Evacuated as Planned, Berlin Says, but Spokesman Admits Major Defeat KHARKOV GIVEN UP, GERMANS DECLARE | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/albany-conferences-point-to-entire-state-turf-season-in.html | Albany Conferences Point to Entire State Turf Season in Metropolitan Area; SHIFT NOW PLANNED OF SARATOGA DATES Belmont, Aqueduct and Empire City Considered as Sites for August Racing TRACK HEADS SEE HAGERTY Discussion of 1943 Problems With Gov. Dewey's Executive Assistant to Continue | True | By Bryan Field | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/gunman-is-guilty-in-feud-murder-longshoreman-to-die-in-chair-for.html | GUNMAN IS GUILTY IN FEUD MURDER; Longshoreman to Die in Chair for Shooting Man in Bar in West 50th Street | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/no-change-in-policy-seen.html | No Change in Policy Seen | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/confirmed-for-tax-commission.html | Confirmed for Tax Commission | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/35-billions-goal-for-small-plants-col-johnson-in-taking-over-wpb.html | 35 BILLIONS GOAL FOR SMALL PLANTS; Col. Johnson, in Taking Over WPB Task, Says That Contracts Must Be Spread PLANS DECENTRALIZATION Job Must Be Done on Industrial Front, Not in Washington, Says New Official | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/to-run-burbank-plant-of-aircraft-accessories.html | To Run Burbank Plant Of Aircraft Accessories | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/ted-r-gamble-honored.html | Ted R. Gamble Honored | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/hits-democratic-dinner-knutson-tells-house-washington-was-not-a-new.html | HITS DEMOCRATIC DINNER; Knutson Tells House Washington Was Not a New Dealer | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/cardinals-drop-16-farms-club-will-operate-only-6-minor-league-clubs.html | CARDINALS DROP 16 FARMS; Club Will Operate Only 6 Minor League Clubs in 1943 | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/finns-held-attentive-to-us.html | Finns Held Attentive to U.S. | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/viscount-french-to-marry.html | Viscount French to Marry | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/hodsons-idealism-luaded-by-lehman-welfare-heads-death-called-blow.html | HODSON'S IDEALISM LUADED BY LEHMAN; Welfare Head's Death Called Blow to Plans for Relief in North African Area 2,500 ATTEND THE SERVICE Mayor and Associates Voice Tributes to Official Who Perished in Air Crash | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/profit-6134260-taxes-8538570-cleveland-electric-illuminating.html | PROFIT, $6,134,260; TAXES, $8,538,570; Cleveland Electric Illuminating Company Reports for Last Year CONDITIONS ARE ASSAILED President Condemns Operation of Industry With Subsidies and Tax-Exemption | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/two-floors-leased-to-manufacturers-radio-device-concern-in-203-e.html | TWO FLOORS LEASED TO MANUFACTURERS; Radio Device Concern in 203 E. 18th St. and Precision Tool Maker in 121 E. 24th St. ROOM FOR OUSTED FIRMS Tenants Obliged to Move by Army Consolidation Find Space in Neighborhood | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/harry-rendell.html | HA.RRY RENDELL | True | Special to TH NEW YORK TES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/-jeanne-spoonerfiancee-kidmore-graduate-will-be.html | , JEANNE SPOONER:.FIANCEE; Skidmore Graduate' Will Be | True | thel | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/forces-at-harvard-get-a-weekly.html | Forces at Harvard Get a Weekly | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mrs-edwaid-ellwangeb.html | MRS. EDWAID ELLWANGEB | True | Special to THE Yon TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/swastika-honor-for-absenteeism.html | Swastika 'Honor' for Absenteeism | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/family-gets-yonkers-home.html | Family Gets Yonkers Home | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rev-a-ivl-hildebrand-on-exchaplain-of-hospital-staten-island-dies-a.html | REV. A. IVl. HILDEBRAND; on Ex-Chaplain of Hospital Staten Island Dies at 72 | True | Speclal to THE lqEW YORK TnS. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/allan-m-pbice.html | ALLAN M. PBICE | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/plane-worker-held-as-saboteur.html | Plane Worker Held as Saboteur | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/packers-see-peril-in-black-market-chairman-of-wilson-co-tells.html | PACKERS SEE PERIL IN 'BLACK MARKET'; Chairman of Wilson & Co. Tells Stockholders Industry and Public Are Menaced HOUSEWIVES' AID IS ASKED Dividend Prospects Discussed but No Commitment Made Because of Uncertainties | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/jersey-war-job-contracts-let.html | Jersey War Job Contracts Let | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rumania-extends-evacuation-order-germans-not-expected-to-defend.html | RUMANIA EXTENDS EVACUATION ORDER; Germans Not Expected to Defend Areas 'for Prestige Alone" | True | By Telephone To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mrs-max-eisivlan-nursery-cofounder-her-death-releases-200000-to-it.html | MRS. MAX EISIVlAN; Nursery Co-Founder -- Her Death Releases $200,000 to It | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/william-dohrmann.html | WILL;IAM DOHRMANN | True | SpecIal to T z oR TS. | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/german.html | German | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/fifth-ave-group-checks-on-lights-meters-used-nightly-on-store.html | FIFTH AVE. GROUP CHECKS ON LIGHTS; Meters Used Nightly on Store Windows in Area to Assure Dimout Compliance PEDRICK CONTINUES IN JOB 25th Year With Group Begun by Executive Vice President -- Having Re-elected President | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rayon-credit-group-reelects.html | Rayon Credit Group Re-elects | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/reich-vulnerable-in-oil-of-rumania-caucasian-source-lost-nazis-ate.html | REICH VULNERABLE IN OIL OF RUMANIA; Caucasian Source Lost, Nazis Ate Heavily Dependent on Balkan Supplies REFINERIES FACE BOMBING Russians Are Approaching Area Where Cluster of Plants Is Open to Destruction | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/war-risk-rates-cut-action-continues-the-downward-trend-in.html | WAR RISK RATES CUT; Action Continues the Downward Trend in Quotations | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/228-cases-of-measles-reported-in-a-week-rapid-rise-suggests-another.html | 228 CASES OF MEASLES REPORTED IN A WEEK; Rapid Rise Suggests Another 'Measles Year' to Stebbins | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mrs-matthews-hostess-she-gives-luncheon-party-mrs-clark-entertains.html | MRS. MATTHEWS HOSTESS; She Gives Luncheon Party -- Mrs. Clark Entertains | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/new-phone-cable-in-use-omahadavenport-link-is-last-in-coasttocoast.html | NEW PHONE CABLE IN USE; Omaha-Davenport Link Is Last in Coast-to-Coast K System | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/segura-gains-at-miami-triumphs-easily-over-bismark-in-midwinter.html | SEGURA GAINS AT MIAMI; Triumphs Easily Over Bismark in Midwinter Tennis | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/britain-jails-peace-advocate.html | Britain Jails Peace Advocate | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/war-lease-outlined-government-to-pay-165000-and-costs-at-50.html | WAR LEASE OUTLINED; Government to Pay $165,000 and 'Costs' at 50 Broadway | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/to-aid-on-infants-wear-wpb-man-says-way-is-open-for-easing-of.html | TO AID ON INFANTS' WEAR; WPB Man Says Way Is Open for Easing of Restrictions | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/dartmouth-routs-boston-u-six.html | Dartmouth Routs Boston U. Six | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/vassilievsky-now-a-marshal.html | Vassilievsky Now a Marshal | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/us-raid-blasts-st-nazaire-6-bombers-lost-in-air-battle-us-raid.html | U.S. Raid Blasts St. Nazaire; 6 Bombers Lost in Air Battle; U.S. RAID BLASTS ST. NAZAIRE AGAIN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/argentina-closes-proaxis-paper.html | Argentina Closes Pro-Axis Paper | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/charles-wilson.html | CHARLES WILSON | True | Special to T NEW YO T. | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/new-plane-is-sea-raider-vega-plant-making-the-pv1-for-destroying.html | NEW PLANE IS SEA RAIDER; Vega Plant Making the PV-1 for Destroying Submarines | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/japanese.html | Japanese | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/w__bu_ougs-charles-lord-taylor-controller-for.html | W__BU_..OUG.S.[ CHARLES; Lord & Taylor Controller for | True | 251 | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/the-voice-of-congress.html | THE VOICE OF CONGRESS | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/elias-h_-_bird-postmaster-of-plainfield-for-28.html | ELIAS H_, _BIRD; { Postmaster of Plainfield for 28{ | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/lima-vichy-aides-join-de-gaulle.html | Lima Vichy Aides Join de Gaulle | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/morgenthau-maps-april-bond-drive-more-of-campaign-to-center-in.html | MORGENTHAU MAPS APRIL BOND DRIVE; More of Campaign to Center in Smaller Communities and Rural Banks | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/struck-by-stray-bullet-staten-island-woman-wounded-mysteriously-as.html | STRUCK BY STRAY BULLET; Staten Island Woman Wounded Mysteriously as She Works | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/girl-shot-accidentally-bullet-aimed-at-deserter-by-policeman-hits.html | GIRL SHOT ACCIDENTALLY; Bullet Aimed at Deserter by Policeman Hits Her in Leg | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/appointed-by-gulf-oil-company.html | Appointed by Gulf Oil Company | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/utility-merger-proposed-to-sec-joining-of-northern-power-and.html | UTILITY MERGER PROPOSED TO SEC; Joining of Northern Power and Superior Water Would Entail Many Operations STOCKS, BONDS INVOLVED American Power and Light, the Parent Concern, Would Act as an Intermediary | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/british-enter-ben-gardane.html | British Enter Ben Gardane | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/united-states.html | United States | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/food-plan-in-peril-wickard-admits-he-tells-senate-inquiry-group.html | FOOD PLAN IN PERIL, WICKARD ADMITS; He Tells Senate Inquiry Group Black Market in Beef May Disrupt War Program LEAVES P. PROBLEM TO OPA Counsel at House Hearing Says Price Policy crushes Independents | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/1942-cash-exports-beat-prewar-rate-total-exclusive-of-military-and.html | 1942 CASH EXPORTS BEAT PRE-WAR RATE; Total, Exclusive of Military and Lend-Lease Shipments, Was $3,158,000,000 SHIFTS IN TRADE NOTED Trend to British and Latin Outlets Cited -- Decline Reported in Imports 1942 CASH EXPORTS BEAT PRE-WAR RATE | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/assassins-attack-4th-mussert-aide-armed-guard-is-formed-in-the.html | ASSASSINS ATTACK 4TH MUSSERT AIDE; Armed Guard Is Formed in the Netherlands to Protect Nazi Functionaries PERIL TO HOSTAGES CITED National Socialist Chief Warns Germans May Not Heed His Pleas for Restraint | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/how-we-cut-taxes-in-1950.html | HOW WE CUT TAXES IN 1950 | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rico-outpoints-mintyre-triumphs-over-the-tenround-route-at-broadway.html | RICO OUTPOINTS M'INTYRE; Triumphs Over the Ten-Round Route at Broadway Arena | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/move-to-simplify-knitwear-styles-wpb-and-industry-men-meet-to-map.html | MOVE TO SIMPLIFY KNITWEAR STYLES; WPB and Industry Men Meet to Map Program -- Other Action by War Agencies Knitwear Industry and WPB Map Program For Simplification of Styles in Field | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/failure-of-voice-threatens-opera-huehn-fears-at-end-of-second-act.html | FAILURE OF VOICE THREATENS OPERA; Huehn Fears at End of Second Act of 'Walkuere' He Can't Go On, Soon Recovers SEARCH FOR SUBSTITUTE Performance in Wagner Cycle Delights Audience, Which Often Recalls the Singers | True | By Olin Downes | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/susan-allison-engaged-elizabeth-girl-will-be-wed-to-sergt-d-t.html | SUSAN ALLISON ENGAGED; Elizabeth Girl Will Be Wed to Sergt. D. T. Brewster, U. S. A. | True | Specla! to Tr Nw No: ? rs. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/party-finances-studied-spangler-would-broaden-the-republican.html | PARTY FINANCES STUDIED; Spangler Would Broaden the Republican Monetary Base | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/red-cross-awards-to-city-concerns-citation-to-honor-patriotic.html | RED CROSS AWARDS TO CITY CONCERNS; Citation to Honor Patriotic Performance in 1943 Fund Drive Is Planned WAR CAPTIVES GET HELP Report on Condition of Those Held by Japan is Given by International Delegate | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/troth-announced-of-nalerie-moore-alumna-of-the-lowheywood-school.html | TROTH ANNOUNCED OF NALERIE MOORE; Alumna of the Low-Heywood School Will Become Bride of Francis P. Clark MADE DEBUT IN NEWPORT Her Fiance, Great-Grandson of Iohn Bigelow, is Serving in tile Army Signal Corps | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/hrs-j-fbarbour.html | HRS. J. F..BARBOUR | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/brazil-gets-subchasers-fifth-and-sixth-ships-are-turned-over-at.html | BRAZIL GETS 'SUBCHASERS'; Fifth and Sixth Ships Are Turned Over at Miami | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/lynne-overman-in-oxygen-tent.html | Lynne Overman in Oxygen Tent | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/census-of-workers-widened-by-laval-enumeration-of-men-21-to-31-will.html | CENSUS OF WORKERS WIDENED BY LAVAL; ' Enumeration' of Men 21 to 31 Will Record Their Views | True | BY Telephone To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/4th-term-fails-to-show-in-film-army-moralebuilder-picture-which.html | 4TH TERM' FAILS TO SHOW IN FILM; Army 'Morale-Builde' Picture Which Holman Criticized Disappoints Group DELETIONS ARE ALLEGED Oregonian Charges Material Was Omitted -- Zanuck's Work Goes Under Inquiry 4TH TERM' FAILS TO SHOW IN FILM | True | By C.p. Trussellspecial To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rfc-sells-arkansas-bonds-profit-of-124200-made-on-deal-with.html | RFC SELLS ARKANSAS BONDS; Profit of $124,200 Made on Deal With Tennessee Banks | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/elected-as-president-of-credit-utility-banking.html | Elected as President Of Credit Utility Banking | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/venereal-ills-cut-in-armed-forces-rate-now-is-40-per-1000-a-year.html | VENEREAL ILLS CUT IN ARMED FORCES; Rate Now Is 40 Per 1,000 a Year, Probably the Lowest in Our Military History NEW HEALTH STEPS TAKEN Unit at Bellevue Soon Will Be Opened to Provide Care for Infected Women | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/democratic-club-held-up-25-members-robbed-in-2d-ave-house-two.html | DEMOCRATIC CLUB HELD UP; 25 Members Robbed in 2d Ave. House -- Two Suspects Seized | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/french-prefer-own-bases.html | French Prefer Own Bases | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/armour-indictments-quashed.html | Armour Indictments Quashed | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/celebrities-day-features-the-reopening-of-piccadilly-arcade-british.html | Celebrities Day Features the Reopening Of Piccadilly Arcade, British Relief Mart | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/news-of-food-steps-leading-to-pointrationing-that-becomes-effective.html | News of Food; Steps Leading to Point-Rationing That Becomes Effective on March 1 | True | By Jane Holt | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/four-pupils-die-in-bus-crash.html | Four Pupils Die in Bus Crash | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/piped-oil-ready-for-east-first-train-to-leave-illinois-end-of-texas.html | PIPED OIL READY FOR EAST; First Train to Leave Illinois End of Texas Stream Friday | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/accuses-steel-interests-representative-welch-says-easterners-block.html | ACCUSES STEEL INTERESTS; Representative Welch Says Easterners Block Expansion | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/princeton-meet-today-tiger-trackmen-face-columbia-penn-in-polar.html | PRINCETON MEET TODAY; Tiger Trackmen Face Columbia, Penn in Polar Bear Event | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/col-barth-in-new-post-becomes-us-chief-of-staff-for-european.html | COL. BARTH IN NEW POST; Becomes U.S. Chief of Staff for European Theatre Under Andrews | True | Special Cable to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/hotels-seek-to-aid-in-war.html | Hotels Seek to Aid in War | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/new-rochelle-banker-sentenced.html | New Rochelle Banker Sentenced | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/cv-whitney-elected-named-to-metropolitan-museums-trustees-class-of.html | C.V. WHITNEY ELECTED; Named to Metropolitan Museum's Trustees, Class of 1949 | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/holds-lendlease-has-failed-china-mrs-luce-backing-extension-at.html | HOLDS LEND-LEASE HAS FAILED CHINA; Mrs. Luce, Backing Extension at Hearing, Asks More Aid for Chiang Kai-shek CRITICISED ON AIR SPEECH She Challenges House and Committee Members to Show She Advocated Airways 'Grab' | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/laborites-press-beveridge-plan-after-debate-is-opened-they-draft.html | LABORITES PRESS BEVERIDGE PLAN; After Debate Is Opened They Draft Demand for 'Early Implementation' of Project | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/open-rail-wage-talks-brotherhoods-and-carriers-get-together.html | OPEN RAIL WAGE TALKS; Brotherhoods and Carriers Get Together Formally in Chicago | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/brig-gen-noce-to-get-medal.html | Brig. Gen. Noce to Get Medal | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/nazis-explaining-withdrawal.html | Nazis "Explaining" Withdrawal | True | By Telephone To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/date-for-hearing-of-erie-icc-names-march-1-for-inquiry-into-sale-of.html | DATE FOR HEARING OF ERIE; I.C.C. Names March 1 for Inquiry Into Sale of Bonds | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/abroad-vanguard-of-a-new-france-appears-on-broadway.html | Abroad; Vanguard of a New France Appears on Broadway | True | By Anne O'Hare McCormick | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mutual-life-keeps-its-dividend-rate-new-york-company-also-adds.html | MUTUAL LIFE KEEPS ITS DIVIDEND RATE; New York Company Also Adds $4,104,000 to Surplus, 100th Annual Report Shows MUTUAL LIFEKEEPS ITS DIVIDEND RATE | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/stocks-staples-at-higher-levels-lowpriced-issues-still-most-active.html | STOCKS, STAPLES AT HIGHER LEVELS; Low-Priced Issues Still Most Active in 1,182,330-Share Turnover on Exchange BONDS EASE IRREGULARLY Commodities Spurred by the Outlook for Higher Parities Through Farm Bloc | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/250-more-women-apply-rush-to-enlist-in-the-marine-corps-continues.html | 250 MORE WOMEN APPLY; Rush to Enlist in the Marine Corps Continues Here | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/col-shannon-dies-leader-at-midway-commander-of-marines-during.html | COL. SHANNON DIES; LEADER AT MIDWAY; Commander of Marines During Battle i, June Succumbs' at San Diego Hospital ,iN THE CORPS SINCE 1913 Wounded at Chateau-Thierry in 1918mRecently Decorated for Service in the Pacific | True | Special to THE NEW Jot: TLaXES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/george-w-klein.html | GEORGE W. KLEIN | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/13-concerns-freed-in-potato-cost-suit-16-individuals-also-acquitted.html | 13 CONCERNS FREED IN POTATO COST SUIT; 16 Individuals Also Acquitted as Government's Anti-Trust Case Collapses TRANSACTIONS IN 1938-41 Sherman Act Charges Were That Parties Conspired to Depress Prices | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/miss-m-virginia-ross-married.html | Miss M. Virginia Ross Married | True | Special to Tlm NEW YORI..TES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/life-insurance-off-40-per-cent-in-year-ordinary-and-industrial.html | LIFE INSURANCE OFF 40 PER CENT IN YEAR; Ordinary and Industrial Types Down, Group Class Up | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/to-renew-chatham-e-award.html | To Renew Chatham 'E' Award | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/chinas-first-lady-to-address-congress.html | China's First Lady To Address Congress | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/steel-company-obtains-loan.html | Steel Company Obtains Loan | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/exprosecutor-is-accused-in-suit-of-using-office-to-get-union-job.html | Ex-Prosecutor Is Accused in Suit Of Using Office to Get Union Job; Ousted Labor Man Charges That Victor Herwitz, While Assistant District Attorney, Plotted to Become Counsel of Local Here | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/cold-wave-eases-its-grip-on-city-temperature-after-upward-turn.html | COLD WAVE EASES ITS GRIP ON CITY; Temperature After Upward Turn Monday Night Gains 21 Points in Day FURTHER RELIEF TOOAY Transportation, Hampered by Subzero Cold, Regains Its Normal Pace | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/books-authors.html | Books -- Authors | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/death-of-capt-scott-in-africa-confirmed-army-notifies-family-air.html | DEATH OF CAPT. SCOTT IN AFRICA CONFIRMED; Army Notifies Family Air Force Officer Was Buried at Oran | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/opa-will-announce-new-ceilings-on-8001000-foods-within-month.html | OPA Will Announce New Ceilings On 800-1,000 Foods Within Month | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/history-to-be-published-fund-approves-book-on-origins-of.html | HISTORY TO BE PUBLISHED; Fund Approves Book on Origins of Inter-American Relations | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/screen-news-here-and-in-hollywood-life-of-touhy-script-revised.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Life of Touhy' Script Revised, After 3 Weeks of Filming to Raise Production's Status PARAMOUNT MARK BROKEN ' Star Spangled Rhythm' Begins Its 8th Week Today, Passing 'Road to Morocco' Record | True | By Telephone To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/frank-s-mgarry-a-battalion-chief-member-of-fire-department-in.html | FRANK S. M'GARRY, A BATTALION CHIEF; Member of Fire Department in Brooklyn Since 1899 Dies | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/january-permits-low-new-york-city-work-declines-to-485586-for-month.html | JANUARY PERMITS LOW; New York City Work Declines to $485,586 for Month | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/a-surprise-to-barrow.html | A Surprise to Barrow | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/spellman-in-visit-to-general-franco-new-york-archbishop-has-a.html | SPELLMAN IN VISIT TO GENERAL FRANCO; New York Archbishop Has a Cordial 70-Minute Talk With the Spanish Leader LEAVES TODAY FOR ROME Prelate Will Travel by Italian Commercial Air Line, With Safe-Conduct Guarantee | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/new-sea-weapons-gunning-for-axis-three-yards-in-boston-area-turn.html | NEW SEA WEAPONS GUNNING FOR AXIS; Three Yards in Boston Area Turn Out Most Modern Escort and Invasion Ships TO BATTLE U-BOAT PERIL Admiral Smith Asserts Fast Vessels, Aided by Planes, Make for Convoy Safety | True | By Albert J. Gordonspecial To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/nyu-to-refund-tuition-students-going-into-services-covered-by.html | N.Y.U. TO REFUND TUITION; Students Going Into Services Covered by Ruling | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/canada-gives-pulpwood-pledge.html | Canada Gives Pulpwood Pledge | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/lae-and-salamaua-bombed-by-allies-excellent-results-reported-minor.html | LAE AND SALAMAUA BOMBED BY ALLIES; ' Excellent Results' Reported -- Minor Land Action Goes On | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/ciano-sees-cardinal-maglione.html | Ciano Sees Cardinal Maglione | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/nazi-anchor-taken-red-army-storms-pivot-of-southern-defense-routing.html | NAZI ANCHOR TAKEN; Red Army Storms Pivot of Southern Defense, Routing Elite Guard 17 MILES FROM TAGANROG Sweep on Sea of Azov Coast Captures Seven More Places in 18-Mile Advance KHARKOV IS TAKEN IN SOVIET ADVANCE | True | By the United Press. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/estate-sells-warehouse-75-years-in-the-family.html | Estate Sells Warehouse 75 Years in the Family | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/house-aviation-unit-voted-by-rules-group-over-opposition-of.html | House Aviation Unit Voted by Rules Group Over Opposition of Commerce Committee | True | By the United Press. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/oldest-employe-dies-at-90.html | Oldest Employe' Dies at 90 | True | Special to THE NEW YORK TIMES. | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/preliminary-examination-passed.html | Preliminary Examination Passed | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/11000-in-city-listed-for-draft-investigation.html | 11,000 in City Listed For Draft Investigation | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/professor-w-_akowski.html | JPROFESSOR W. _AKOWSKI | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/investor-buys-in-bronx-store-and-apartment-building-taken-from.html | INVESTOR BUYS IN BRONX; Store and Apartment Building Taken From Trust Company | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/concern-for-life-of-gandhi-deepens-73yearold-indian-leader.html | CONCERN FOR LIFE OF GANDHI DEEPENS; 73-Year-Old Indian Leader Constantly Weakens on Seventh Day of Fast SOME OFFICIALS NERVOUS Indian Members of Viceroy's Council Expected to Resign Under Public Pressure | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/borrowings-from-banks-paramount-pictures-and-gimbel-brothers-report.html | BORROWINGS FROM BANKS; Paramount Pictures and Gimbel Brothers Report to SEC | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/british-relief-exceeds-quota.html | British Relief Exceeds Quota | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/shoe-trade-fears-a-black-market-danger-recognized-by-the-opa-but.html | SHOE TRADE FEARS A BLACK MARKET; Danger Recognized by the OPA, but Facilities to Police Order Are Doubted LOOPHOLE SEEN IN RULE Procedure on Mail-Order Sales Leaves Opportunity for Rationing Evasion | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/bonds-and-shares-on-london-market-all-sections-dull-with-giltedge.html | BONDS AND SHARES ON LONDON MARKET; All Sections Dull, With Gilt-Edge Stocks Easing -- Home Rails Are Steady | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/estimates-utility-value-engineer-gives-7183416-figure-for-staten.html | ESTIMATES UTILITY VALUE; Engineer Gives $7,183,416 Figure for Staten Island Edison | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rommel-is-reported-ill-in-berlin.html | Rommel Is Reported Ill in Berlin | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/plant-expansion-for-curtiss.html | Plant Expansion for Curtiss | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/notes.html | Notes | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/powder-plant-to-expand.html | Powder Plant to Expand | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/cotton-forum-march-8-war-department-officials-to-report-on-progress.html | COTTON FORUM MARCH 8; War Department Officials to Report on Progress of War | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/street-urchins-of-algiers-to-get-schooling-along-with-milk-from.html | Street Urchins of Algiers to Get Schooling Along With Milk From American Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/hutchison-heads-pennsylvania.html | Hutchison Heads Pennsylvania | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/nucleus-plan-held-scant-aid-to-war-tinker-finds-concentration-of.html | NUCLEUS PLAN HELD SCANT AID TO WAR; Tinker Finds Concentration of Pulp and Paper Output Not Practical Solution ESSENTIALITY IS UPHELD Civilian Economy Seen Halted by Lack of Product -- Newer Viewpoint Praised | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/dr-edwa-d-f-caigloll.html | JDR. EDWA -- D F. C.A.I:glOLL | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/british.html | British | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/advertising-news.html | Advertising News | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/tinder-in-wpb-setup-many-explosive-elements-remain-to-threaten-the.html | Tinder in WPB Set-up; Many Explosive Elements Remain To Threaten the War Program | True | By Arthur Krockspecial To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/superstition-reversed-black-cat-proves-unlucky-for-yorkshire-doctor.html | SUPERSTITION REVERSED; Black Cat Proves Unlucky for Yorkshire Doctor in Nyack | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/french-command-for-ships-is-seen-knox-assumes-warships-here-will.html | FRENCH COMMAND FOR SHIPS IS SEEN; Knox Assumes Warships Here Will Operate as Before, but Under Allied Leadership NO PLANS MADE TO DATE Admiral Fenard Indicates His Fleet Will Protect the Route to North Africa | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/asset-value-increases-selected-american-shares-puts-unit-worth-at.html | ASSET VALUE INCREASES; Selected American Shares Puts Unit Worth at $7.60 | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/olympics-planned-by-united-nations-project-to-hold-games-for.html | OLYMPICS PLANNED BY UNITED NATIONS; Project to Hold Games for Fighting Men in England Announced at London START IN SPRING LIKELY American Forces to Compete in Soccer Series Against Europeans Next Month | True | By Milton Brackerwireless To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/wlb-urges-arbitration-refuses-to-interven-in-dispute-of-brooklyn.html | WLB URGES ARBITRATION; Refuses to Interven in Dispute of Brooklyn Concern | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/2-downtown-lofts-burn-fires-involve-use-of-large-part-of-manhattan.html | 2 DOWNTOWN LOFTS BURN; Fires Involve Use of Large Part of Manhattan Apparatus | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/tax-deductions-bill-goes-to-dewey-in-legislative-speedup-of-program.html | Tax Deductions Bill Goes to Dewey In Legislative Speed-Up of Program; LEGISLATURE VOTES DEWEY TAX PLAN | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/study-of-air-freight.html | STUDY OF AIR FREIGHT | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/chute-cloth-rejects-put-at-less-than-1-federation-reviews-war.html | CHUTE CLOTH REJECTS PUT AT LESS THAN 1%; Federation Reviews War Output, Re-elects Officers | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/550-join-walkout-in-jersey-war-plant-100-girl-workers-demanding.html | 550 JOIN WALKOUT IN JERSEY WAR PLANT; 100 Girl Workers, Demanding Equal Pay, Start Protest | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/raids-on-burma-continue-raf-bombs-air-field-at-heho-and-foes-base.html | RAIDS ON BURMA CONTINUE; R.A.F. Bombs Air Field at Heho and Foe's Base on Akyab Island | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/raf-over-reich-monday-night.html | R.A.F. Over Reich Monday Night | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/fair-termination-asked-in-contracts-heimann-says-official-agencies.html | FAIR TERMINATION ASKED IN CONTRACTS; Heimann Says Official Agencies Are Studying Protection for Industry, Government ARBITRATION ADVOCATED Inclusion of Standard Clause in War Orders Would Extend Previous Benefits | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/susa-s-_ga__d-j-expresident-of-y-w-c-a.html | susA., s_GA_.D... J; Ex-President of Y. W. C. A. | True | inI | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/col-rush-directs-mideast-bombers-former-staff-chief-in-us-9th.html | COL. RUSH DIRECTS MID-EAST BOMBERS; Former Staff Chief in U.S. 9th Command Succeeds General Timberlake HE GETS D.F.C. AWARD Citation Stresses Leadership in Heavy Bombardment Action Over the Western Desert | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/for-dimout-safety-a-luminous-scarf.html | FOR DIMOUT SAFETY: A LUMINOUS SCARF | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/doughton-offers-half-ruml-plan-proposes-to-ways-and-means-canceling.html | DOUGHTON OFFERS HALF RUML PLAN; Proposes to Ways and Means Canceling Six Months of Tax -- Predicts a Bill in Week DOUGHTON OFFERS TAX COMPROMISE | True | By John H. Criderspecial To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/perry-ny-man-is-honored.html | Perry, N.Y., Man is Honored | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/berlin-sees-british-drive.html | Berlin Sees British Drive | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/long-terms-for-negro-soldiers.html | Long Terms for Negro Soldiers | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mayor-seeks-help-on-school-change-asks-council-to-support-bills.html | MAYOR SEEKS HELP ON SCHOOL CHANGE; Asks Council to Support Bills Shifting Supply Bureau to City Purchasing Office A HEARING MAY BE HELD Resolution Calls for Inquiry on Using Women to Replace Men in Some Jobs | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/wickard-and-brown-agree.html | Wickard and Brown Agree | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/yeshiva-group-in-yellow-jack.html | Yeshiva Group in 'Yellow Jack' | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/manpower-problem-s-iii-american-and-british-land-hitting-power.html | Manpower Problem s -- III; American and British Land Hitting Power Dispersed While Foes' Is Concentrated | True | By Hanson W. Baldwin | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/canada-to-draft-labor-men-rejected-by-armed-forces-to-be-put-in-war.html | CANADA TO DRAFT LABOR; Men Rejected by Armed Forces to Be Put in War Work | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/inflation-threat-in-rail-wage-case-experts-say-higher-payrolls.html | INFLATION THREAT IN RAIL WAGE CASE; Experts Say Higher Payrolls Would Mean Rate Rises and General Price Increases WORK RULES NOT INVOLVED Roads Have No Chance Now to End Practices Which Add to Operating Expenses INFLATION THREAT IN RAIL WAGE CASE | True | By J. H. Carmical | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/cunningham-cites-victory-in-supply-780-ships-convoyed-to-africa-by.html | CUNNINGHAM CITES VICTORY IN SUPPLY; 780 Ships Convoyed to Africa by Allies Since Campaign Began, Admiral Reveals LOSS IS UNDER 2 PER CENT Third of Axis Craft Prevented From Reaching Tunisian Ports During January | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/nurses-in-africa-keep-soldiers-fit-miss-kleiman-and-others-tell-of.html | NURSES IN AFRICA KEEP SOLDIERS FIT; Miss Kleiman and Others Tell of Meeting Daily Tasks | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/bank-sells-rockaway-house.html | Bank Sells Rockaway House | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/5-fast-milers-set-for-baxter-classic-wellbalanced-group-to-start-in.html | 5 FAST MILERS SET FOR BAXTER CLASSIC; Well-Balanced Group to Start in N.Y.A.C. Race Saturday | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/von-richthofen-made-a-marshall.html | Von Richthofen Made a Marshall | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/hearing-on-utility-recessed.html | Hearing on Utility Recessed | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/notables-at-funeral-of-lady-listerkaye-dr-george-sargent-conducts.html | NOTABLES AT FUNERAL OF LADY LISTER-KAYE; Dr. George Sargent Conducts Rites at St. Bartholomew's | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/transport-is-seen-gaining-from-war-jeffers-pictures-a-new-era-in.html | TRANSPORT IS SEEN GAINING FROM WAR; Jeffers Pictures a New Era in Which Experience in Conflict Will Be Used HOOVER RECEIVES OVATION Institute Memberships Given to Essington Lewis and Dr. P.D. Merica at Meeting Here | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/plot-added-to-mt-vernon-home.html | Plot Added to Mt. Vernon Home | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/tokyo-reports-income-rising.html | Tokyo Reports Income Rising | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/fund-raised-to-save-andersons-high-tor-peak-to-be-scenic-landmark.html | FUND RAISED TO SAVE ANDERSON'S 'HIGH TOR'; Peak to Be Scenic Landmark Free of Commercial Uses | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/voorhis-quits-dies-committee.html | Voorhis Quits Dies Committee | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/curacao-sends-mission-here.html | Curacao Sends Mission Here | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/president-gets-photos-volume-of-pictures-of-meeting-at-gasablanca.html | PRESIDENT GETS PHOTOS; Volume of Pictures of Meeting at Gasablanca Is Presented | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/credit-bank-refunding.html | Credit Bank Refunding | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/joitn-wlei.html | JOItN WLEI | True | Slclal to T NEW YORK Ti:ES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/builders-reelect-whiting.html | Builders Re-elect Whiting | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/britain-purchases-african-securities-acquires-holdings-from-25000.html | BRITAIN PURCHASES AFRICAN SECURITIES; Acquires Holdings From 25,000 Investors for $160,000,000 | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/why-mr-petrillo-rules.html | WHY MR. PETRILLO RULES | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/two-are-killed-in-plane-crash.html | Two Are Killed in Plane Crash | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/penn-jury-hears-intended-victim-orlofsky-says-killers-missed-him.html | PENN JURY HEARS INTENDED VICTIM; Orlofsky Says Killers Missed Him When He Left Home an Hour Early to Get Shaved | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/negro-nurses-see-bias-private-hospitals-are-criticized-for-not.html | NEGRO NURSES SEE BIAS; Private Hospitals Are Criticized for Not Using Them | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/farley-for-a-flynn-comeback.html | Farley for a Flynn Comeback | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/hails-recruits-to-marines-unit.html | Hails Recruits to Marines' Unit | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/apartment-sold-in-park-avenue-12story-house-at-no-405-assessed-at.html | APARTMENT SOLD IN PARK AVENUE; 12-Story House at No. 405, Assessed at $925,000, Is Bought From Bank CHURCH LAND CONVEYED St. Clements Had Owned Plot at 814 Broadway for One Hundred Years | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/an-outmoded-idea-dispelled-british-correspondents-send-real-news.html | An Outmoded Idea Dispelled; British Correspondents Send Real News From Here Despite Handicaps | True | ALEX H. FAULKNER | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mary-j-sullivan-brideelect.html | Mary J. Sullivan Bride-Elect | True | Special to TEE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/accused-of-extortion-two-newark-detectives-trapped-by-marked-bills.html | ACCUSED OF EXTORTION; Two Newark Detectives, Trapped by Marked Bills, Are Suspended | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/penthouse-rented-by-film-executive-gelett-burgess-and-milton-berle.html | PENTHOUSE RENTED BY FILM EXECUTIVE; Gelett Burgess and Milton Berle Take New Quarters | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/convicts-kidnap-free-woman.html | Convicts Kidnap, Free Woman | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/250000-gardens-set-as-city-goal-plantings-advocated-to-insure-an.html | 250,000 GARDENS SET AS CITY GOAL; Plantings Advocated to Insure an Adequate Supply of Food for Fall and Winter DANGER OF SHORTAGE SEEN CDVO Aide Tells of Drains on Country's Output -- National Group Formed Here | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/97-dead-97-wounded-are-listed-by-army-casualties-are-reported-from.html | 97 DEAD, 97 WOUNDED, ARE LISTED BY ARMY; Casualties Are Reported From Five Battle Theatres | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/french-admiral-led-convoy.html | French Admiral Led Convoy | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/11-marines-decorated-3-new-york-state-men-cited-for-part-in.html | 11 MARINES DECORATED; 3 New York State Men Cited for Part in Guadalcanal Battle | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/wittings-ouster-predicted.html | Witting's Ouster Predicted | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/9914548-earned-by-glass-company-owensillinois-profits-for-the-last.html | $9,914,548 EARNED BY GLASS COMPANY; Owens-Illinois Profits for the Last Year Compared With $4,595,000 in 1941 EQUAL TO $3.46 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/300-will-attend-writers-dinner-ring-experts-to-honor-ross-tonight.html | 300 WILL ATTEND WRITERS' DINNER; Ring Experts to Honor Ross Tonight -- Many Notables Scheduled to Speak | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/reports-big-us-orders-go-to-new-york-printers.html | Reports Big U.S. Orders Go to New York Printers | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/legg-lisely.html | Legg -- lisely | True | Special to 'lr Nw' YORK TrS. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/child-to-mrs-henry-hutchins.html | Child to Mrs. Henry Hutchins | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/italian.html | Italian | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/tho1was-d-dixon.html | THO1W.AS D. DIXON | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/comparison-of-essentials.html | Comparison of 'Essentials' | True | J.B. GRAHAM | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rubber-in-north-africa-to-be-studied-by-british.html | Rubber in North Africa To Be Studied by British | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/harris-coach-at-iowa-succeeds-anderson-as-football-head-carideo.html | HARRIS COACH AT IOWA; Succeeds Anderson as Football Head -- Carideo Stays as Aide | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/seton-hall-victor-4738-beats-providence-college-five-as-fitzgerald.html | SETON HALL VICTOR, 47-38; Beats Providence College Five as Fitzgerald Excels | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/elks-mark-75th-year-mayor-unveils-plaque-order-honors-kate-smith.html | ELKS MARK 75TH YEAR; Mayor Unveils Plaque -- Order Honors Kate Smith | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/to-open-providence-unit.html | To Open Providence Unit | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/dodgers-manager-awaits-draft-call-durocher-reclassified-1a-is.html | DODGERS' MANAGER AWAITS DRAFT CALL; Durocher, Reclassified 1-A, Is Subject to Induction in One to Six Weeks READY TO GO,' SAYS LEO Rickey's Forthcoming Trip to Visit Camilli in California Gains in Significance | True | By James P. Dawson | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/french.html | French | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mary-l-schultheis-engaged-to-marry-student-at-connecticut-college.html | !MARY L. SCHULTHEIS ENGAGED TO MARRY; Student at Connecticut College Will Be Wed to Lt. E. 1. Towl | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/kharkov-a-symbol-of-modern-russia-rail-hub-steel-and-industrial.html | KHARKOV A SYMBOL OF MODERN RUSSIA; Rail Hub, Steel and Industrial Center, City Typifies Soviet's Cultural Advancement BEAUTY MARRED BY NAZIS Many Prized Institutions and Other Monumental Buildings Fired by Invaders' Torch | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/new-raid-warnings-go-in-effect-today.html | New Raid Warnings Go in Effect Today | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/huliek-forman.html | Huliek -- Forman | True | Special to Tn. NEW YORK TS. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/prices-show-gain-in-wheat-and-rye-aggressive-buying-by-houses-with.html | PRICES SHOW GAIN IN WHEAT AND RYE; Aggressive Buying by Houses With Eastern Connections Nets 2-Cent Increase MAY AT A SEASONAL HIGH No. 2 Red Winter in the Cash Market Sells at $1.60, Best Figure in Fifteen Years | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/miss-rosemary-magee-wed.html | Miss Rosemary Magee Wed | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/daughter-to-thomas-walkers-i.html | Daughter to Thomas Walkers I | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/another-bulgarian-slain-germans-report-killing-of-official-of.html | ANOTHER BULGARIAN SLAIN; Germans Report Killing of Official of Secret Police in Sofia | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/conferees-approve-telegraph-merger-compromise-terms-provided-for.html | CONFEREES APPROVE TELEGRAPH MERGER; Compromise Terms Provided for Protection of Employes | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/bay-state-ski-meet-dropped.html | Bay State Ski Meet Dropped | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/appointed-as-manager-of-new-aviation-concern.html | Appointed as Manager Of New Aviation Concern | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/wants-women-in-union-uaw-says-they-must-join-to-work-at-ford-plant.html | WANTS WOMEN IN UNION; U.A.W Says They Must Join to Work at Ford Plant | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/cotton-advances-20-to-24-points-house-groups-rejection-of-subsidy.html | COTTON ADVANCES 20 TO 24 POINTS; House Group's Rejection of Subsidy Plan Stimulates Covering and Buying CLOSE IS AT HIGHS FOR DAY Stocks at Ports Aggregate 2,701,421 Bales, Against 3,273,507 a Year Ago | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/our-supply-problem-may-have-aided-nazis-breakthrough-in-tunisia.html | OUR SUPPLY PROBLEM MAY HAVE AIDED NAZIS; Break-Through in Tunisia Linked to Difficult Motor Transport | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/ianbrodi.html | IANBRODI | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/39-more-plants-to-get-e-award-several-from-this-area-picked-on-war.html | 39 MORE PLANTS TO GET 'E' AWARD; Several From This Area Picked on War Production Record | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/gen-gallagher-gets-his-stars.html | Gen. Gallagher Gets His Stars | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/lawrence-sings-at-carnegie-hall-appears-with-the-philadelphia.html | LAWRENCE SINGS AT CARNEGIE HALL; Appears With the Philadelphia Symphony Orchestra in a Benefit Performance FRIEDRICH SCHORR HEARD Last Scene of 'Die Walkure' Offered -- Ormandy Directs for Beethoven's Fifth | True | R.L. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/blaine-due-to-quit-as-city-cdvo-head-wants-to-give-more-time-to-his.html | BLAINE DUE TO QUIT AS CITY CDVO HEAD; Wants to Give More Time to His Bank Job and Greater New York Fund TO SPEAK ON RADIO TODAY But Mayor Is Expected to Announce Resignation Friday and May Name Successor | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/modern-hyderabad-hospital-uses-moslem-specifics-of-powdered-gems.html | Modern Hyderabad Hospital Uses Moslem Specifics of Powdered Gems; Survival of Unani Medicine Amid Up-to-Date Surgery and Dietrics Reflects Selective Attitude Toward Western Ideas | True | By Herbert L.matthewswireless To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/arthur-p-heyer-t-electrical-engineer-official-of-heyer-products-inc.html | ,ARTHUR P. HEYER; t Electrical Engineer, Official of .Heyer Products, Inc. | True | Special to T w YoR TIMS. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/swiss-banks-profit-increased.html | Swiss Bank's Profit Increased | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/warweary-finland.html | WAR-WEARY FINLAND | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/president-chides-congress-on-thrif-time-and-expense-of-debate.html | PRESIDENT CHIDES CONGRESS ON THRIF; Time and Expense of Debate Costly Compared to Saving Made Thereby, He Holds SAYS HE IS ECONOMIZER Those Who Would Bar Funds for Post-War Planning Called Spendthrifts | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/clear-up-murders-valentine-tells-force.html | Clear Up Murders, Valentine Tells Force; | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/british-anxiety-shown-ogilvie-warns-of-need-for-plans-for-postwar.html | BRITISH ANXIETY SHOWN; Ogilvie Warns of Need for Plans for Post-War Aviation | True | Special Cable to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/child-to-dwight-w-morrows-jr.html | Child to Dwight W. Morrows Jr. | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/murphy-in-hospital-justice-is-taken-from-plane-at-dallas-in-nervous.html | MURPHY IN HOSPITAL; Justice Is Taken From Plane at Dallas in Nervous Collapse | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/gets-town-hall-post-mrs-jh-van-alen-new-head-of-historical.html | GETS TOWN HALL POST; Mrs. J.H. Van Alen New Head of Historical Committee | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/columbia-to-train-300-navy-engineers-nearly-all-such-facilities-to.html | COLUMBIA TO TRAIN 300 NAVY ENGINEERS; Nearly All Such Facilities to Be Used by Government | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/eberstadt-ousted-wilson-to-run-wpb-nelson-centralizes-all-power.html | EBERSTADT OUSTED; WILSON TO RUN WPB; Nelson Centralizes All Power Over Industrial Programs in Production Man EBERSTADT OUSTED; WILSON TO RUN WPB | True | By W.h. Lawrencespecial To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/style-show-to-aid-nearly-new-shop-committees-meet-to-plan-for.html | STYLE SHOW TO AID NEARLY NEW SHOP; Committees Meet to Plan for 'Easter Parade' Luncheon, Fashion Pageant April 13 16 CHARITIES WILL GAIN Eight Receive Partial Support From Thrift Mart of Which Miss Edgar Is Chairman | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/25-are-hurt-in-blast-of-hydrogen-tank-stresses-of-weather-possible.html | 25 ARE HURT IN BLAST OF HYDROGEN TANK; Stresses of Weather Possible Cause at General Electric | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/plans-to-buy-wool-clip-agriculture-department-to-hold-hearing-on-us.html | PLANS TO BUY WOOL CLIP; Agriculture Department to Hold Hearing on U.S. Purchase | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/bill-of-rights-week-being-observed-in-schools-throughout-the-state.html | Bill of Rights Week Being Observed In Schools Throughout the State; Wiley, Associate Education Commissioner, Urges That Importance of Preserving Our Heritage Be Stressed | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/hagues-foe-appointed-tj-tumulty-named-assistant-corporation-counsel.html | HAGUE'S FOE APPOINTED; T.J. Tumulty Named Assistant Corporation Counsel | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/joan-heilbroners-nuptials.html | Joan Heilbroner's Nuptials | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/the-chicago-sunk-cruiser-lost-in-series-of-brushes-in-solomons.html | THE CHICAGO SUNK; Cruiser Lost in Series of Brushes in Solomons -- Enemy Fleet Shy FOE LOSES SIXTY PLANES Twenty-two of Ours Felled in Sea-Air Skirmishes Linked to Guadalcanal Evacuation THE GHICAGO SUNK; 17 ENEMY SHIPS HIT | True | By Charles Hurdspecial To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/paintings-shown-by-nine-artists-group-display-of-nonfactual-work-at.html | PAINTINGS SHOWN BY NINE ARTISTS; Group Display of 'Non-Factual' Work at 444 Madison Ave. to Close on Feb. 27 VARIOUS STYLES ANALYZED ' Strange Paint Mannerisms' of Constant and Vytlacil's 'Gay Decorativeness' Noted | True | By Edward Alden Jewell | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/brown-hits-pleas-for-higher-ceilings-opa-head-says-there-will-be-no.html | BROWN HITS PLEAS FOR HIGHER CEILINGS; OPA Head Says There Will Be No Surrender to Pressure for Raising Prices AND PAY LEVEL MUST HOLD He and Wickard Sign Agreement to Set Spheres of Authority in Rationing of Foods | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/balchen-gets-medal-for-rescue-of-fliers-he-and-7-other-army-men.html | BALCHEN GETS MEDAL FOR RESCUE OF FLIERS; He and 7 Other Army Men Aided Navy in Greenland Exploit | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/opera-singer-obtains-divorce.html | Opera Singer Obtains Divorce | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/adjustment-to-war-by-children-found-exceptions-are-underprivileged.html | ADJUSTMENT TO WAR BY CHILDREN FOUND; Exceptions Are Underprivileged, Dr. Zachry Declares | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/racketeering-bill-stirs-sharp-clash-hobbs-tells-rules-committee.html | RACKETEERING BILL STIRS SHARP CLASH; Hobbs Tells Rules Committee Measure Will Eliminate 'Just the Rough Stuff' LABOR'S FRIENDS OBJECT Celler Is Joined by Sabath and Fish in Defense of Unions in Argument Over Rule | True | By Louis Starkspecial To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/russian.html | Russian | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/tugwell-bids-house-see-islands-needs-committee-considers-bill-to.html | TUGWELL BIDS HOUSE SEE ISLAND'S NEEDS; Committee Considers Bill to End His Tenure in Puerto Rico | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/new-dresses-give-a-hint-of-spring-bright-red-tricotine-design-is-an.html | NEW DRESSES GIVE A HINT OF SPRING; Bright Red Tricotine Design Is an Outstanding Exhibit at Milgrim Display LARGE HAT GOES WITH IT Smart Chesterfield in Navy Is Shown -- Sports Department Models Also Viewed | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/fordham-is-choice-against-ccny-local-rivals-feature-garden-card.html | FORDHAM IS CHOICE AGAINST C.C.N.Y.; Local Rivals Feature Garden Card Tonight -- N.Y.U. and Temple Fives Paired | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/possibility-of-peace-studied.html | Possibility of Peace Studied | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/explains-african-trade-dalton-says-only-that-controlled-by.html | EXPLAINS AFRICAN TRADE; Dalton Says Only That Controlled by Governments Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rites-for-e-dorsen-follin.html | Rites for E. DorseN Follin | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/on-public-service-board.html | On Public Service Board | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rev-samuel-c-albright-moravian-pastor-40-yearsfirst-charge-with.html | REV. SAMUEL C. ALBRIGHT; Moravian Pastor 40 Years-First Charge With Cherokees | True | Speetal to T NW YORK TES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/68-on-navy-casualty-list-five-from-this-city-and-jersey-are-in-days.html | 68 ON NAVY CASUALTY LIST; Five From This City and Jersey Are in Day's Report | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/more-performers-for-benefit.html | More Performers for Benefit | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/action-in-the-solomons.html | ACTION IN THE SOLOMONS | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/lillianroths-father-dies.html | Lillian'Roth's Father Dies | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/frankw-lea3h-871-lawyer-historian-former-secretary-to-two-us.html | FRANKW. LEA3H, 87,1 LAWYER, HISTORIAN; Former Secretary to Two U.S. Senators, a Republican Leader, Is. Dead ALDE TO MATTHEW S. QUAY Later With J. F. Frelinghuysen -- Held Various Municipal Posts in Philadelphia | True | Special to THE NW YORK TLUCS. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/industry-to-honor-surety-veteran-50th-year-of-wb-joyce-in-the.html | INDUSTRY TO HONOR SURETY VETERAN; 50th Year of W.B. Joyce in the Business to Be Marked With a Luncheon PINK HEADS COMMITTEE Pioneering in New Fields of Coverage Has Featured the Broker's Career | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/roosevelt-hails-kharkov-as-soviet-strategic-gain.html | Roosevelt Hails Kharkov As Soviet Strategic Gain | True | Special to THE NEW Y0RK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rommel-repulsed-counterthrust-returns-command-of-sidi-bou-zid-to.html | ROMMEL REPULSED; Counter-Thrust Returns Command of Sidi Bou Zid to Americans GERMANS CAPTURE GAFSA Our Men Previously Withdrew to Norok -- Whole Allied Line in South Swung Back UNITED STATES FORCES RALLY IN MID-TUNISIA ROMMEL REPULSED BY U.S. TANK DRIVE | True | By Drew Middletonwireless To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/trip-to-save-life-in-vain.html | Trip to Save Life in Vain | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/state-mails-income-tax-forms.html | State Mails Income Tax Forms | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/fortune-turns-on-seer-he-predicts-success-for-policewoman-arrest.html | FORTUNE TURNS ON SEER; He Predicts Success for Policewoman -- Arrest Follows | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/final-phases-of-the-guadalcanal-battle-ten-steps-that-brought.html | Final Phases of the Guadalcanal Battle; Ten Steps That Brought Victory to U.S. | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/54family-building-bought-in-brooklyn-holc-and-methodist-church-unit.html | 54-FAMILY BUILDING BOUGHT IN BROOKLYN; HOLC and Methodist Church Unit Sell Small Houses | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/3000000-tanker-launched.html | $3,000,000 Tanker Launched | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/opa-makes-its-milk-price-freeze-flexible-field-staffs-to-grant.html | OPA Makes Its Milk Price 'Freeze' Flexible; Field Staffs to Grant Local Adjustments | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/choruses-want-rise-equity-council-gets-plea-for-15-per-cent-pay.html | CHORUSES WANT RISE; Equity Council Gets Plea for 15 Per Cent Pay Increase | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/fair-grounds-seeks-15day-relief-meet-plans-war-benefit-racing-for.html | FAIR GROUNDS SEEKS 15-DAY RELIEF MEET; Plans War Benefit Racing for March -- Porter's Cap Wins | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/jalins-w-nveld.html | JAlIn,s W. NVELD | True | Special to THE iNgW YOK lEg | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/chinese-halt-foe-in-canton-region-recapture-of-kwangtung-rail-town.html | CHINESE HALT FOE IN CANTON REGION; Recapture of Kwangtung Rail Town Checks Japanese Thrusts From Port FIGHTING IN HUPEH HEAVY In South, Chungking Reports a New Japanese-Thai Attack Near the Yunnan Border | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/defense-task-seen-near-end.html | Defense Task Seen Near End | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/war-fraud-case-widened-mail-indictment-names-13-in-triumph.html | WAR FRAUD CASE WIDENED; Mail Indictment Names 13 in Triumph Explosives Inquiry | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/united-nations.html | United Nations | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/james-m-gould-st-12ouis-sports-wrter-former-west-point-football.html | ,JAMES M, GOULD; St. 12ouis Sports Wr{ter, Former West Point Football Player | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/lazerus-siris.html | Lazerus -- Siris | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/collectors-items-sold-rare-books-autographs-and-drawings-yield-8192.html | COLLECTORS' ITEMS SOLD; Rare Books, Autographs and Drawings Yield $8,192 | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/bowie-request-is-filed-decision-to-seek-racing-dates-for-track.html | BOWIE REQUEST IS FILED; Decision to Seek Racing Dates for Track Announced | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/chicago-to-raise-funds-to-replace-lost-cruiser.html | Chicago To Raise Funds To Replace Lost Cruiser | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/exrepresentative-shot-paul-greevers-death-at-cody-wyo-is-called.html | EX-REPRESENTATIVE SHOT; Paul Greever's Death at Cody, Wyo., Is Called Accident | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/buy-war-bonds.html | Buy War Bonds! | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/wheat-for-feed-limited-restrictions-follow-reported-sales-exceeding.html | WHEAT FOR FEED LIMITED; Restrictions Follow Reported Sales Exceeding 100,000,000 Bu. | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/geeenvvayhatfield.html | GEEENVVAY.HATFIELD | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/informers-forestalled-government-acts-to-bar-suits-to-get-half-of.html | INFORMERS' FORESTALLED; Government Acts to Bar Suits to Get Half of Damages | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rev-kenneth-ives-rice-chaplain-of-veterans-hospital-upstate.html | REV. KENNETH IVES RICE; :Chaplain of Veterans Hospital Up-State, Ex-Newspaper Man | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/regional-basis-urged-for-food-rationing-to-allot-canned-goods-where.html | Regional Basis Urged For Food Rationing To Allot Canned Goods Where Most Used | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/rugg-to-aid-in-ap-suit-biddle-names-boston-lawyer-as-special.html | RUGG TO AID IN A.P. SUIT; Biddle Names Boston Lawyer as Special Assistant | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/gas-plants-in-city-near-end-of-fuel-cold-baths-urged-householders.html | GAS PLANTS IN CITY NEAR END OF FUEL; COLD BATHS URGED; Householders Warned Also to Do Less Cooking and Avoid Use of Range for Heating LAUNDRY PRIORITIES ASKED Essential Groups Are Listed -- 'Sheets, Shirts, Overalls Basis' Advocated GAS PLANTS IN CITY NEAR END OF FUEL | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/fort-worth-group-joins-safety-drive-organizes-to-help-cut-the.html | FORT WORTH GROUP JOINS SAFETY DRIVE; Organizes to Help Cut the Number of Casualties in Homes and Industry EXPERTS SEE WAR PLANTS Confer With Local Leaders on Aims of Campaign -- Many Mishaps Laid to Carelessness | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/iqiortonfoijqijet-once-in-auto-firm-vice-president-of-the-cadillac.html | Iq/IORTON-'FOIJQIJET, ONCE IN AUTO FIRM; Vice President' of the Cadillac Agency Here, 1915-31, Dies in West Palm Beach, Fla. FORMER CIVIL ENGINEER Represented New York City at Expositions Held in Lyon and San Francisco | True | Special to THE NIW YORI | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/one-hurt-100-routed-in-dance-hall-blast-gas-explosion-shatters.html | ONE HURT, 100 ROUTED IN DANCE HALL BLAST; Gas Explosion Shatters Windows Along Columbus Avenue | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/soldiers-sons-get-orders-kill-brother-in-italian-army-then.html | SOLDIERS SONS GET ORDERS; Kill Brother in Italian Army, Then Mussolini, Father Says | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/finish-premier-and-cabinet-quit-rangell-expected-to-be-called-to.html | FINISH PREMIER AND CABINET QUIT; Rangell Expected to Be Called to Form New One After Traditional Resignation VIEWS OF FUTURE VARY London Sees No Changes of Policy, While Washington Takes Opposing Stand | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/investment-bankers-to-meet.html | Investment Bankers to Meet | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/president-for-canton-glass.html | President for Canton Glass | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mary-l-caulfield-is-engaged-to-wed-alumna-of-miss-beards-fiancee-of.html | MARY L. CAULFIELD IS ENGAGED TO WED; Alumna of Miss Beard's Fiancee of Ensign David Parker Jr. | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mcormack-assails-hoovers-war-advice-tell-house-against-our-doing-to.html | M'CORMACK ASSAILS HOOVER'S WAR ADVICE; Tell House Against Our Doing Too Much Is Way to Lose | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/metal-process-sold-general-finance-acquires-method-of-making.html | METAL PROCESS SOLD; General Finance Acquires Method of Making Synthetic Steel | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/made-vice-president-em-thomas-elected-by-c-o-nickel-plate-pere.html | MADE VICE PRESIDENT; E.M. Thomas Elected by C. & O., Nickel Plate, Pere Marquette | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/sale-in-east-190th-street.html | Sale in East 190th Street | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/miss-janet-fischer-a-prospective-bride-will-be-married-to-carleton.html | MISS JANET FISCHER A PROSPECTIVE BRIDE; Will Be Married to Carleton Sieck of Army Signal Corps | True | Special to T lw Yo TS. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/canadian-corvette-lost-the-louisburg-sunk-with-toll-of-38-in.html | CANADIAN CORVETTE LOST; The Louisburg Sunk, With Toll of 38, in Mediterranean Air Fight | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/nazis-reinforcing-kiev.html | Nazis Reinforcing Kiev | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/also-he-gives-his-men-new-air-raid-duties.html | Also, He Gives His Men New Air Raid Duties | True | Special to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/movie-executives-meet-allindustry-conference-talks-of-vital-wartime.html | MOVIE EXECUTIVES MEET; All-Industry Conference Talks of Vital Wartime Problems | True | By Telephone To the New York Times. | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/colonel-r-c-van-vliet-former-army-tennis-champion-military-science.html | COLONEL R. C. VAN VLIET; Former Army Tennis Champion, Military Science Instructor | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/corn-is-green-a-hit-on-road.html | Corn Is Green' a Hit on Road | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/news-of-the-stage-kiss-and-tell-at-biltmore-march-17-hardwicks.html | NEWS OF THE STAGE; ' Kiss and Tell' at Biltmore March 17 -- Hardwicke's Appearance in 'All These Years' Canceled | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/plan-to-study-us-medicine.html | Plan to Study U.S. Medicine | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/bogus-colonel-arrested.html | Bogus Colonel Arrested | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/200-alsatians-escape-party-including-youths-enters-switzerland-by.html | 200 ALSATIANS ESCAPE; Party, Including Youths, Enters Switzerland by Night | True | By Telephone To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/links-timoshenko-visit-to-invasion-of-europe.html | Links Timoshenko Visit To Invasion of Europe | True | By Reuter. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/bill-framed-to-raise-taxes-in-palestine-chief-burden-of-new-levies.html | BILL FRAMED TO RAISE TAXES IN PALESTINE; Chief Burden of New Levies Will Fall on the Middle Classes | True | Wireless to THE NEW YORK TIMES. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/sports-of-the-times-splashing-around-with-ed-kennedy.html | Sports of the Times; Splashing Around With Ed Kennedy | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/columbia-topples-princeton-61-to-59-tiger-quintet-just-fails-to.html | COLUMBIA TOPPLES PRINCETON, 61 TO 59; Tiger Quintet Just Fails to Erase 10-Point Deficit at Close of League Game GERMANN GETS 19 TALLIES Budko Adds 18 as Lions Wipe Out 16-6 Lead Assumed by Visitors in 12 Minutes | True | By Louis Effrat | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/favors-bill-to-stop-navy-yard-absence-house-naval-affairs-body.html | FAVORS BILL TO STOP NAVY YARD ABSENCE; House Naval Affairs Body Would Tell Draft Boards of Workers Habitually Away SERIOUS DELAYS REPORTED Committee Considers a Like Warning to Private Yards' Deferred Workers | True | By Henry N. Dorrisspecial To the New York Times. | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/zivic-defeats-padlo.html | Zivic Defeats Padlo | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/academy-of-design-honors-artist-72-elects-as-associate-martin.html | ACADEMY OF DESIGN HONORS ARTIST, 72; Elects as Associate Martin Petersen, Who Had His First Exhibition Last April | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/petrillo-talk-put-off-record-companies-want-more-time-to-study.html | PETRILLO TALK PUT OFF; Record Companies Want More Time to Study Union Offer | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/lendlease-pace-gains-stettinius-testifies-that-it-is-at-10000000000.html | LEND-LEASE PACE GAINS; Stettinius Testifies That It Is at $10,000,000,000 a Year | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/st-louis-arranges-airport-financing-group-gets-600000-of-bonds-on.html | ST. LOUIS ARRANGES AIRPORT FINANCING; Group Gets $600,000 of Bonds on Bid of 100.643, With Interest at 1 1/8% NASSAU COUNTY OFFERING $750,000 Lien Scheduled for Placement on Feb. 25 -- Fall River Awards Notes | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/made-a-colonel-in-new-mexico.html | Made a Colonel in New Mexico | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/child-agencies-see-support-diverted-leaders-in-juvenile-work-say.html | CHILD AGENCIES SEE SUPPORT DIVERTED; Leaders in Juvenile Work Say War Organizations Now Get Public Donations WPA LUNCH BAN SCORED Lack of Parental Control and Poor Health Are Blamed for Many Delinquency Cases | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/china-influences-hats-for-america-sloping-coolie-silhouette-is.html | CHINA INFLUENCES HATS FOR AMERICA; Sloping Coolie Silhouette Is Adapted in Distinctive Way in Bendel Collection | True | By Virginia Pope | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/mrs-bingham-reelected-again-is-named-president-of-bundles-for.html | MRS. BINGHAM RE-ELECTED; Again Is Named President of Bundles for Britain | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/agnes-nina-baker-wed-bride-of-ensign-edward-gegg-in-pelham-manor.html | AGNES NINA BAKER WED; ' Bride of Ensign Edward G'egg in Pelham Manor. Church | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/ipatiick-i-cabneiy.html | IPATIICK ,I. CABNEIY | True | | C1B 574476 |
| 1943-02-17 | 1943-02-17 | https://www.nytimes.com/1943/02/17/archives/life-saving-medals-to-10-2-boys-and-2-firemen-among-winners-at.html | LIFE SAVING MEDALS TO 10; 2 Boys and 2 Firemen Among Winners at Maritime Exchange | True | | C1B 574476 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/magnesium-output-rises-metallurgist-says-us-plans-a-hundredfold.html | MAGNESIUM OUTPUT RISES; Metallurgist Says U.S. Plans a Hundredfold Increase in 1943 | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/southern-advance-is-rapid.html | Southern Advance Is Rapid | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/eaker-bares-plans-to-intensify-raids-us-air-chief-in-london-will.html | EAKER BARES PLANS TO INTENSIFY RAIDS; U.S. Air Chief in London Will Send Bombers Out by Day, Leaving Nights to R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/oarolilqe-jlilier-engag9-to-we9-kent-conn-girl-to-become-bride-of.html | OAROLIlqE JLILIER ENGAGE9 TO WE9; Kent (Conn.) Girl to Become Bride of Lieut. James Gilbert Richardson of the Army | True | Special to Tm sw NoK TXMS. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/artists-league-medals-to-5.html | Artists League Medals to 5 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/shows-to-be-given-twice-sunday.html | Shows to Be Given Twice Sunday | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/statement-by-pilot.html | Statement by Pilot | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/miss-5ally-loane-elq6a6ed-to-marry-daughter-of-locust-valley-rector.html | MISS 5ALLY SLOANE Elq6A6ED TO MARRY; Daughter of Locust Valley Rector Fiancee of Ensign A. W. Shapleigh Jr., U.S.N.R. | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/forum-series-to-close-edward-tomlinson-to-speak-at-junior-league.html | FORUM SERIES TO CLOSE; Edward Tomlinson to Speak at Junior League Event Tuesday | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/fordham-drama-group-elects.html | Fordham Drama Group Elects | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/milan-raid-destructive.html | Milan Raid Destructive | True | By Telephone To the New York Times. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/in-the-nation-the-ideal-again-conflicts-with-the-feasible.html | In The Nation; The Ideal Again Conflicts With the Feasible | True | By Arthur Krock | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/notes.html | Notes | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/estrella-pianist-heard-in-recital-winner-of-columbia-concerts-award.html | ESTRELLA, PIANIST, HEARD IN RECITAL; Winner of Columbia Concerts Award Plays Sonatas of Cimarosa at Town Hall | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/nazis-at-kharkov-caught-off-guard-russians-took-city-from-north.html | NAZIS AT KHARKOV CAUGHT OFF GUARD; Russians Took City From North While Defense Was Drawn Eastward by Feints | True | By Ralph Parker | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/3-paris-journalists-punished-by-laval-arrests-are-believed-effort.html | 3 PARIS JOURNALISTS PUNISHED BY LAVAL; Arrests Are Believed Effort to Control Press Further | True | By Telephone To the New York Times. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/french-territory-in-china-invaded-the-japanese-land-on-island-in.html | FRENCH TERRITORY IN CHINA INVADED; The Japanese Land on Island in Kwangchowwan Harbor, Southwest of Hong Kong | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/head-of-war-plant-seized-as-alien-nazi-pensioner-is-interned-by-fbi.html | Head of War Plant Seized as Alien; Nazi Pensioner Is Interned by F.B.I.; HEAD OF WAR PLANT IS SEIZED AS ALIEN | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/warns-building-owners-walsh-says-300000-must-install-firefighting.html | WARNS BUILDING OWNERS; Walsh Says 300,000 Must Install Fire-Fighting Equipment | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/payandahalf-as-you-go.html | PAY-AND-A-HALF AS YOU GO | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/reds-in-china-seen-in-an-uneasy-truce-believed-cooperating-with.html | REDS IN CHINA SEEN IN AN UNEASY TRUCE; Believed Cooperating With Chiang, Who Holds People Will Not Back Them | True | By Harold Callender | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/pep-boxes-angott-here-on-march-19-15round-bout-in-garden-to-be.html | PEP BOXES ANGOTT HERE ON MARCH 19; 15-Round Bout in Garden to Be Opener in Series for Service Equipment Fund | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/atlantic-mutual-sets-income-mark-even-without-war-risk-its-premium.html | ATLANTIC MUTUAL SETS INCOME MARK; Even Without War Risk, its Premium Total Is More Than in Any of Its. 100 Years | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/canadians-to-hear-her.html | Canadians to Hear Her | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/donts-are-listed-for-block-leaders-blaine-bars-personal-questions.html | 'DON'TS' ARE LISTED FOR BLOCK LEADERS; Blaine Bars Personal Questions and Gossiping, Stresses the Giving of Information | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/forum-features-works-by-copland-composers-music-for-movies-and.html | FORUM FEATURES WORKS BY COPLAND; Composer's 'Music for Movies' and 'Music for the Theatre' Given at Second in Series | True | N.S. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/roosevelt-backs-25000-and-50000-as-income-limits-letter-to-ways-and.html | ROOSEVELT BACKS $25,000 AND $50,000 AS INCOME LIMITS; Letter to Ways and Means Asks One Top for Single Persons, One for Married Couples | True | By John H. Crider | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/bank-to-reduce-stock.html | Bank to Reduce Stock | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/buys-empire-state-wine-co.html | Buys Empire State Wine Co. | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/pictures-bad-job-of-war-financing-eccles-tells-senators-we-lean-too.html | PICTURES 'BAD JOB' OF WAR FINANCING; Eccles Tells Senators We Lean Too Much on Banks' Loans and Don't Tax Enough | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/petrillo-loses-plea-to-dismiss-new-suit-judge-who-ended-earlier.html | PETRILLO LOSES PLEA TO DISMISS NEW SUIT; Judge Who Ended Earlier Action Says Other Issues Are Raised | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/rangers-to-meet-red-wings-tonight-garden-ceremonies-arranged-to.html | RANGERS TO MEET RED WINGS TONIGHT; Garden Ceremonies Arranged to Observe Attendance of 100,000th Service Man | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/simon-reassures-lords-no-world-bank-negotiations-going-on-or.html | SIMON REASSURES LORDS; No World Bank Negotiations Going On or Planned, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/scarsdale-house-sold-american-can-official-gets-dwelling-in-nelson.html | SCARSDALE HOUSE SOLD; American Can Official Gets Dwelling in Nelson Road | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/store-inventories-here-up-11-in-january-gain-was-the-smallest-in.html | Store Inventories Here Up 11% in January; Gain Was the Smallest in Eight Months | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/loss-of-citizenship-fought.html | Loss of Citizenship Fought | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/march-of-dimes-begins-drive-by-movie-theatres-to-aid-paralysis.html | MARCH OF DIMES BEGINS; Drive by Movie Theatres to Aid Paralysis Victims | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/bert-l-lipp.html | BERT L. LIPP | True | Special to T Ntw' YORK LUS. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/opposes-housing-fund-23d-street-group-also-against-chainstore-tax.html | OPPOSES HOUSING FUND; 23d Street Group Also Against Chain-Store Tax Bill | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/grain-markets-up-after-an-early-dip-upturn-carries-deliveries-of.html | GRAIN MARKETS UP AFTER AN EARLY DIP; Upturn Carries Deliveries of Wheat Into New High Ground for Season | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/navy-commissions-1270-new-ensigns-largest-group-in-history-of.html | NAVY COMMISSIONS 1,270 NEW ENSIGNS; Largest Group in History of Service Finishes Prairie State, Columbia Courses | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/miss-kerfoot-wins-title-heads-field-of-12-in-gaining-eastern.html | MISS KERFOOT WINS TITLE; Heads Field of 12 in Gaining Eastern Intermediate Crown | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/shoot-first-police-are-told-by-mayor-he-advises-speedy-action-in.html | SHOOT FIRST, POLICE ARE TOLD BY MAYOR; He Advises Speedy Action in Dealing With Thugs, but Care With Decent Citizens | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/freighters-to-get-medical-seamen-hospital-corps-school-at-station.html | FREIGHTERS TO GET MEDICAL SEAMEN; Hospital Corps School at Station Here Giving 3-Month Course in Wide Field | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/new-friends-plan-beethoven-season-budapest-and-busch-quartets-each.html | NEW FRIENDS PLAN BEETHOVEN SEASON; Budapest and Busch Quartets Each to Play Eight Concerts | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/58-navy-casualties-include-local-men-two-from-brooklyn-dead-several.html | 58 NAVY CASUALTIES INCLUDE LOCAL MEN; Two From Brooklyn Dead -- Several Marines Wounded | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ask-revolvingdoor-fire-safety.html | Ask Revolving-Door Fire Safety | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/fund-volunteers-sought.html | Fund Volunteers Sought | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/argentina-ends-ban-on-paper.html | Argentina Ends Ban on Paper | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/screen-news-here-and-in-hollywood-sydney-greenstreet-to-star-in-fat.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sydney Greenstreet to Star in 'Fat Man' -- Blanche Ring to Return to Films | True | By Telephone To the New York Times. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/5595420-upturn-in-budget-sought-requests-of-city-departments-for.html | $5,595,420 UPTURN IN BUDGET SOUGHT; Requests of City Departments for 1943-44 Make a Total of $783,535,879 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/aida-sung-fourth-time.html | 'Aida' Sung Fourth Time | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/republic-steel-to-call-bonds.html | Republic Steel to Call Bonds | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/coblentz-heads-contractors.html | Coblentz Heads Contractors | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/demonstrators-arrested.html | Demonstrators Arrested | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/bert-j-johnson.html | BERT J. JOHNSON' | True | Special to T NEW YORK TS. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/foe-in-new-guinea-is-still-retreating-defeated-japanese-force-in.html | FOE IN NEW GUINEA IS STILL RETREATING; Defeated Japanese Force in Hills Approaches Mubo | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/nicaragua-bans-axis-deals.html | Nicaragua Bans Axis Deals | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/vice-admiral-hiraga-i-designer-of-jap-battleships-wasi-i-tokyo.html | VIC.E ADMIRAL HIRAGA; I Designer of Jap Battleships WasI I Tokyo University President I | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dies-at-a-convention-ben-kelley-of-brooklyn-victim-of-heart-attack.html | DIES AT A CONVENTION; Ben]. Kelley of Brooklyn Victim of Heart Attack in Chicago | True | Special to THI IIW YORK TIMES.' | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/named-chief-of-ground-forces.html | Named Chief of Ground Forces | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/24-variations-of-suit-theme-in-spring-and-summer-showing-the-dandy.html | 24 Variations of Suit Theme In Spring and Summer Showing; The 'Dandy,' With Its Trouser Skirt Pleated in Front, Is Repeated in Several Ways at Display by Macy Stylists | True | By Virginia Pope | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/italian.html | Italian | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/miss-taylor-heads-nurse-unit.html | Miss Taylor Heads Nurse Unit | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ele-lbwin6-82-pianist-teacher-the-oldest-surviving-pulsil-of.html | ELE LBWIN6, 82, PIANIST, TEACHER; The Oldest Surviving PulSil of Les.chetizky, in Private Life Mrs, Stiefel, .Dies Here | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/puerto-rico-aide-backs-power-step-tells-senators-government.html | PUERTO RICO AIDE BACKS POWER STEP; Tells Senators Government Operation of Utility Is Help to the Army and Navy | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/i-priscilla-j-warren-betrothed-i.html | I Priscilla J. Warren Betrothed I | True | pecial to THE NE' YORK TE/L ] | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/nazis-report-fire-in-nanking.html | Nazis Report Fire in Nanking | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/cotton-shows-advance-close-of-market-is-at-the-best-prices-of-the.html | COTTON SHOWS ADVANCE; Close of Market Is at the Best Prices of the Day | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/speed-by-us-urged-to-avert-hunger-food-industrys-leaders-warn-of.html | SPEED BY U.S. URGED TO AVERT HUNGER; Food Industry's Leaders Warn of Crisis Unless They Can Retain Manpower | True | Special to THE NEW YORK TIMES. | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/admiral-smith-gets-cargo-post.html | Admiral Smith Gets Cargo Post | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ambulance-is-given-to-red-cross-here-presented-by-postmaster.html | AMBULANCE IS GIVEN TO RED CROSS HERE; Presented by Postmaster Goldman, Donor's Brother | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/submarine-shells-train.html | Submarine Shells Train | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ross-in-absentia-honored-at-dinner-col-miller-accepts-the-neil.html | ROSS, IN ABSENTIA, HONORED AT DINNER; Col. Miller Accepts the Neil Plaque From Boxing Writers on Marine Hero's Behalf | True | By James P. Dawson | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/gayda-peace-plan-would-bar-russia-fascist-writer-suggests-italy.html | GAYDA PEACE PLAN WOULD BAR RUSSIA; Fascist Writer Suggests Italy Would Make a Deal With Great Britain Alone | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/audrey-ridgwell-is-wed.html | Audrey Ridgwell Is Wed | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/robert-l-hecht-executive-of-an-importing-firm-once-head-of-tea.html | ROBERT L. HECHT; Executive of an Importing Firm, Once Head of Tea Association | True | Special to TH Nw YOR TrS. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/more-food-for-prisoners-export-regulations-are-eased-for-men-held.html | MORE FOOD FOR PRISONERS; Export Regulations Are Eased for Men Held Abroad | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/aliue-d-ser-vassar-professor-head-of-english-department-coleridge.html | ALIUE D. SER, VASSAR PROFESSOR; HeAd of English Department, Coleridge Scholar, Dies of Heart Atttck at 55 | True | Special to T Nv YORK TIDIES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/major-streeter-to-speak.html | Major Streeter to Speak | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/autoist-may-lose-gasfor-duration-accused-of-driving-8200-miles-in.html | AUTOIST MAY LOSE 'GASFOR DURATION; Accused of Driving 8,200 Miles in Three Months | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/fifty-japanese-seized-in-cuba.html | Fifty Japanese Seized in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mayor-asks-roads-for-postwar-jobs-tells-highway-officials-we-should.html | MAYOR ASKS ROADS FOR POST-WAR JOBS; Tells Highway Officials We Should Build Public Works as Unemployment Cushion | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/russian.html | Russian | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dr-henry-g-hughes-head-of-the-schenectady-medical-societyn-y-u.html | DR. HENRY G. HUGHES; Head of the Schenectady Medical SocietyN. Y. U. Alumnus | True | Special to TIIE Ig YORK TITLES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/charles-neville-beard-former-head-of-middle-atlantic-tennis-group.html | CHARLES NEVILLE BEARD; Former Head of Middle Atlantic Tennis Group Also Was Referee | True | Special to Tu NEV ]roaK TEUES. i | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/independents-sales-rose-4-for-january-but-stores-volume-was-37.html | INDEPENDENTS' SALES ROSE 4% FOR JANUARY; But Stores' Volume Was 37% Below December Level | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/sports-of-the-times-this-one-is-on-the-house-boys.html | Sports of the Times; This One Is on the House, Boys | True | Reg. U.S. Pat. Off. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/advises-studying-livestock-buying-opa-counsel-leans-to-federal.html | ADVISES STUDYING LIVESTOCK BUYING; OPA Counsel Leans to Federal Purchases to Combat Black Market in Beef | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/service-mens-kin-prey-of-new-fraud-attempts-made-to-collect.html | SERVICE MEN'S KIN PREY OF NEW FRAUD; Attempts Made to Collect Non-Existent 'Debts' Left by Dead Men | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/surgical-items-sought-housewives-are-asked-to-help-make-up.html | SURGICAL ITEMS SOUGHT; Housewives Are Asked to Help Make Up Emergency Kits | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/marshall-beats-20-at-chess.html | Marshall Beats 20 at Chess | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/coast-guard-gets-hotel.html | Coast Guard Gets Hotel | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/scout-ration-fears-on-wool-clothing-growers-producers-etc-call-such.html | SCOUT RATION FEARS ON WOOL CLOTHING; Growers, Producers, Etc., Call Such Talk Absurd, Predict Ample Fall Supplies | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/masaryk-demands-invasion-of-reich-czech-foreign-minister-says.html | MASARYK DEMANDS INVASION OF REICH; Czech Foreign Minister Says German People Must Learn the Meaning of War | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/att-maintains-dividend-rate-of-225.html | A.T.&T. Maintains Dividend Rate of $2.25 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/forty-youths-win-in-talent-search-boys-and-girls-are-finalists-for.html | FORTY YOUTHS WIN IN 'TALENT SEARCH'; Boys and Girls Are Finalists for Westinghouse Scholarships | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ben-bernie-reported-better.html | Ben Bernie Reported Better | True | By Telephone To the New York Times. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/british-list-relief-fall-report-on-unemployment-fund-balance-made.html | BRITISH LIST RELIEF FALL; Report on Unemployment Fund Balance Made by Controller | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/3-queens-homes-bought-in-jamaica-estates-forest-hills-and-ozone.html | 3 QUEENS HOMES BOUGHT; In Jamaica Estates, Forest Hills and Ozone Park | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/borovsky-pianist-here-after-10-years-he-delights-a-large-audience.html | BOROVSKY, PIANIST, HERE AFTER 10 YEARS; He Delights a Large Audience -- Russian Works the Feature | True | R.L. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ford-yale-clips-swim-mark.html | Ford, Yale, Clips Swim Mark | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/hear-rationing-lecture-clerks-in-gimbels-grocery-unit-learn-about.html | HEAR RATIONING LECTURE; Clerks in Gimbels Grocery Unit Learn About Point System | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/i-lt-raux-weds-doris-strobridgei.html | I Lt. Raux Weds Doris Strobridgel | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ciarles-a-gft.html | CIARLES A. Gf,T. | True | Special to T Nv YoR: TIES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/red-strife-rises-in-yugoslav-camp-rumors-of-a-soviet-protest.html | RED STRIFE RISES IN YUGOSLAV CAMP; Rumors of a Soviet Protest Against Gen. Mikhailovitch Renewed in London | True | By Milton Bracker | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/farley-back-home-after-mexican-trip-has-no-comment-on-visits-to.html | FARLEY BACK HOME AFTER MEXICAN TRIP; Has No Comment on Visits to Political Friends in South | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/girls-will-be-drafted-new-zealand-moves-to-meet-demands-of-war.html | GIRLS WILL BE DRAFTED; New Zealand Moves to Meet Demands of War Industries | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/eisenhower-missed-push-by-90-minutes.html | Eisenhower Missed Push by 90 Minutes | True | By the United Press. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/march-of-dimes.html | MARCH OF DIMES | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dartmouth-52-harvard-38.html | Dartmouth 52, Harvard 38 | True | Special to THE NEW YORK TIMES. | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/card-party-to-help-hospital.html | Card Party to Help Hospital | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/working-hours-rise-for-1942-in-state-average-weekly-earnings-jump.html | WORKING HOURS RISE FOR 1942 IN STATE; Average Weekly Earnings Jump From $35.29 to $41.51 | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/sinclair-criticizes-waste-in-industry-scores-failure-to-speed-joint.html | SINCLAIR CRITICIZES WASTE IN INDUSTRY; Scores Failure to Speed Joint Use of Facilities, Releasing Unneeded Manpower | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/brings-no-praise-of-african-diet-nurse-back-from-east-coast-found.html | BRINGS NO PRAISE OF AFRICAN DIET; Nurse Back From East Coast Found Goat and Camel Meat Too Tough, Soup Too Spicy | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/doughton-plan-protested-deduction-proposed-would-place-whitecollar.html | Doughton Plan Protested; Deduction Proposed Would Place White-Collar Worker in Bad Position | True | J.C.R. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/menuhin-gives-a-concert-for-our-curacao-troops.html | Menuhin Gives a Concert For Our Curacao Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/finance-company-clears-14002482-396-a-share-earned-in-1942-by.html | FINANCE COMPANY CLEARS $14,002,482; $3.96 a Share Earned in 1942 by Commercial Investment Trust, Against $4.78 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dowling-to-offer-this-rock-tonight-walter-l-faust-comedy-with.html | DOWLING TO OFFER 'THIS ROCK' TONIGHT; Walter L. Faust Comedy, With Billie Burke as the Star, Is Set for the Longacre | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/tonnage-again.html | TONNAGE AGAIN | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/seized-in-queens-assault-negro-accused-of-mugging-and-robbing-girl.html | SEIZED IN QUEENS ASSAULT; Negro Accused of 'Mugging' and Robbing Girl, 19 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/name-adolf-held-banned-for-german-police-horses.html | Name Adolf Held Banned For German Police Horses | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/war-council-studies-blows-at-japanese-nash-indicates-pacific-allies.html | WAR COUNCIL STUDIES BLOWS AT JAPANESE; Nash Indicates Pacific Allies Are Preparing Surprise for Foe | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/miss-kirk-bows-on-links.html | Miss Kirk Bows on Links | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/detectives-praised-for-work-in-holdup-magistrate-koenig-hails.html | DETECTIVES PRAISED FOR WORK IN HOLD-UP; Magistrate Koenig Hails Speedy Capture of 3 Alleged Gunmen | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/venezuelans-fear-mosquitos.html | Venezuelans Fear Mosquitos | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/nuptials-are-held-for-eu6enia-pope-former-federal-aide-is-wed-to.html | NUPTIALS ARE HELD FOR EU6ENIA POPE; Former 'Federal Aide Is Wed to George Boll in Lady Chapel of St. Patrick's Cathedral | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/penn-downs-yale-for-13th-straight-quaker-quintet-widens-lead-with.html | PENN DOWNS YALE FOR 13TH STRAIGHT; Quaker Quintet Widens Lead With Fifth Eastern League Triumph by 56-35 | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/morale-in-aleutians-high-father-hubbard-at-interfaith-rally-talks.html | MORALE IN ALEUTIANS HIGH; Father Hubbard, at Inter-Faith Rally, Talks of Our Soldiers | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/has-made-no-move.html | Has Made No Move | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dies-of-food-poisoning-boy-12-victim-of-selfprepared-lunch-sister.html | DIES OF FOOD POISONING; Boy, 12, Victim of Self-Prepared Lunch -- Sister, 14, Made Ill | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/new-navy-plane-shows-its-paces-aircooled-corsair-capable-of-400.html | NEW NAVY PLANE SHOWS ITS PACES; Air-Cooled Corsair Capable of 400 Miles an Hour Performs for Inspection Party | True | By Albert J. Gordon | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/miss-joan-parrish-wed-married-in-capital-to-ensign-william-hay-2d.html | MISS JOAN PARRISH WED; Married in Capital to Ensign William Hay 2d, 'U.S.N.R. | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ursula-parrott-asks-divorce.html | Ursula Parrott Asks Divorce | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/higbee-store-suit-ruling-federal-court-holds-2-cleveland-men-are-to.html | HIGBEE STORE SUIT RULING; Federal Court Holds 2 Cleveland Men Are to Retain Stock | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/barnard-not-taken-over.html | Barnard Not Taken Over | True | VIRGINIA C. GILDERSLEEVE, | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/600-waves-spars-logged-at-hunter-vanguard-of-6000-due-in-next-six.html | 600 WAVES, SPARS 'LOGGED' AT HUNTER; Vanguard of 6,000 Due in Next Six Weeks 'Dock' Here to Begin 'Boot' Training | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/penn-state-37-army-28.html | Penn State 37, Army 28 | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/battle-at-sbeitla-another-german-column-reported-advancing-north.html | BATTLE AT SBEITLA; Another German Column Reported Advancing North From Gafsa | True | By Drew Middleton | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/welcome-french-sailors-recreation-units-offer-facilities-to-warship.html | WELCOME FRENCH SAILORS; Recreation Units Offer Facilities to Warship Crews | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/2-gifts-received-for-neediest.html | 2 Gifts Received for Neediest | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/hornell-paper-freezes-circulation.html | Hornell Paper Freezes Circulation | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/4864781-earned-by-crucible-steel-net-profit-for-1942-compared-with.html | $4,864,781 EARNED BY CRUCIBLE STEEL; Net Profit for 1942 Compared With $7,439,480 for the Year Before | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/new-antiwar-cult-seen-fbi-seizes-temple-of-islam-member-as-draft.html | NEW ANTI-WAR CULT SEEN; F.B.I. Seizes 'Temple of Islam' Member as Draft Evader | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/patrick-j-heculloch.html | PATRICK J. HeCULLOCH | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/netherland.html | Netherland | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/bungling-seen-in-rationing-blanket-restrictions-held-unnecessary.html | Bungling Seen in Rationing; Blanket Restrictions Held Unnecessary and Destructive to Morale | True | EVERETT CLAIR BANCROFT. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/good-business-by-army-hotel-purchases-are-praised-by-house-military.html | 'GOOD BUSINESS' BY ARMY; Hotel Purchases Are Praised by House Military Committee | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/st-francis-victor-5025-eaton-gets-21-points-against-brooklyn.html | ST. FRANCIS VICTOR, 50-25; Eaton Gets 21 Points Against Brooklyn College Quintet | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/3-aides-of-viceroy-quit-over-gandhi-indians-resignations-from.html | 3 AIDES OF VICEROY QUIT OVER GANDHI; Indians' Resignations From Council Are Accepted -- Explanation Promised | True | By Herbert L. Matthews | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/profit-of-9534442-for-western-union-rise-in-1942-from-7366240-in.html | PROFIT OF $9,534,442 FOR WESTERN UNION; Rise in 1942 From $7,366,240 in Previous Year Is Reported | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/murder-witness-in-army-but-brooklyn-court-sets-trial-of-two-for.html | MURDER WITNESS IN ARMY; But Brooklyn Court Sets Trial of Two for April 5 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/senate-for-larger-housing-fund.html | Senate for Larger Housing Fund | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ons-w-kolb-ss-oldtime-minsrel-known-on-stage-as-wm-gray-with.html | ons w. KOLB, SS, OLD-TIME MINS?REL; Known on Stage as Wm. Gray -- With Primrose and West | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/college-provides-home-wash-advice-four-professors-give-expert.html | COLLEGE PROVIDES HOME WASH ADVICE; Four Professors Give Expert Counsel for Use in Case of Commercial Tie-Up | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/progress-noted-in-frill-curbs-suburban-stores-complying-with-opa.html | PROGRESS NOTED IN 'FRILL' CURBS; Suburban Stores Complying With OPA Rule on Gift Wraps and Returns, Says Kalp | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/col-lohman-pins-wings-on-son.html | Col. Lohman Pins Wings on Son | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/george-d-dunn.html | GEORGE D. DUNN | True | Special to T Nmw YORK TS. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/waacs-arrive-at-camp-upton.html | Waacs Arrive at Camp Upton | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/rosskarlin.html | RossKarlin | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/decision-on-cowles-due-today.html | Decision on Cowles Due Today | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/leith-gets-geology-medal.html | Leith Gets Geology Medal | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/nazis-fight-malingering-only-state-doctors-may-grant-excuses-for.html | NAZIS FIGHT MALINGERING; Only State Doctors May Grant Excuses for Absence From Work | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/advertising-news.html | Advertising News | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/schooner-sunk-by-uboat-3-passengers-on-british-ship-dead-46-others.html | SCHOONER SUNK BY U-BOAT; 3 Passengers on British Ship Dead, 46 Others Missing | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/army-gets-2-ambulances-stuyvesant-high-students-and-faculty-are-the.html | ARMY GETS 2 AMBULANCES; Stuyvesant High Students and Faculty Are the Donors | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/news-of-food-concentrated-beef-extract-provides-meaty-flavor-for.html | News of Food; Concentrated Beef Extract Provides Meaty Flavor for Sauces and Dishes | True | By Jane Holt | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dessauer-sells-estate-25acre-place-in-dutchess-co-to-mrs-rd.html | DESSAUER SELLS ESTATE; 25-Acre Place in Dutchess Co. to Mrs. R.D. Bernstein | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/joint-recital-given.html | Joint Recital Given | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/a-new-use-for-blood.html | A NEW USE FOR BLOOD | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/johnston-stresses-our-bonds-to-brazil-chamber-of-commerce-head-sees.html | JOHNSTON STRESSES OUR BONDS TO BRAZIL; Chamber of Commerce Head Sees Big Industrial Advance | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mrs-a-yon-sctchten-sr.html | MRS. A. YON SCJTCHTEN SR. | True | Special to TH NEW YORK TLU.S. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/army-takes-warehouse-leases-big-chrysler-storage-space-in-new-york.html | ARMY TAKES WAREHOUSE; Leases Big Chrysler Storage Space in New York City | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dr-joseph-e-hoffman-retired-surgeon-founder-of-a-philadelphia.html | DR. JOSEPH E. HOFFMAN; Retired Surgeon, Founder of a Philadelphia Hospital | True | Special to Tt Iw Yo Tt-s. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/burma-japanese-bombed.html | Burma Japanese Bombed | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/colgate-alumni-to-dine.html | Colgate Alumni to Dine | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/french.html | French | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/to-invite-stalingrad-men-britain-will-fete-some-of-the-defenders-of.html | TO INVITE STALINGRAD MEN; Britain Will Fete Some of the Defenders of Russian City | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/jersey-convictions-stand.html | Jersey Convictions Stand | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/lauds-streamlining-of-retail-functions-thursh-says-macy-survey-has.html | LAUDS STREAMLINING OF RETAIL FUNCTIONS; Thursh Says Macy Survey Has Indicated Big Economies | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dr-joseph-f-x-stack-health-commissioner-of-hoboken-since-1911-dies.html | DR. JOSEPH F. X. STACK; Health Commissioner of Hoboken Since 1911 Dies at 72 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/britain-not-in-air-talks-eden-says-there-has-been-no-action-on.html | BRITAIN NOT IN AIR TALKS; Eden Says There Has Been No Action on Post-War Control | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/80-air-raids-this-year.html | 80 Air Raids This Year | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/wallace-freed-of-guards-detail-is-dropped-after-one-day-secret.html | WALLACE FREED OF GUARDS; Detail Is Dropped After One Day Secret Vigil | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/army-awards-shoe-contract.html | Army Awards Shoe Contract | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/city-air-defense-survey-set-for-tonight-when-first-test-of-new.html | City Air Defense Survey Set for Tonight When First Test of New System Is Held | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dallas-enrolled-in-safety-drive-industrial-and-public-officials.html | DALLAS ENROLLED IN SAFETY DRIVE; Industrial and Public Officials Respond to the Appeals of National Leaders on Tour | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/fire-equipment-co-leases-a-building-nationwide-company-taking-large.html | FIRE EQUIPMENT CO. LEASES A BUILDING; Nation-Wide Company Taking Large New Quarters at 214 East 45th Street | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/union-reinstates-actress.html | Union Reinstates Actress | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/studios-will-cooperate-schedules-to-be-arranged-to-help-get-films.html | STUDIOS WILL COOPERATE; Schedules to Be Arranged to Help Get Films to Combat Zones | True | By Telephone To the New York Times. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/last-dividend-for-bank.html | Last Dividend for Bank | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/insurance-company-loses-suit.html | Insurance Company Loses Suit | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/coke-plan-boosts-output-of-pig-iron-program-to-add-50-tons-daily.html | COKE PLAN BOOSTS OUTPUT OF PIG IRON; Program to Add 50 Tons Daily for Each Furnace -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/planes-raid-convoy-railways.html | Planes Raid Convoy, Railways | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/united-states.html | United States | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/post-for-bergman.html | Post for Bergman | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/lepke-aide-admits-his-guilt-in-killing-halts-trial-in-the-mistaken.html | LEPKE AIDE ADMITS HIS GUILT IN KILLING; Halts Trial in the Mistaken Identity Penn Murder to Plead to Assault Charge | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/fordham-crushes-city-college-on-garden-court-nyu-turns-back-temple.html | Fordham Crushes City College on Garden Court; N.Y.U. Turns Back Temple; RAM FIVE RALLIES FOR 71-43 TRIUMPH | True | By Louis Effrat | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/storage-stocks-cut-in-food-perishables-dropped-last-month-in-all.html | STORAGE STOCKS CUT IN FOOD PERISHABLES; Dropped Last Month in All Items Except Pork and Lard | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/michigan-liquor-sales-cut-to-2-quarts-a-week.html | Michigan Liquor Sales Cut to 2 Quarts a Week | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/operator-makes-quick-turnover-henry-goelet-sells-12story-building.html | OPERATOR MAKES QUICK TURNOVER; Henry Goelet Sells 12-Story Building in East 25th St. to an Investor | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/changes-in-corporation.html | Changes in Corporation | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mayor-to-seek-oil-for-city-buildings-gets-50000-gallons-for-the.html | MAYOR TO SEEK OIL FOR CITY BUILDINGS; Gets 50,000 Gallons for the Criminal Courts as Heat Is Shut Off to Aid Tombs | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/vanadium-deposit-found-in-wyoming-geological-survey-reports-the.html | VANADIUM DEPOSIT FOUND IN WYOMING; Geological Survey Reports the Field Will Make Us Self-Sufficient in Mineral | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/1200-wildcat-strikers-return-to-war-plant-in-jersey-on-wlb-promise.html | 1,200 'Wildcat' Strikers Return to War Plant In Jersey on WLB Promise of Arbitration | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dewey-gives-3-jobs-to-party-workers-clifford-j-fletcher-of-utica-is.html | DEWEY GIVES 3 JOBS TO PARTY WORKERS; Clifford J. Fletcher of Utica Is Motor Vehicle Chief | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/commons-plunged-into-question-of-bath-for-nameless-chief-in.html | Commons Plunged Into Question of Bath For 'Nameless' Chief in 'Nameless' Plane | True | By the United Press. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/imperialism-viewed-as-issue-plans-for-peace-held-due-now-might.html | Imperialism Viewed as Issue; Plans for Peace, Held Due Now, Might Include Renunciation of Such Aims | True | ALBERT A. VOLK. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/united-nations.html | United Nations | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/military-training-for-young-decried-dr-shuster-finds-an-object.html | MILITARY TRAINING FOR YOUNG DECRIED; Dr. Shuster Finds an Object Lesson in Support of Hitler by Regimented Germans | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/book-canteen-is-opened-united-nations-service-men-are-first.html | BOOK CANTEEN IS OPENED; United Nations Service Men Are First Visitors to Library | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/lawyermechanics-out-at-war-factory-dropped-as-englewood-plant-fails.html | LAWYER-MECHANICS OUT AT WAR FACTORY; Dropped as Englewood Plant Fails to Get Contract | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/fear-of-muggers-closes-library-at-night-lack-of-police-protection.html | Fear of 'Muggers' Closes Library at Night; Lack of Police Protection Causes Action | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/greek-women-urge-blow-at-barbarism-appeal-promises-they-will.html | GREEK WOMEN URGE BLOW AT BARBARISM; Appeal Promises They Will Continue Fight for Freedom | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/utility-shift-proposed-commonwealth-and-southern-lays-plan-before.html | UTILITY SHIFT PROPOSED; Commonwealth and Southern Lays Plan Before SEC | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/identify-wrecked-plane-us-aides-say-craft-lost-in-mexico-was-bomber.html | IDENTIFY WRECKED PLANE; U.S. Aides Say Craft Lost in Mexico Was Bomber | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/exfootball-star-killed-binneweg-of-colgate-an-army-flier-dies-in.html | EX-FOOTBALL STAR KILLED; Binneweg of Colgate, an Army Flier, Dies in North Africa | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/warns-credit-men-on-withholding-tax-baron-urges-firms-be-made-to.html | WARNS CREDIT MEN ON WITHHOLDING TAX; Baron Urges Firms Be Made to Keep Funds for Payments Separate From Assets | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/government-firm-on-beveridge-plan-british-war-cabinet-decides-not.html | GOVERNMENT FIRM ON BEVERIDGE PLAN; British War Cabinet Decides Not to Go Beyond Position Outlined by Anderson | True | By Raymond Daniell | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/red-duttons-son-dead-rcaf-sergeant-kin-of-hockey-official-on.html | RED DUTTON'S SON DEAD; RCAF Sergeant, Kin of Hockey Official, on Casualty List | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/senate-body-backs-equal-rights-move-judiciary-subcommittee-reports.html | SENATE BODY BACKS EQUAL RIGHTS MOVE; Judiciary Subcommittee Reports Amendment Favorably to Its Full Membership | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/segura-and-garber-gain.html | Segura and Garber Gain | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mcmahon-cummings.html | McMahon -- Cummings | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/vibginia-johnson-prospectiye-bride-i-student-at-barnard-college-si.html | VIBGINIA JOHNSON PROSPECTIYE BRIDE I; Student at Barnard College !sI Engaged to Be Wed to Francis EIIingwood Storer Jr. | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/140game-schedule-set-southern-association-series-of-five-contests.html | 140-GAME SCHEDULE SET; Southern Association Series of Five Contests to Save Travel | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/jutland-hero-lost-on-convoy-service-sir-studholme-brownrigg-61-had.html | JUTLAND HERO LOST ON CONVOY SERVICE; Sir Studholme Brownrigg, 61, Had Come Out of Retirement | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/i-oldest-man-in-britain-108-diesi.html | I Oldest Man in Britain, 108, DiesI | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/city-garden-plan-wins-mayors-aid-he-approves-establishment-of.html | CITY GARDEN PLAN WINS MAYOR'S AID; He Approves Establishment of 250,000 Plots but Warns of 'Elbow Work' Entailed | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/55000-in-armed-forces-from-us-steel-group.html | 55,000 in Armed Forces From U.S. Steel Group | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/farm-lending-plan-of-wickard-is-hit-witnesses-tell-byrd-inquiry.html | FARM LENDING PLAN OF WICKARD IS HIT; Witnesses Tell Byrd Inquiry $225,000,000 Project Would Set Back War Financing | True | By C.p. Trussell | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/negotiations-fail-in-rail-wage-case-roads-and-operating-unions.html | NEGOTIATIONS FAIL IN RAIL WAGE CASE; Roads and Operating Unions Asking 30% Rise Break Off Talks on the Second Day | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/g-stafford-bucknatl.html | G. STAFFORD BUCKNATL | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/building-with-103-suites-sold-in-west-end-avenue.html | Building With 103 Suites Sold in West End Avenue | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/germans-in-norway-test-guard-against-invasion.html | Germans in Norway Test Guard Against Invasion | True | By Telephone To the New York Times. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dr-poling-goes-to-england.html | Dr. Poling Goes to England | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mrs-cavanagh-hostess-resident-of-pittsburgh-gives-small-luncheon.html | MRS. CAVANAGH HOSTESS; Resident of Pittsburgh Gives Small Luncheon Here | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/american-is-decorated-by-king.html | American Is Decorated by King | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/yankees-lose-pitcher.html | Yankees Lose Pitcher | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/britain-needs-help-for-record-harvest-minister-warns-he-will.html | BRITAIN NEEDS HELP FOR RECORD HARVEST; Minister Warns He Will Conscript Labor if Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/queens-jury-frees-four-in-bingo-case-judge-approves-clearing-of.html | QUEENS JURY FREES FOUR IN BINGO CASE; Judge Approves Clearing of Club Members Accused of Running Game in Woodside | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/i-george-keogan-53-notre-dame-coach-basketball-mentor-20-years.html | i GEORGE KEOGAN, 53, NOTRE DAME COACH; Basketball Mentor 20 Years Never Had Losing Team | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/canned-meat-fish-put-under-sale-ban-to-halt-hoarding-opa-stoppage.html | CANNED MEAT, FISH PUT UNDER SALE BAN TO HALT HOARDING; OPA Stoppage Will Continue Until Rationing of Meats Begins About April 1 | True | By Frederick R. Barkley | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/the-road-to-nowhere.html | THE ROAD TO NOWHERE | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/oklahoma-reds-case-reversed-on-appeal-decision-wipes-out-5000-fines.html | OKLAHOMA REDS' CASE REVERSED ON APPEAL; Decision Wipes Out $5,000 Fines, 10-Year Terms for 3 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/john-g-tawresey-rearadrqiiral-dies-retired-naval-construction.html | JOHN G. TAWRESEY, REARADrqIIRAL, DIES; Retired Naval Construction Expert Stricken at 81 in Philadelphia Hospital | True | Special to T v Yoa TI:ES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/syi-jaires-b-taylor.html | SYI JAirES B. TAYLOR | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/setback-is-viewed-as-local-retreat-capital-observers-see-rommel.html | SETBACK IS VIEWED AS LOCAL RETREAT; Capital Observers See Rommel Attempting to Widen Passage for Africa Corps | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/who-owns-the-air.html | WHO OWNS THE AIR? | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/other-municipal-loans-state-to-market-callable-bonds.html | OTHER MUNICIPAL LOANS; STATE TO MARKET CALLABLE BONDS | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/martha-seymour-to-wed-tenafly-girl-will-be-the-bride-of-murray.html | MARTHA SEYMOUR TO WED; Tenafly Girl Will Be the Bride of Murray Kendrick Smith | True | Special to TB YORK s. | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/davis-notes-aim-to-split-allies.html | Davis Notes Aim to Split Allies | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/constance-fahy-wed-to-army-lieutenant-beornes-bride-n-philadelphia.html | CONSTANCE FAHY WED TO ARMY LIEUTENANT; Beornes Bride n Philadelphia of Patrick Rooney Rogers | True | Special to THE Nav YoaK TLES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/jamaica-to-postpone-elections.html | Jamaica to Postpone Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/hawaii-legislature-in-first-war-session-governor-warns-that-its.html | HAWAII LEGISLATURE IN FIRST WAR SESSION; Governor Warns That Its Record Will Determine Future Rule | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/charity-deficit-cut-childrens-aid-lowers-expected-deficiency-to.html | CHARITY DEFICIT CUT; Children's Aid Lowers Expected Deficiency to $13,510 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/west-virginia-43-navy-33.html | West Virginia 43, Navy 33 | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/arroyo-to-visit-us-bases.html | Arroyo to Visit U.S. Bases | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/10-to-20-years-for-killer-young-dock-worker-pleads-guilty-of.html | 10 TO 20 YEARS FOR KILLER; Young Dock Worker Pleads Guilty of Manslaughter | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/offices-funds-cut-in-house-passage-home-loan-bank-and-budget-bureau.html | OFFICES FUNDS CUT IN HOUSE PASSAGE; Home Loan Bank and Budget Bureau Items Are Pared in $2,616,972,913 Bill | True | By Hennry N. Dorris | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/canada-plans-consul-here-soon.html | Canada Plans Consul Here Soon | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/british.html | British | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/laundries-get-oil-for-50-operation-agreement-to-increase-ration-is.html | LAUNDRIES GET OIL FOR 50% OPERATION; Agreement to Increase Ration Is Linked With Curtailment of Family Wash Bundle | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/244-american-fliers-honored-in-england-southworths-son-among-209.html | 244 AMERICAN FLIERS HONORED IN ENGLAND; Southworth's Son Among 209 Receiving Air Medals | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/gets-keyess-commons-seat.html | Gets Keyes's Commons Seat | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/clarifies-clauses-in-sec-proxy-rules-director-of-finance-division.html | CLARIFIES CLAUSES IN SEC PROXY RULES; Director of Finance Division Answers Questions Asked by Corporate Officials | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/roebling-e-withdrawn-excessive-time-losses-from-stoppages-given-as.html | ROEBLING 'E' WITHDRAWN; Excessive Time Losses From Stoppages Given as Reason | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/lana-turner-recovering-better-of-her-nervous-shock-at-exhusbands.html | LANA TURNER RECOVERING; Better of Her Nervous Shock at Ex-Husband's Illness | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/footepierson-wins-e.html | Foote-Pierson Wins E | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/75-nurses-graduated-from-mt-sinai-school-florence-steinberg-wins.html | 75 NURSES GRADUATED FROM MT. SINAI SCHOOL; Florence Steinberg Wins $500 Prize for Graduate Study | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mrs-david-ninberg.html | MRS. DAVID NINBERG | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/50-books-of-year-shown-at-library-volumes-by-36-publishers-are.html | '50 BOOKS OF YEAR' SHOWN AT LIBRARY; Volumes by 36 Publishers Are Included in Exhibition | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/a-350000-film-offer.html | A $350,000 Film Offer | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/job-classification-desired.html | Job Classification Desired | True | GEORGE M. CARR. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/miss-taylor-plans-marriage-on-feb-27-she-will-be-wed-in-churc-here.html | MISS TAYLOR PLANS MARRIAGE ON FEB. 27; She Will Be Wed in Churc Here to William R. Watson | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/farm-labor-bills-sent-to-governor-2-measures-to-relieve-shortage.html | FARM LABOR BILLS SENT TO GOVERNOR; 2 Measures to Relieve Shortage Gain Unanimous Approval of the Legislature | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/soviet-line-bulges-red-army-races-west-from-captured-city-taking.html | SOVIET LINE BULGES; Red Army Races West From Captured City, Taking Junction | True | By the United Press. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/columbia-wins-polar-bear-meet-vessie-breaks-high-jump-record-lion.html | Columbia Wins Polar Bear Meet; Vessie Breaks High Jump Record; Lion Star Leaps 6 Feet 2 7-8 Inches as Team Ends Princeton's Reign -- Penn Third -- Tiger Mermen Victors, Six Bows | True | By John Rendel | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/manhattan-beach-five-wins.html | Manhattan Beach Five Wins | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mrs-cecilia-gourlay-is-wed-to-navy-man-bride-of-lt-richard-holden.html | MRS. CECILIA GOURLAY IS WED TO NAVY MAN; Bride of Lt. Richard Holden in Home Ceremony Here | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/destroyer-abbot-is-launched.html | Destroyer Abbot Is Launched | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/state-to-market-callable-bonds-first-such-issue-in-history-12000000.html | STATE TO MARKET CALLABLE BONDS; First Such Issue in History, $12,000,000 for Grade Crossings, to Be Sold Feb. 25 | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/night-fighter-sextet-wins.html | Night Fighter Sextet Wins | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/plain-indication-seen.html | Plain Indication Seen | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/491st-victim-of-cocoanut-grove.html | 491st Victim of Cocoanut Grove | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/bonds-and-shares-on-london-market-insurance-securities-advance-on.html | BONDS AND SHARES ON LONDON MARKET; Insurance Securities Advance on Debate on Beveridge Social Security Plan | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/washington-talks-encourage-layden-professional-football-still-on.html | WASHINGTON TALKS ENCOURAGE LAYDEN; Professional Football Still on Sound Basis, He Finds, After Seeing McNutt, Eastman | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/will-not-seek-reelection.html | Will Not Seek Re-election | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/steel-has-spent-1205000000-since-1938-to-increase-production.html | Steel Has Spent $1,205,000,000 Since 1938 to Increase Production; Industry and Government Plan $650,000,000 Joint Outlay This Year, Compared to Former's $432,000,000 in 1938-40 | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ecuador-names-consul-here.html | Ecuador Names Consul Here | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/new-shortage-due-on-waste-paper-but-mills-shy-from-another-drive.html | NEW SHORTAGE DUE ON WASTE PAPER; But Mills Shy From Another Drive Like Last Year's, Which Brought an Oversupply | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mary-j-patterson-will-be-wed-feb-27-will-be-bride-of-f-c-coffin-of.html | MARY J. PATTERSON WILL BE WED; FEB. 27 Will Be Bride of F. C. Coffin of Army in Easton, Conn. | True | Special to TH NlZ YoR Ts. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/churchill-gets-a-live-lion-marking-his-africa-trip.html | Churchill Gets a Live Lion Marking His Africa Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/armys-plan-to-speed-doctors-is-assailed-medical-colleges-fear-drop.html | ARMY'S PLAN TO SPEED DOCTORS IS ASSAILED; Medical Colleges Fear Drop in Standards in Short Course | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/stocks-go-higher-in-heavy-trading-tenth-millionshare-day-of-year-on.html | STOCKS GO HIGHER IN HEAVY TRADING; Tenth Million-Share Day of Year on Exchange -- Rails Join in Advance | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/japanese.html | Japanese | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/books-authors.html | Books -- Authors | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/german.html | German | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/justice-murphy-resumes-trip.html | Justice Murphy Resumes Trip | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/unique-ad-solves-servant-problem-couples-pledge-of-cozy-home-offer.html | UNIQUE 'AD' SOLVES SERVANT PROBLEM; Couple's Pledge of Cozy Home, Offer to Give 'References,' Bring Many Applicants | True | By Meyer Berger | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/vandegrift-tells-of-marine-heroes-one-wrecked-japanese-tank-by.html | VANDEGRIFT TELLS OF MARINE HEROES; One Wrecked Japanese Tank by Wedging Grenade in Tread as It Passed Foxhole | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/davis-says-owi-aids-british-reporters-replies-to-letters-by.html | DAVIS SAYS OWI AIDS BRITISH REPORTERS; Replies to Letters by Faulkner on Subject of Getting News | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mme-chiang-guest-of-the-president-mr-and-mrs-roosevelt-greet-her-on.html | MME. CHIANG GUEST OF THE PRESIDENT; Mr. and Mrs. Roosevelt Greet Her on Her Arrival in Capital From Hyde Park | True | By W.h. Lawrence | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/reported-aiding-hitler.html | Reported Aiding Hitler | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/pronazi-police-head-is-slain-in-brussels-radio-says-he-died-of.html | PRO-NAZI POLICE HEAD IS SLAIN IN BRUSSELS; Radio Says He 'Died of Wounds' but Offers No Details | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/dewey-speech-delayed-hotel-strike-over-pay-holds-up-attack-on.html | DEWEY SPEECH DELAYED; Hotel Strike Over Pay Holds Up Attack on Spending | True | | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/art-notes.html | Art Notes | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/iron-output-exceeds-rating.html | Iron Output Exceeds Rating | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/fbi-seizes-navy-officer-merchant-ship-man-said-to-have-posed-as.html | F.B.I. SEIZES 'NAVY' OFFICER; Merchant Ship Man Said to Have Posed as Service Member | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/ms-jon-0_-m00re-j-former-teacher-was-widow-of-state-labor-board.html | M.s. JO.N 0_ M00RE J; Former Teacher Was Widow of/ State Labor Board Member '] | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/britain-to-fight-disease-advertisements-to-campaign-against.html | BRITAIN TO FIGHT DISEASE; Advertisements to Campaign Against Venereal Illnesses | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/stock-of-fuel-oil-both-heavy-and-light-types-off-in-week-but-supply.html | STOCK OF FUEL OIL; Both Heavy and Light Types Off in Week, but Supply of Gasoline Mounts | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/bronx-twofamily-house-sold.html | Bronx Two-Family House Sold | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/merry-mealplne.html | Merry -- MeAlplne | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mrs-w-r-crawford-jersey-religious-worker-was-on-board-of-baptist.html | MRS. W., R. CRAWFORD; Jersey Religious Worker Was on Board of Baptist Home for Aged | True | Special to T ITW YOR TES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/holland-resigns-assailing-johnson-nelson-rebukes-his-stand.html | HOLLAND RESIGNS, ASSAILING JOHNSON; Nelson Rebukes His Stand, Regretting His Retirement From Three WPB Posts | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/trulio-loses-army-plea-exhandball-champion-fails-to-win-release-in.html | TRULIO LOSES ARMY PLEA; Ex-Handball Champion Fails to Win Release in Court | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/mental-patients-increase-in-state-institutions-housed-90781-at-end.html | MENTAL PATIENTS INCREASE IN STATE; Institutions Housed 90,781 at End of June, 1942, a Rise of 642 in Year | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/axis-loses-6-ships-in-mediterranean-british-submarines-damage-a.html | AXIS LOSES 6 SHIPS IN MEDITERRANEAN; British Submarines Damage a Seventh, Probably Sink an Eighth -- Planes Take Toll | True | By the United Press. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/rail-costs-raised-by-working-rules-on-some-fast-trains-crews-get-48.html | RAIL COSTS RAISED BY WORKING RULES; On Some Fast Trains Crews Get 48 Basic Days' Pay for 10 Actual Days | True | By J.h. Carmical | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/owi-puts-out-north-africa-film.html | OWI Puts Out North Africa Film | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/manpower-problem-iv-analysis-of-figures-shows-country-can-meet-big.html | Manpower Problem -- IV; Analysis of Figures Shows Country Can Meet Big Demands for Men | True | By Hanson W. Baldwin | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/elected-vice-president-of-franklin-simon-inc.html | Elected Vice President Of Franklin Simon, Inc. | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/spellman-resumes-his-trip-to-vatican-visit-to-the-pope-is-linked-to.html | SPELLMAN RESUMES HIS TRIP TO VATICAN; Visit to the Pope Is Linked to 'Peace Feeler' Rumors | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/brazil-warned-of-peril-cavalcanti-says-danger-has-not-been.html | BRAZIL WARNED OF PERIL; Cavalcanti Says Danger Has Not Been Diminished | True | Special Cable to THE NEW YORK TIMES. | C1B 574506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/palestine-prices-tripled-since-39-workers-and-clerks-suffering-most.html | PALESTINE PRICES TRIPLED SINCE '39; Workers and Clerks Suffering Most -- Army Board Opposes Relief in Factories | True | Wireless to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/calls-kilday-bill-a-danger-to-army-gen-white-tells-committee-it.html | CALLS KILDAY BILL A DANGER TO ARMY; Gen. White Tells Committee It Might Force the Induction of Illiterates | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/tokyo-cruiser-believed-sunk-submarines-get-5-more-ships-japanese.html | Tokyo Cruiser Believed Sunk, Submarines Get 5 More Ships; JAPANESE CRUISER IS PROBABLY SUNK | True | By Charles Hurd | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/vaticansoviet-rumor-denied.html | Vatican-Soviet Rumor Denied | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/sight-suddenly-returns-broom-maker-blind-9-years-tries-on-glasses.html | SIGHT SUDDENLY RETURNS; Broom Maker, Blind 9 Years, Tries on Glasses in Fun, Sees | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/nazis-say-fighting-goes-on-in-kharkov-berlin-claims-defense-of-city.html | NAZIS SAY FIGHTING GOES ON IN KHARKOV; Berlin Claims Defense of City Holds, Though 'Withdrawal' Had Been Admitted | True | | C1B 574506 |
| 1943-02-18 | 1943-02-18 | https://www.nytimes.com/1943/02/18/archives/pigeons-enlist-in-army-tuna-clubs-carrier-flock-of-125-given-to.html | PIGEONS ENLIST IN ARMY; Tuna Club's Carrier Flock of 125 Given to Signal Corps | True | Special to THE NEW YORK TIMES. | C1B 574506 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/sergt-levin-brooklyn-hero-of-air-killed-in-action-in-south-pacific.html | Sergt. Levin, Brooklyn Hero of Air, Killed in Action in South Pacific; As Bombardier for Capt. Colin Kelly He Hit Battleship Haruna -- On Fifty Missions -- Won Coveted Decorations | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/national-league-effects-phils-sale-legal-details-remain-to-be.html | NATIONAL LEAGUE EFFECTS PHILS' SALE; Legal Details Remain to Be Cleared Up, Says Frick -- Buyers Not Disclosed COX REPORTED PURCHASER Temporary Ownership of 4,690 Shares Passes to Circuit at Stockholders Meeting | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/navy-lists-52-casualties-newark-sailor-is-missing-and-jersey-city.html | NAVY LISTS 52 CASUALTIES; Newark Sailor Is Missing and Jersey City Marine Wounded | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/willial-g-jackson.html | WILLIAl! G. JACKSON | True | Special to THE IqEV YORK TL',S. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bronx-draft-board-to-be-blood-donors-five-members-of-no-115-in-the.html | BRONX DRAFT BOARD TO BE BLOOD DONORS; Five Members of No. 115, in the Bronx, to Give a Pint Each | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/conant-discusses-education-ideals-harvard-head-decorated-for.html | CONANT DISCUSSES EDUCATION IDEALS; Harvard Head, Decorated for Service to Public, Offers Post-War "Master Plan' LINKS SCIENCE TO LIBERTY Says Progress of Civilization Depends Upon Technology With Liberal Controls | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/elizabeth-army-man-missing.html | Elizabeth Army Man Missing | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bloomingdales-debt-reduced.html | Bloomingdales Debt Reduced | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/star-willing-to-listen.html | Star Willing to "Listen" | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/dairies-sell-queens-properties.html | Dairies Sell Queens Properties | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/jean-hagen-engaged-to-william-h-smith-rochester-girl-is-brideelect.html | JEAN HAGEN ENGAGED TO WILLIAM H. SMITH; Rochester Girl Is Bride-Elect of Member of Marine Corps | True | Special t THE NEW YOI TES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bond-sale-protested-privately-negotiated-14000000-in-erie-issue-is.html | BOND SALE PROTESTED; Privately Negotiated $14,000,000 in Erie Issue Is Involved | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/rationing-brings-shoe-sale-boom-increased-purchasing-holds-in.html | RATIONING BRINGS SHOE SALE BOOM; Increased Purchasing Holds in Women's Lines -- Men's Back to Normal PROBLEMS FOR DEALERS Effect of Order on Service Men Is One -- Articles for Play Is Another | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/heads-bay-state-womens-corps.html | Heads Bay State Women's Corps | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/herman-c-behnken.html | HERMAN' C. BEHNKEN | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bronx-legislator-freed-assemblyman-devany-blames-misunderstanding.html | BRONX LEGISLATOR FREED; Assemblyman Devany Blames Misunderstanding for Arrest | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-raid-signal-blacks-out-city-public-response-encouraging-mayor.html | NEW RAID SIGNAL BLACKS OUT CITY; Public Response Encouraging, Mayor Says, but He Orders Another Drill Tonight NEW RAID SIGNAL BLACKS OUT CITY | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/red-wings-top-rangers-scoring-thrice-within-49-seconds-grossos-shot.html | Red Wings Top Rangers, Scoring Thrice Within 49 Seconds; GROSSO'S SHOT NIPS BLUE SHIRTS, 5 TO 4 Third-Period Goal Wins for Detroit -- Rangers, First to Score, Draw Even Twice PENALTY TO PIKE COSTLY Leads to Three Wing Tallies -- Ceremony Marks Garden's Aid to Service Committee | True | By Joseph C. Nichols | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/parkinson-criticizes-the-beveridge-plan-insurance-industry-can.html | PARKINSON CRITICIZES THE BEVERIDGE PLAN; Insurance Industry Can Protect Better Than State, He Says | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/two-westchester-sales-lessee-purchases-residence-in-fox-meadow-road.html | TWO WESTCHESTER SALES; Lessee Purchases Residence in Fox Meadow Road, Scarsdale | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/astor-sells-land-in-times-sq-area-investor-gets-ground-under.html | ASTOR SELLS LAND IN TIMES SQ. AREA; Investor Gets Ground Under Building Used by Sardi's and Shubert Interests BROWN IN WEST SIDE DEAL 13-Story Apartment House in Riverside Drive Is Bought From Operator | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/the-three-sisters-will-close-april-3-katharine-cornell-vehicle-to.html | THE THREE SISTERS' WILL CLOSE APRIL 3; Katharine Cornell Vehicle to Go on Tour After Run Here of 122 Performances LINCOLN SHOW DUE IN FALL Ray Golden, John C. Wilson to Co-Produce 'Stovepipe Hat' -- 'Richard III' Opens March 24 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/casualty-figures-given.html | Casualty Figures Given | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/canterbury-backs-report.html | Canterbury Backs Report | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bronx-taxpayer-bought-cash-paid-for-property-with-annual-rental-of.html | BRONX TAXPAYER BOUGHT; Cash Paid for Property With Annual Rental of $12,000 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/german.html | German | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/pied-pipers-at-loews-state.html | Pied Pipers at Loew's State | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/dr-iath-l-bylines.html | JDR. IAT.H L, BYliNES | True | Special to THE NEW ORK TIMES, | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/calls-strikes-treason-miss-kellems-says-men-guilty-should-be-shot.html | CALLS STRIKES TREASON; Miss Kellems Says Men Guilty Should Be 'Shot' | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/byrd-disputes-postwar-planning-role-says-congress-not-president.html | Byrd Disputes Post-War Planning Role; Says Congress, Not President, Must Act | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/donets-successes-multiply.html | Donets Successes Multiply | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/cold-keeps-edison-at-home.html | Cold Keeps Edison at Home | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/waives-hours-rise-if-no-one-is-freed-wmc-will-not-apply-48hour.html | WAIVES HOURS RISE IF NO ONE IS FREED; WMC Will Not Apply 48-Hour Order Where a Plant Cannot Save Manpower EXEMPT IF PAYROLL HAS 8 Smallest Concerns and Home Employers Excused -- No Lay-Off Without Job in View | True | By Louis Starkspecial To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/couette-laffey.html | CoUette -- Laffey | True | Special to T NEW YORK. S. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/nazis-admit-kharkov-loss-report-wide-destruction-there-again-list.html | NAZIS ADMIT KHARKOV LOSS; Report Wide Destruction There - Again List Northern Battles | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-rubber-import-body-government-corporation-will-operate-in-latin.html | NEW RUBBER IMPORT BODY; Government Corporation Will Operate in Latin America | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/tltta-h-baehi.html | TLTTA! H. BAEHI | True | Special to TIE Nr YoR: Ti:xs. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/newspapers-join-in-war-bond-drive-eight-papers-here-will-start.html | NEWSPAPERS JOIN IN WAR BOND DRIVE; Eight Papers Here Will Start Integrated Ad Campaign About March 15 MERRILL NAMED DIRECTOR Special Staff Will Canvass Stores, Banks, Etc., to Explain Plan, Obtain Sponsors | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/the-play-billie-burke-comes-back-to-stage-after-absence-of-twelve.html | THE PLAY; Billie Burke Comes Back to Stage, After Absence of Twelve Years, in 'This Rock' at the Longacre | True | By Lewis Nichols | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bond-rise-continues-prices-at-highest-level-since-1936-months-gain.html | BOND RISE CONTINUES; Prices at Highest Level Since 1936 -- Month's Gain 2.4% | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/nazis-list-1500-killed-in-raf-raid-on-lorient.html | Nazis List 1,500 Killed In R.A.F. Raid on Lorient | True | By the United Press. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/lots-of-riboflavin.html | Lots of Riboflavin | True | NORMAN DRAPER, Director, Department of Public Relations, American Meat Institute. | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/makework-rules-burden-railroads-limitation-of-employe-duties-at.html | MAKE-WORK RULES BURDEN RAILROADS; Limitation of Employe Duties at Union Behest Is Seen Adding Heavy Costs SOME JOBS SUPERFLUOUS Many Positions Are Created in Which Incumbent Has No Tasks to Perform MAKE-WORK RULES BURDEN RAILROADS | True | By J.h. Carmical | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/backs-group-health-plan.html | Backs Group Health Plan | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/gen-crawford-is-named-middle-east-supply-chief.html | Gen. Crawford Is Named Middle East Supply Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/seek-more-racing-dates-bay-state-official-wants-120-increase-of-30.html | SEEK MORE RACING DATES; Bay State Official Wants 120, Increase of 30, for Horses | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/dwin-1-harding.html | DWIN 1. HARDING | True | Special f.o T.H 7V 'YORK T,IS. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/dr-john-villis.html | DR. JOHN VI'LLIS | True | Special to 'i' NIW YORK TLgS. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-zealand-aids-medical-study.html | New Zealand Aids Medical Study | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/upstate-contract-let-new-york-builders-get-1109000-war-job-at.html | UP-STATE CONTRACT LET; New York Builders Get $1,109,000 War Job at Niagara Falls | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/prices-are-erratic-in-cotton-trading-six-active-options-gain-at.html | PRICES ARE ERRATIC IN COTTON TRADING; Six Active Options Gain at First, but Profit-Taking Sets in Later, Causing Losses | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/lower-production-of-paper-forecast-1943-estimate-of-15000000-tons.html | LOWER PRODUCTION OF PAPER FORECAST; 1943 Estimate of 15,000,000 Tons Is Scaled Down to 13,500,000-14,000,000 DROP SEEN IN PULPWOOD Porter Predicts 25 % Decrease in Supplies to About 13,000,000 Cords | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/stores-here-fear-lack-of-butter-opa-ceiling-order-is-seen-as.html | STORES HERE FEAR LACK OF BUTTER; OPA Ceiling Order Is Seen as Resulting in Blocking of Trade Channels URGENT APPEAL TO BROWN Mark-Up of Half-Cent a Pound Sought to Pay Delivery Cost to Retailers | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/store-sales-up-45-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 45% FOR WEEK IN NATION; Volume for Four-Week Period Increased 16%, Reserve Board Reports TRADE HERE GAINED 22% Total for 5 Cities in This Area Also Rose 22% -- Specialty Shops Had 53% Jump | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/frederick-ivi-peasley-exjudge-ofc-oon-ecttcut-superior.html | FREDERICK IVi. PEASLEY; Ex-Judge ofC -- oon ectTcut Superior | True | I | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bit-a-it-ft.html | .BIT .A.] [-] [ :%,iT ! FT. | True | Special to T NW YORK TIZIES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/british-envoy-back-in-moscow.html | British Envoy Back in Moscow | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/italian-bishop-in-tripoli-extols-british-in-sermon.html | Italian Bishop in Tripoli Extols British in Sermon | True | Wireless to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/police-get-tiresaving-jobs.html | Police Get Tire-Saving Jobs | True | Special to THE NEW YORK TIMES. | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/son-born-to-edward-m-colies-2dl.html | Son Born to Edward M. Colies 2dl | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/screen-news-here-and-in-hollywood-alexis-smith-will-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alexis Smith Will Be Starred in 'Animal Kingdom' Remake -'All in Favor' Bought FIFTH AVE. LISTS REVIVALS Will Offer 56 French Films -'Maternelle' and 'End of Day' Open Program Today | True | By Telephone To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/miss-hart-gains-final-routs-miss-hires-by-61-62-in-miami-tennis.html | MISS HART GAINS FINAL; Routs Miss Hires by 6-1, 6-2 in Miami Tennis Tourney | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/royalists-blamed-for-darlan-death-de-gaullist-from-algiers-says.html | ROYALISTS BLAMED FOR DARLAN DEATH; De Gaullist From Algiers Says They Hoped to Make Count of Paris Dominant PLOT FOILED BY ALLIES Capitant Declares Americans Turned Thumbs Down -- He Sees French Unity Near | True | Wireless to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bank-of-canada-reports-dominion-government-deposits-decrease.html | BANK OF CANADA REPORTS; Dominion Government Deposits Decrease -- Circulation Up | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/big-store-begins-furniture-auction-lord-taylor-adds-section-to.html | BIG STORE BEGINS FURNITURE AUCTION; Lord & Taylor Adds Section to Market Antiques on 'Automatic Reduction' Basis FURNITURE IS EMPHASIZED Pieces From Many Periods Are Included in the Display, Aimed at 'Budget Buyers' | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/restaurants-get-food-ration-rules-opa-fixes-allotment-periods-at-2.html | RESTAURANTS GET FOOD RATION RULES; OPA Fixes Allotment Periods at 2 Months for Commercial and Institutional Users CEILINGS ON FINE COTTONS Prices Established on More Constructions -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/australia-widens-defense-zone.html | Australia Widens Defense Zone | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/churchill-abed-with-cold-running-a-temperature.html | Churchill Abed With Cold, Running a Temperature | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/french.html | French | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/mrs-hamilton-pell-honored.html | Mrs. Hamilton Pell Honored | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/labor-loses-vote-on-beveridge-plan-amendment-demanding-social.html | LABOR LOSES VOTE ON BEVERIDGE PLAN; Amendment Demanding Social Security Action Is Defeated in Commons by 335 to 119 BITTERNESS IS MANIFEST' Party Ministers, Standing by Government, Raise Issue of Group Quitting Coalition | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/mrs-k-s-forstmann-is-married-in-miami-bride-of-charles-e-rochester.html | MRS. K. S. FORSTMANN IS MARRIED IN MIAMI; Bride of Charles E. Rochester, New York Hotel Executive | True | Special to THE NEW YORE T/ES. | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/utility-to-revamp-its-subsidiaries-two-service-companies-will-be.html | UTILITY TO REVAMP ITS SUBSIDIARIES; Two Service Companies Will Be Ended by American Water Works and Electric Co. TO FORM A NEW CONCERN It Will Manage 67 Operating Organizations in 21 States -- Hearing Held in Newark UTILITY TO REVAMP ITS SUBSIDIARIES | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/resignation-starts-crisis.html | Resignation Starts Crisis | True | By Herbert L. Matthewswireless To the New York Times | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/woollcott-called-play-inspiration-hart-says-it-was-written-after.html | WOOLLCOTT CALLED PLAY INSPIRATION; Hart Says It Was Written After Critic Was Guest | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/cut-to-hit-large-papers-next-newsprint-order-will-affect-them-most.html | CUT TO HIT LARGE PAPERS; Next Newsprint Order Will Affect Them Most, Says WPB Aide | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/teamwork-for-safety.html | TEAMWORK FOR SAFETY | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/to-act-in-phelps-dodge-dispute.html | To Act in Phelps Dodge Dispute | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/1-erne-lake.html | 1. ERNE LAKE | True | Special to THE iZW YORK TLMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/copies-of-victory-sent-to-soldiers-owi-office-letter-obtained-by.html | COPIES OF 'VICTORY' SENT TO SOLDIERS; OWI Office Letter Obtained by Senators Gives Details of Budget and Plans ADVERTISING EXPLAINED Success of 'Signal,' German Propaganda Organ, Caused Agency's Counter-Attack | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/edegislator-jailed-as-badcheck-passer-exwalkathon-promoter-also-in.html | EX-LEGISLATOR JAILED AS BAD-CHECK PASSER; Ex-Walkathon Promoter Also in Federal Court Here | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/russian.html | Russian | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/tvis-edvard-g-bourne.html | tVIS. EDVARD G. BOURNE | True | Special to THI NEW YOrK TES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/investor-buys-bronx-mortgage.html | Investor Buys Bronx Mortgage | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/the-screen-the-crystal-ball-a-sluggish-comedy-with-ray-milland-and.html | THE SCREEN; ' The Crystal Ball,' a Sluggish Comedy, With Ray Milland and Paulette Goddard as the Stars, Arrives at the Capitol | True | By Bosley Crowther | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/dont-forget-march-15.html | Don't Forget March 15 | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/house-group-votes-bill-to-curb-draft-void-mnutt-order-kilday-plan.html | HOUSE GROUP VOTES BILL TO CURB DRAFT, VOID M'NUTT ORDER; Kilday Plan for Deferring Calls of Family Men Wins in Committee, 23 to 2 ARMY'S VIEWS REJECTED Senate Drive Begun to Spare Farmers, as Inquiry on Size of Military Is Mapped HOUSE GROUP VOTES BILL TO CURB DRAFT | True | By C.p. Trussellspecial To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/featherbeds.html | FEATHERBEDS" | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/chailes-d-daniel.html | CHAILES D. DANIEL | True | Special to T 1 YORK Ts. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/8th-army-enters-medenine.html | 8th Army Enters Medenine | True | Wireless to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/red-cross-game-listed-college-tourney-winners-to-meet-at-garden.html | RED CROSS GAME LISTED; College Tourney Winners to Meet at Garden April 1 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/benes-asks-action-to-restore-states-wants-central-and-eastern.html | BENES ASKS ACTION TO RESTORE STATES; Wants Central and Eastern European Border, Issues Settled in Armistice WOULD SHIFT MINORITIES Czech President Argues Chaos Caused by Nazis Opens Way for Permanent Solution | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-jersey-democrats.html | NEW JERSEY DEMOCRATS | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/us-food-problem-for-year-debated-mc-townsend-wickard-aide-promises.html | U.S. FOOD PROBLEM FOR YEAR DEBATED; M.C. Townsend, Wickard Aide, Promises Limited Supply but No Actual Hunger BROMFIELD IS PESSIMISTIC Author and Farm Leaders Are Speakers at Town Meeting of Air Symposium Here | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/peace-to-end-threat-of-invasion-to-brazil-roosevelts-message-to-rio.html | PEACE TO END THREAT OF INVASION TO BRAZIL; Roosevelt's Message to Rio Is Delivered by Eric A. Johnston | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/swartwoijt-dies-noted-architect-one-of-outstanding-americans-in-his.html | SWARTWOIJT DIES;; NOTED ARCHITECT One of Outstanding Americans in His Profession, Always Eager to Aid Genius DESIGNER OF YALE CLUB Structures of Wide Variety in Many States -- Memorials to U. S. Soldiers in Europe | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/sink-ship-in-axis-convoy-raf-and-torpedo-boats-also-hit-2d-craft-in.html | SINK SHIP IN AXIS CONVOY; R.A.F. and Torpedo Boats Also Hit 2d Craft in Mediterranean | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/us-fliers-hit-burma-foe.html | U.S. Fliers Hit Burma Foe | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/coffee-dealer-punished-wpb-suspends-trading-for-the-house-of-java.html | COFFEE DEALER PUNISHED; WPB Suspends Trading for the House of Java for 3 Months | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/harmon-gets-promotion-halsey-pins-three-stars-on-new-lieutenant.html | HARMON GETS PROMOTION; Halsey Pins Three Stars on New Lieutenant General | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/allies-hold-upper-hand.html | Allies Hold Upper Hand | True | By F. Tillman Durdinwireless To the New York Times. | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/gas-kills-woman-2-dogs.html | Gas Kills Woman, 2 Dogs | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/393000000-debt-reduction.html | $393,000,000 Debt Reduction | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/daughter-to-howard-j-corms.html | Daughter to Howard J. Corms | True | SDecla] to THE NE YO TES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/derby-resigns-from-wlb-employer-member-quits-to-give-more-time-to.html | DERBY RESIGNS FROM WLB; Employer Member Quits to Give More Time to War Plant Work | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/miss-eleanor-lee-gunst-becomes-bride-of-lieutenant-henry-b-barnet.html | Miss Eleanor Lee Gunst Becomes Bride Of Lieutenant Henry B. Barnet Jr., U.S.A. | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/winchell-is-put-on-inactive-list-by-knox-says-he-now-can-fight.html | Winchell Is Put on Inactive List by Knox; Says He Now Can Fight 'Undercover Menace' | True | By the United Press. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/name-son-for-war-leaders.html | Name Son for War Leaders | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/m-w-straus-in-new-post.html | M. W. Straus in New Post | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/argentina-protests-mail-ruling.html | Argentina Protests Mail Ruling | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/conditions-ideal-in-skiing-centers-holiday-throngs-expected-to.html | CONDITIONS IDEAL IN SKIING CENTERS; Holiday Throngs Expected to Visit All Eastern Resorts This Week-End COLLEGES IN MEET TODAY Seven Teams Will Take Part in Middlebury Event -- Lake Placid to Hold Tests | True | By Frank-Elkins | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/carl-z-jacks01.html | CARL Z. JACKS01 | True | Special to TH NIw YORK TIMgS. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/ann-clifton.html | ANN' CLIFTON' | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/jobless-payments-off-3595101-handed-out-in-state-to-56600-during.html | JOBLESS PAYMENTS OFF; $3,595,101 Handed Out in State to 56,600 During January | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-group-is-set-up-to-keep-war-records-budget-committee-at.html | NEW GROUP IS SET UP TO KEEP WAR RECORDS; Budget Committee at President's Request Gets Help of Agencies | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/11-families-agree-to-buy-milk-from-1-dairy-not-6.html | 11 Families Agree to Buy Milk From 1 Dairy, Not 6 | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/tho3ls-a-glendlming.html | THO3LS A. GLENDLrNING | True | Special to TE. NEW NOR TnE. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/opera-deficit-laid-to-city-realty-tax-sloan-stresses-plea-for.html | OPERA DEFICIT LAID TO CITY REALTY TAX; Sloan Stresses Plea for Relief to Continue Operation | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/news-of-food-supplies-of-green-vegetables-here-reduced-by-a-cold.html | News of Food; Supplies of Green Vegetables Here Reduced By a Cold Snap in the States of the South | True | By Jane Holt | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/pittsburgh-steel-center-is-short-of-solid-fuels.html | Pittsburgh, Steel Center, Is Short of Solid Fuels | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/closed-laundries-to-reopen-today-will-restrict-work-however-to.html | CLOSED LAUNDRIES TO REOPEN TODAY; Will Restrict Work, However, to Heavy Articles and Run Only on 50% Basis FUEL OIL EXPECTED TODAY Deliveries Also Ease Gas Situation but It Is Still Critical, Users Warned | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/freed-in-brawl-death-prison-sentence-suspended-in-greenwich-village.html | FREED IN BRAWL DEATH; Prison Sentence Suspended in Greenwich Village Case | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/stake-dates-shifted-for-jamaica-meeting-experimental-on-opening-day.html | STAKE DATES SHIFTED FOR JAMAICA MEETING; Experimental on Opening Day -- Wood Memorial April 17 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/cdvo-action-tomorrow-mayor-to-name-successor-to-blaine-after.html | CDVO ACTION TOMORROW; Mayor to Name Successor to Blaine After Conference Today | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/relief-campaign-opened-by-women-1500-at-rally-for-united-jewish.html | RELIEF CAMPAIGN OPENED BY WOMEN; 1,500 at Rally for United Jewish Appeal -- Message From Lehman | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/livestock-on-farms-at-a-record-level-number-of-units-on-jan-1-5.html | LIVESTOCK ON FARMS AT A RECORD LEVEL; Number of Units on Jan. 1 5% Larger Than Year Ago | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/gen-saunders-honored-he-wins-dfc-and-silver-star-for-air-raids-on.html | GEN. SAUNDERS HONORED; He Wins D.F.C. and Silver Star for Air Raids on Japanese | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/john-k-r-schropp-62-a-former-publisher-exhead-of-lebanon-pa-daily.html | JOHN K. R. SCHROPP, 62, A FORMER PUBLISHER; Ex-Head of Lebanon (Pa.) Daily News Was Mayor, 1932-36 | True | Special to T z YORK TzS. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/kreisler-soloist-for-philharmonic-violinist-concludes-program-with.html | KREISLER SOLOIST FOR PHILHARMONIC; Violinist Concludes Program With Stunning Performance of Viotti Concerto | True | By Olin Downes | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/frank-v-ifutig.html | FRANK V. ifUTIG | True | Special to T NEW YOR TLS. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/dr-william-a-herman-new-york-physician-was-member-of-two-hospital.html | DR. WILLIAM A. HERMAN; New York Physician Was Member of Two Hospital Staffs | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bridge-club-faces-gambling-hearing-court-orders-formal-charge.html | BRIDGE CLUB FACES GAMBLING HEARING; Court Orders Formal Charge Against Bookkeeper of the Cavendish Group | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/committee-finds-shipbuilding-lags-representatives-report-months.html | COMMITTEE FINDS SHIPBUILDING LAGS; Representatives Report Month's Loss Through Absenteeism Is 12,700,000 Man-Hours BIGGER OUTPUT POSSIBLE Yards Could Produce 20,000,000 Tons in 1943 if Delays Were Cut, They Say | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/italian.html | Italian | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/mrs-kurt-m-semon-former-concert-pianist-leader-in-jewish-charitable.html | MRS. KURT M. SEMON; Former Concert Pianist, Leader in Jewish Charitable Work | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/mme-chiang-asks-defeat-of-japan-and-house-cheers-delay-aids-enemy.html | MME. CHIANG ASKS DEFEAT OF JAPAN, AND HOUSE CHEERS; DELAY AIDS ENEMY Resources Exceed Nazis' in Occupied Areas, She Asserts SAYS IDEALS NEED ACTION Visitor Urges Unity to Implement Them -- Hails Soviet Russia as 'Stanch Ally' MME. CHIANG ASKS DEFEAT OF JAPAN | True | By W.h. Lawrencespecial To The New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/in-the-nation-the-buck-that-will-be-passed-to-business.html | In The Nation; The Buck That Will Be Passed to Business | True | By Arthur Krock | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/permanent-bill-of-rights-society-is-set-up-to-foster-its-principles.html | Permanent Bill of Rights Society Is Set Up to Foster Its Principles; Organizing Committee of 13 Represents the Church, Press, Bench and Bar, Patriotic Groups and Public | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/mackenzie-king-bars-social-measures-now-warns-canada-that-all.html | MACKENZIE KING BARS SOCIAL MEASURES NOW; Warns Canada That All Finance Must Be Devoted to War | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/hart-to-direct-pageant-dialogue.html | Hart to Direct Pageant Dialogue | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/exchange-seats-sold-two-transfers-made-others-to-be-considered.html | EXCHANGE SEATS SOLD; Two Transfers Made, Others to Be Considered | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/rickenbacker-demands-a-change-in-wagehour-law-for-duration.html | Rickenbacker Demands a Change In Wage-Hour Law for Duration | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/krueger-a-learned-strategist.html | Krueger a Learned Strategist | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/excess-reserves-of-banks-increase-recover-30000000-in-week-from-low.html | EXCESS RESERVES OF BANKS INCREASE; Recover $30,000,000 in Week From Low Level -- Other Changes Reported EXCESS RESERVES OF BANK INCREASE | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/sets-price-on-stock-philip-morris-to-offer-new-common-at-62.html | SETS PRICE ON STOCK; Philip Morris to Offer New Common at $62 | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/attitude-on-age-held-wrong-arbitrary-limit-in-face-of-experience.html | Attitude on Age Held Wrong; Arbitrary Limit in Face of Experience Viewed as Uneconomic | True | LOUIS J. LEWIS | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/nyu-gains-lead-in-college-track-amasses-28-points-in-4-field.html | N.Y.U. GAINS LEAD IN COLLEGE TRACK; Amasses 28 Points in 4 Field Contests as Metropolitan 'Indoor' Meet Opens MAYER AND STOLL SCORE Vessie and Jones Set Marks in Jumps -- Teams Move to the Garden Tomorrow | True | By Robert F. Kelley | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/policeman-jailed-in-theft.html | Policeman Jailed in Theft | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/heads-eastern-division-of-the-tide-water-oil-co.html | Heads Eastern Division Of the Tide Water Oil Co. | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/partial-lunar-eclipse-due-early-tomorrow.html | Partial Lunar Eclipse Due Early Tomorrow | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/us-dive-bombers-lash-munda-base-fires-spring-up-as-americans-employ.html | U.S. DIVE BOMBERS LASH MUNDA BASE; Fires Spring Up as Americans Employ Precision Blasting of Japanese Airfield KOLOMBANGARA ALSO HIT Attacks Continue Our Efforts to Subdue Enemy Air Threat to Guadalcanal Island | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/state-bar-post-to-mccormick.html | State Bar Post to McCormick | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/houston-enters-safety-campaign-business-leaders-greet-irvin-party.html | HOUSTON ENTERS SAFETY CAMPAIGN; Business Leaders Greet Irvin Party, Make Industry Tour and Open War on Mishaps OTHER TEXAS CITIES JOIN In New York Pullman Company Gets State Industries Trophy for Its Mott Haven Safety | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/insists-priorities-govern-ship-space-alexander-says-rates-have-no.html | INSISTS PRIORITIES GOVERN SHIP SPACE; Alexander Says Rates Have No Bearing on Acceptance or Refusal of Cargoes SPIKES TRADE REPORTS WSA Official Says Rules Bar Discrimination Against Less Profitable Loads | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/seasons-final-of-tosca.html | Season's Final of 'Tosca' | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/practical-motif-rules-new-styles-showing-at-altmans-stresses.html | PRACTICAL MOTIF RULES NEW STYLES; Showing at Altman's Stresses Utility and Casualness With No Loss of Attractiveness | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/store-stocks-of-clothing-and-fabrics-at-peak-jan-1.html | Store Stocks of Clothing And Fabrics At Peak Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/add-apron-capelet-or-flowers-and-presto-design-is-changed.html | Add Apron, Capelet or Flowers, And Presto! Design Is Changed | True | By Virginia Pope | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/-mortal-blow-by-us-is-predicted-in-japan-attack-will-come-from.html | ' MORTAL' BLOW BY U.S. IS PREDICTED IN JAPAN; Attack Will Come From North, Tokyo Army Officer Says | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/state-bill-to-legalize-betting-away-from-race-tracks-stirs.html | State Bill to Legalize Betting Away From Race Tracks Stirs Controversy; TURFMEN OPPOSED TO CRAWFORD PLAN Thoroughbred Racing Group Against Bill Providing for Off-the-Course Betting SENATOR HITS AT CRITICS Sees Big Gains in Revenue -- Swope Indicates a Full Season for New York | True | By Bryan Field | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/gang-battles-cuban-police.html | Gang Battles Cuban Police | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/c-j-bijckmkn-63-in-0ffice-28-years-pennsylvania-state-senator.html | C. J. BIJCKM/kN, 63, IN 0FFICE 28 YEARS; Pennsylvania State Senator, Advocate of Free Bridges, Dies in Langhorne A REPUBLICAN LEADER Was Supporter of J. R. Grundy -- Practiced Law With His Brother When He Was 21 | True | Special to z lqlr YORK TtXES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/slump-of-stocks-widest-this-year-supporting-orders-lacking-in-heavy.html | SLUMP OF STOCKS WIDEST THIS YEAR; Supporting Orders Lacking in Heavy Trading -- Bonds Mixed -- Commodities Steady | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/full-power-given-wilson-by-nelson-wpb-executive-answerable-only-to.html | FULL POWER GIVEN WILSON BY NELSON; WPB Executive Answerable Only to Chief in Battle With Armed Services CAPITAL SEES SHOWDOWN Representatives of Army-Navy Oppose Changes -- Official Predicts a Crisis | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/lowers-estimate-of-rubber-output-jeffers-expects-241000-tons-of.html | LOWERS ESTIMATE OF RUBBER OUTPUT; Jeffers Expects 241,000 Tons of Synthetic in 1943, Third Below November-Forecast CITES SHARING OF PRIORITY Stockpile Next Jan. 1 Is Put at 104,000 Tons, a Total 'Too Low for Comfort' | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/french-never-lost-ben-gardane-fort-flag-that-flew-through-axis.html | FRENCH NEVER LOST BEN GARDANE FORT; Flag That Flew Through Axis Occupation Greets Allies Pushing Into Tunisia BRITISH ARE WELCOMED Officers Predict Mareth Line Will Not Be Held Long by Germans and Italians | True | By Grant Parrwireless To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/near-eastern-art-is-sold-500-is-paid-for-gold-necklace-earrings-and.html | NEAR EASTERN ART IS SOLD; $500 Is Paid for Gold Necklace, Earrings and Bands of 500 B.C. | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/geasey-to-head-furniture-store.html | Geasey to Head Furniture Store | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/opera-discussions-set-round-table-group-lists-three-sessions-at-art.html | OPERA DISCUSSIONS SET; Round Table Group Lists Three Sessions at Art Museum | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/capt-scott-service-tomorrow.html | Capt. Scott Service Tomorrow | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/united-states.html | United States | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/admits-slaying-danbury-grocer.html | Admits Slaying Danbury Grocer | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/aldrich-named-to-postal-post.html | Aldrich Named to Postal Post | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/elias-r-barton-5t-oil-exegutive-dies-head-of-manufacturing-for-the.html | eliAS. R. BARTON, 5t, OIL EXEGUTIVE, DIES; Head of Manufacturing for the Tide Water Associated Co. Made Home in Summit WITH CONCERN 22 YEARS Ex-Official of Steel Firm Had Served on Mexican Border and With A. E. F. Engineers | True | S2ec[al to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/tunis-reverse-held-a-call-for-big-army-force-able-to-win-everywhere.html | TUNIS REVERSE HELD A CALL FOR BIG ARMY; Force Able to Win Everywhere Is Needed, Amberg Says | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/ny-fund-campaign-to-start-in-may-need-for-keeping-400-agencies-of.html | N.Y. FUND CAMPAIGN TO START IN MAY; Need for Keeping 400 Agencies of City Going in Wartime Stressed at Meeting | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/overtime-for-no-work.html | Overtime for No Work | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/chicago-edisons-earnings-off-despite-new-peak-in-output-net-profit.html | Chicago Edison's Earnings Off Despite New Peak in Output; Net Profit of $22,108,102 in 1942 Equals $1.74 a Share, Against $26,747,901, or $2.10, in the Previous Year EDISON OF CHICAGO SHOWS LOWER NET | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/high-fascist-editor-assails-count-ciano-farinacci-charges.html | HIGH FASCIST EDITOR ASSAILS COUNT CIANO; Farinacci Charges Willfulness and Lack of Understanding | True | By Telephone To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/20-of-wheat-supply-set-aside-for-relief-government-earmarks-200.html | 20% OF WHEAT SUPPLY SET ASIDE FOR RELIEF; Government Earmarks 200 Million Bushels for Foreign Lands | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/vichy-navy-chiefs-balk-allied-plans-godfroy-at-alexandria-still.html | VICHY NAVY CHIEFS BALK ALLIED PLANS; Godfroy at Alexandria Still Refuses Ships -- Settlement in 48 Hours Forecast ROBERT POSES A PROBLEM Martinique Commander Bars Envoy Sent by Giraud to Get Warships There | True | By Pertinaxnorth American Newspaper Alliance. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/budge-now-in-the-army-inducted-as-volunteer.html | Budge Now in the Army; Inducted as Volunteer | True | By the United Press. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-camp-for-waacs-stimson-telling-of-center-at-fort-devens-lauds.html | NEW CAMP FOR WAACS; Stimson, Telling of Center at Fort Devens, Lauds Auxiliaries | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/theatre-in-war-discussion.html | Theatre in War Discussion | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/cuts-in-capital-approved-sec-permits-reclassification-of-stocks-of.html | CUTS IN CAPITAL APPROVED; SEC Permits Reclassification of Stocks of Utilities | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/rutgers-discusses-baseball.html | Rutgers Discusses Baseball | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/brooklyn-man-decorated-leroy-diamond-of-marines-who-is-honored-at.html | BROOKLYN MAN DECORATED; Leroy Diamond of Marines, Who Is Honored at San Diego | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/robinson-choice-in-fight-tonight-harlem-welterweight-to-meet-sgt.html | ROBINSON CHOICE IN FIGHT TONIGHT; Harlem Welterweight to Meet Sgt. Wilson in Ten-Round Engagement at Garden TO AID PARALYSIS FUND Charity Will Get Share of Receipts -- Home to Face Bryant in Semi-Final | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/61-seamen-send-baby-61-shipmates-of-father-in-convoy-service-write.html | 61 SEAMEN SEND BABY $61; Shipmates of Father in Convoy Service Write Mother | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/us-venezuela-to-fight-malaria.html | U.S., Venezuela to Fight Malaria | True | Wireless to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/406-sailors-added-to-casualty-roll-total-for-merchant-marine-from.html | 406 SAILORS ADDED TO CASUALTY ROLL; Total for Merchant Marine From Sept. 27, '41, to Jan. 31, '43, Is Up to 3,617 509 ARE REPORTED DEAD List No. 5 on Losses Includes the Names of 155 Men From New York | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/women-faint-in-rush-for-butter.html | Women Faint in Rush for Butter | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/rues-out-superior-orders.html | Rues Out "Superior Orders" | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/grippe-closes-quebec-schools.html | Grippe Closes Quebec Schools | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-bridge-laws-published-today-revisions-first-since-1935-make-2.html | NEW BRIDGE LAWS PUBLISHED TODAY; Revisions, First Since 1935, Make 2 Scoring Changes and Redefine 2 Rules BRITISH KEEP OLD CODE Home Games Held Unlikely to Be Affected by Latest Tally Regulations | True | By Albert H. Morehead | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bronxville-realty-man-new-trinity-controller.html | Bronxville Realty Man New Trinity Controller | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bank-clearings-up-by-147-for-week-exchanges-in-the-23-major-cities.html | BANK CLEARINGS UP BY 14.7% FOR WEEK; Exchanges in the 23 Major Cities Are Listed at $7,220,458,000 SUM HERE $3,940,164,000 21.6% Above the Figure for Last Year, Survey by Dun & Bradstreet Shows | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/japanese-getting-more-petroleum-report-to-engineering-group-puts.html | JAPANESE GETTING MORE PETROLEUM; Report to Engineering Group Puts Yearly Supply Now at 33,000,000 Barrels EXCEEDS PEACETIME USE Only 10,000,000 Barrels Are Produced at Home, Rest in Conquered Territory | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-rank-urged-for-admiral.html | New Rank Urged for Admiral | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/miss-edith-b-leckie-engaged-to-chaplain-ontario-girl-to-be-bride-of.html | MISS EDITH B. LECKIE ENGAGED TO CHAPLAIN; Ontario Girl to Be Bride of Robt. S. Trenbath of U. S. Army Corps | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/j0h-j-mfa00e-president-of-the-pocantico-mills-board-of-education.html | J0H J. M'FA00E; President of the Pocantico Mills Board of Education | True | Speeal to THE NE YOK TLZES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/peggy-sanderson-sarah-lawrence-alumna-engaged-to-be-wed-so-frank-s.html | Peggy Sanderson, Sarah Lawrence Alumna, Engaged to Be Wed So Frank S. Brainard Jr. | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/lady-from-china.html | LADY FROM CHINA | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/farm-reports-held-incorrect-department-of-agriculture-figures-are.html | Farm Reports Held Incorrect; Department of Agriculture Figures Are Called Misleading | True | GEORGE H. BURWELL | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/harry-c-bulkley-72-chrysler-counsel-sister-of-detroit-lawyer-dies.html | HARRY C. BULKLEY, 72, CHRYSLER COUNSEL; Sister of Detroit Lawyer Dies on Learning of His Death | True | Special to T N' Yo 'ms. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/women-marines-scorn-nickname-were-marines-says-major-ruth-cheney.html | WOMEN MARINES SCORN NICKNAME; ' We're Marines,' Says Major Ruth Cheney Streeter, Head of the New Reserve Corps | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/540-wounded-men-listed-by-army-report-covers-battle-areas-in-europe.html | 540 WOUNDED MEN LISTED BY ARMY; Report Covers Battle Areas in Europe, Africa, Asia and the Pacific SOME ARE BACK ON DUTY Fifty-six Soldiers From New York and Sixteen From New Jersey Are Named | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/housing-project-head-ends-life.html | Housing Project Head Ends Life | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/chinas-first-lady-charms-congress-women-members-hail-speeches-of.html | CHINA'S FIRST LADY CHARMS CONGRESS; Women Members Hail Speeches of Noted Visitor as 'Superb' and 'Wonderful' CROWDS OUTSIDE CAPITOL Senate Committee Luncheon and Reception in 3-Hour Program Tax Her Strength | True | By Nancy MacLennanspecial To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/museum-acquires-rare-greek-work-fragment-at-metropolitan-said-to.html | MUSEUM ACQUIRES RARE GREEK WORK; Fragment at Metropolitan Said to Antedate Parthenon Marbles | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/kendall-debevoises-have-son.html | Kendall DeBevoises Have Son | True | Special to T NEW YOI'-TLMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/the-drive-from-kharkov.html | THE DRIVE FROM KHARKOV | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/official-anxiety-deepens.html | Official Anxiety Deepens | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/camilli-hints-he-may-reconsider-if-rickey-en-route-offers-big-job.html | Camilli Hints He May Reconsider If Rickey, En Route, Offers Big Job; Star Says Managership Would Tempt Him to Continue -- Dodger Head, Before Leaving, Learns Rube Melton Plans to Quit | True | By John Drebinger | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/westchester-bus-thief-races-7miles-to-train.html | Westchester Bus Thief Races 7-Miles to Train | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/us-swim-to-nyac-mens-meet-here-april-2-and-3-womens-events-divided.html | U.S. SWIM TO N.Y.A.C.; Men's Meet Here April 2 and 3 -- Women's Events Divided | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/allied-planes-hit-japanese-shipping-macarthurs-fliers-bomb-or.html | ALLIED PLANES HIT JAPANESE SHIPPING; MacArthur's Fliers Bomb or Strafe Two Cargo Vessels, Schooner and 4 Launches SET GREAT FIRES AT BUIN Recent Enemy Air Comeback Has Failed to Show Decisive or Superior Strength | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/americans-retire-yield-sbeitla-and-2-other-places-after-5day.html | AMERICANS RETIRE; Yield Sbeitla and 2 Other Places After 5-Day Mauling by Axis ENEMY CLOSE TO ALGERIA But French General Says Push Has Been Broken -- British Take Medenine in South AMERICANS QUIT 3 TUNISIA TOWNS | True | By Drew Middletonwireless To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/jlliai-f-philts.html | J[LLIAI F. PHILT,S | True | special to TE NEW YOrK TXES. | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/peril-of-inflation-is-seen-by-brown-he-asks-public-to-help-curb.html | PERIL OF INFLATION IS SEEN BY BROWN; He Asks Public to Help Curb Legislation to Define Farm Parity Upward COAL UNIONS ARE WARNED Demands Must Be Ignored, Says OPA Head -- Congress Urged to End Bickering | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/japans-defeat-seen-as-end-of-her-empire-us-then-must-act-at-once-on.html | JAPAN'S DEFEAT SEEN AS END OF HER EMPIRE; U.S. Then Must Act at Once on Possessions, Hugh Byas Says | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/grains-tumble-after-early-rise-flood-of-commission-house-and.html | GRAINS TUMBLE AFTER EARLY RISE; Flood of Commission House and Chicago Buying Rushes Up Prices at Opening SHARP REACTION SETS IN Wheat Loses 1/2 to 3/4 Cent, With Rye Off More -- Corn Closes at Ceiling Levels | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/text-of-the-two-addresses-before-congress-by-mme-chiang-kaishek.html | Text of the Two Addresses Before Congress by Mme. Chiang Kai=shek | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/salle-santelli-is-victor-wins-fenceoff-for-womens-eastern-foil.html | SALLE SANTELLI IS VICTOR; Wins Fence-Off for Women's Eastern Foil Laurels | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/40000-chicks-burn-in-fire.html | 40,000 Chicks Burn in Fire | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/increases-noted-by-english-bank-government-issues-showed-a-gain-of.html | INCREASES NOTED BY ENGLISH BANK; Government Issues Showed a Gain of 9,990,000 for Week, Statement Says PRIVATE DEPOSITS ON RISE Improved 10,240,000 -- Notes in Circulation Maintain Near-Record Levels | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/italian-press-silent-on-spellmans-visit-church-circles-however-show.html | ITALIAN PRESS SILENT ON SPELLMAN'S VISIT; Church Circles, However, Show Keen Interest in His Mission | True | By Telephone To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/supertax-request-is-shunted-aside-all-over-so-far-as-committee-is.html | SUPERTAX REQUEST IS SHUNTED ASIDE; ' All Over So Far as Committee Is Concerned,' Says Doughton of President's Letter MORGENTHAU EXPLAINS Assets Levy Would Apply to State and Local Issues of Tax-Exempt Bonds | True | By John H. Crider special To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/goebbels-asks-total-unity-before-red-invasion-threat-goebbels-calls.html | Goebbels Asks Total Unity Before Red 'Invasion' Threat; Goebbels Calls for Total Effort Before Soviet 'Invasion' Threat | True | By the United Press. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/united-nations.html | United Nations | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/dewey-signs-bill-cutting-income-tax-5000000-saving-to-public-by.html | DEWEY SIGNS BILL CUTTING INCOME TAX; $5,000,000 Saving to Public by Medical and Other Deductions Is Made a Law PRESSURE GROUPS' HIT Requests Would Upset Budget, Governor Says -- New Actions Await Full Tax Study | True | By Warren Moscow special To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/japanese.html | Japanese | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/food-for-children-of-belgium-urged-43-protestant-leaders-issue.html | FOOD FOR CHILDREN OF BELGIUM URGED; 43 Protestant Leaders Issue Appeal, Warning That Many May Die of Starvation PLAN LIKE THAT IN GREECE Dried Milk and Vitamins Are Available, Money and a Ship Are Ready, It Is Said | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/is-thomas-f-vard.html | i[S. THOMAS F. VARD | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/amery-declines-to-intervene.html | Amery Declines to Intervene | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/plane-crashed-into-sea-in-storm.html | Plane Crashed Into Sea in Storm | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/otto-vanselow.html | OTTO VANSELOW | True | Special to TH Nzw YOP: TS. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/thirsty-bermuda-autos-invade-horses-domain.html | Thirsty Bermuda Autos Invade Horses' Domain | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/joe-e-brown-at-pacific-base.html | Joe E. Brown at Pacific Base | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/iev-john-b-ster.html | IEV. JOHN B. STE-*R | True | Special to TH NEro' YOR TS. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/garbage-complaint-sifted-in-yonkers-dewey-orders-inquiry-into-a.html | GARBAGE COMPLAINT SIFTED IN YONKERS; Dewey Orders Inquiry Into a Protest Over Collections | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/fictitious-issues-laid-to-clare-luce-chairman-lea-of-house-commerce.html | FICTITIOUS ISSUES' LAID TO CLARE LUCE; Chairman Lea of House Commerce Committee Says Air Rights Face No Change HITS MOVE FOR NEW BODY House Aviation Veteran Disputes Nichols on Present Need for New Committee | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/office-building-bid-in-savings-bank-gets-21story-structure-for.html | OFFICE BUILDING BID IN; Savings Bank Gets 21-Story Structure for $550,000 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/ordered-to-carry-bonneville-power-private-utility-to-transmit-it.html | ORDERED TO CARRY BONNEVILLE POWER; Private Utility to Transmit It for War Purposes | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/aireet-l-reibling.html | ALREET L. REIBLING | True | special to Tram lvmv YORK TLES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/trenton-exmayor-also-had-served-for-24-years-as-safety-directorwwas.html | TRENTON EX.MAYOR; Also Had Served for 24 Years as Safety DirectorwWas 76 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/canadiens-triumph-on-chicago-ice-54-get-four-goals-in-last-period.html | CANADIENS TRIUMPH ON CHICAGO ICE, 5-4; Get Four Goals in Last Period -- Thoms Fractures Rib | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/quail-field-trials-march-8.html | Quail Field Trials March 8 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/war-record-told-by-american-can-sullivan-says-80-per-cent-of-its.html | WAR RECORD TOLD BY AMERICAN CAN; Sullivan Says 80 Per Cent of Its Shops Are Turning Out Vital Materials NET INCOME SHOWS DROP Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/schoolboy-title-swim-is-off.html | Schoolboy Title Swim Is Off | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/price-rise-of-1-recorded-in-week-gains-in-farm-commodities-and.html | PRICE RISE OF .1% RECORDED IN WEEK; Gains in Farm Commodities and Products Lift Index to 102.1 of 1926 Average LIVE STOCK IN THE LEAD Agricultural Goods, at Wartime High, Are 18% Above the Figures of Last Year | True | Special to THE NEW YORK TIMES. | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/triumph-explosives-meeting.html | Triumph Explosives' Meeting | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/ms-c_lrs-n-otol.html | ms. c_Lrs n. o,Tol | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/yiddish-drama-in-bronx-tonight.html | Yiddish Drama in Bronx Tonight | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/excerpts-from-nazi-propaganda-minister-goebbelss-speech.html | Excerpts From Nazi Propaganda Minister Goebbels's Speech | True | By Reuter | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/miss-price-fiancee-of-army-officer-her-betrothal-to-lieutenant.html | MISS PRICE FIANCEE OF ARMY OFFICER; Her Betrothal to Lieutenant Nicholson Lockwood Pine Is Announced by Mother | True | Special to THE NEW YOR TIES, | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/star-relay-teams-in-nyac-meet-georgetown-villanova-seton-hall.html | STAR RELAY TEAMS IN N.Y.A.C. MEET; Georgetown, Villanova, Seton Hall Rivals in Games at the Garden Tomorrow | True | By Emanuel Strauss | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/flaming-sbeitla-lit-fierce-battle-tunisian-town-set-on-fire-by-tank.html | FLAMING SBEITLA LIT FIERCE BATTLE; Tunisian Town Set on Fire by Tank Guns as Nazis and U.S. Force Fought WITHDRAWAL DESCRIBED American Fliers and Gunners Pounded Advancing Units of Rommel's Army | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/airplane-executive-hails-48hour-week-head-of-fairchild-company.html | AIRPLANE EXECUTIVE HAILS 48-HOUR WEEK; Head of Fairchild Company Looks for Increased Production | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/alexander-nevsky-in-premiere-march-7-stowkowski-to-lead-nbc-group-in.html | ALEXANDER NEVSKY' IN PREMIERE MARCH 7; Stokowski to Lead NBC Group in Prokofieff Cantata Here | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/bonds-and-shares-on-london-market-home-rails-are-depressed-by-news.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Are Depressed by News of Dividends Smaller Than Were Expected GILT-EDGE ISSUES STEADY Advances Made by Industrial and Insurance Securities -- Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/muriel-e-menges-s-married.html | Muriel E. Menges !s Married | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/sec-consolidates-cases-refuses-to-defer-orders-for-new-england.html | SEC CONSOLIDATES CASES; Refuses to Defer Orders for New England Utility | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/gandhi-is-weaker-on-9th-day-of-fast-his-heartbeat-is-slower-and.html | GANDHI IS WEAKER ON 9TH DAY OF FAST; His Heartbeat Is Slower and Toxic Condition Worse - Official Anxiety Grows LEADERS TO MEET TODAY Prominent Indians to Discuss Steps to Induce Viceroy to Release Prisoner | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/frenchspeaking-hostesses.html | French-Speaking Hostesses | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/financing-social-security-payroll-tax-regarded-as-a-handicap-to.html | Financing Social Security; Payroll Tax Regarded as a Handicap to Increased Employment | True | EMERSON P. SCHMIDT | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/james-nally-sr-of-tax-collector-and-treasurer-little-ferry-44-years.html | JAMES NALLY SR.; of Tax Collector and Treasurer Little Ferry 44 Years | True | Special to THE- mw YOR: T3MmS. | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/new-battleship-iowa-is-called-worlds-greatest-fighting-craft.html | New Battleship Iowa Is Called World's Greatest Fighting Craft; 45,000-Tonner Is First of Six to Join Navy -Fire-Power Described as Tremendous -Inspection Party Sees Planes Perform | True | By Albert J. Gordon | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/fienes-paintings-on-display-here-artist-opens-oneman-show-after.html | FIENE'S PAINTINGS ON DISPLAY HERE; Artist Opens One-Man Show After Three-Year Absence From Exhibition Field LANDSCAPE WINS PRAISE Color Work Noted in 'Sunday' and 'Road to Ephrata' -- Portraiture Included | True | By Edward Alden Jewell | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/reserve-balances-of-the-member-banks-increase-346000000-in-week-to.html | Reserve Balances of the Member Banks Increase $346,000,000 in Week to Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/us-sixth-army-created-in-pacific-new-force-includes-most-of-our.html | U.S. SIXTH ARMY CREATED IN PACIFIC; New Force Includes Most of Our Troops in Australia and New Guinea KRUEGER IS COMMANDER He Started in Ranks in 1898 -- Lieut. Gen. Courtney Hodges Heads Third Army | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/art-notes.html | Art Notes | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/lower-limit-urged-on-ration-banking-food-wholesalers-ask-opa-to.html | LOWER LIMIT URGED ON RATION BANKING; Food Wholesalers Ask OPA to Apply Plan to Stores With $2,500 Monthly Sales | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/us-to-build-airports-for-peru.html | U.S. to Build Airports for Peru | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/wedding-planned-by-miss-pennoyer-granddaughter-of-j-p-morgan-to-be.html | WEDDING PLANNED BY MISS PENNOYER; Granddaughter of J. P. Morgan to Be Bride Sunday of Lieut. N. B. Livermore Jr. of Navy LOCUST VALLEY NUPTIALS Bride-Elect Will Be Attended by Her Cousin and Sisters at Marriage in Parents' Home | True | Special to THE NEV ] [OAK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/special-gas-allowance-set-up-for-work-trips.html | Special 'Gas' Allowance Set Up for Work Trips | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/war-records-set-by-bell-system-1171800-phones-installed-in-year.html | WAR RECORDS SET BY BELL SYSTEM; 1,171,800 Phones Installed in Year, Bringing the Total in Use to 20,013,000 WAR RECORDS SET BY BELL SYSTEM | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/the-domain-of-congress.html | THE DOMAIN OF CONGRESS | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/wabash-to-pay-dividend-directors-of-road-declare-1-on-common.html | WABASH TO PAY DIVIDEND; Directors of Road Declare $1 on Common, Payable April 23 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/trap-sprung-by-intended-victim-snares-alleged-blackmail-trio-men.html | Trap Sprung by Intended Victim Snares Alleged Blackmail Trio; Men Who Posed as Detectives, and Are Held in $10,000 Attempted Extortion, Caught as They Visit Bank to Receive the Money | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/american-bundles-party-princess-diane-eristavi-hostess-to-groups.html | AMERICAN BUNDLES PARTY; Princess Diane Eristavi Hostess to Group's Volunteer Staff | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/17-men-dropped-by-philharmonic-changes-made-in-line-with-rodzinskis.html | 17 MEN DROPPED BY PHILHARMONIC; Changes Made in Line With Rodzinski's Recommendations for Balance, Field Says CONCERTMASTER IS OUT Piastro Joined Group in 1931 -- Men With Long Service to Get Pensions or Severance | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/soviet-gains-grow-red-army-only-33-miles-from-big-nazi-base-north.html | SOVIET GAINS GROW; Red Army Only 33 Miles From Big Nazi Base North of Kharkov 60 DONETS VILLAGES FALL New Key Rail Point Also Taken in Swift Westward Sweep Above Sea of Azov RED ARMY ROLLS ON IN NORTH AND SOUTH SOVIET GAINS GROW; OREL IS MENACED | True | By the United Press. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/allred-renamed-judge-president-reappoints-texan-who-quit-bench-for.html | ALLRED RENAMED JUDGE; President Reappoints Texan Who Quit Bench for Senate Race | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/house-allots-dies-75000-for-inquiry-vote-of-278-to-64-gives-fund.html | HOUSE ALLOTS DIES $75,000 FOR INQUIRY; Vote of 278 to 64 Gives Fund Over Objection of Celler to Paying of Libel Costs $60,000 FOR FCC STUDY Hearing of 'Disloyalty' Charges Gets $100,000 -- Smith Head of Agency Investigation | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/labor-bars-union-with-british-reds-national-executive-rejects-bid.html | LABOR BARS UNION WITH BRITISH REDS; National Executive Rejects Bid for Affiliation -- Fight Now Goes to Convention OUTCOME HELD DOUBTFUL Russian Victories Sway Some Laborites -- Others Suspect Influence of Comintern | True | Wireless to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/outlook-held-poor-for-road-building-opa-man-says-states-will-get-no.html | OUTLOOK HELD POOR FOR ROAD BUILDING; OPA Man Says States Will Get No Machinery in 1943 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/honors-nutrition-expert-pittsburgh-award-is-made-to-dr-cg-king-of.html | HONORS NUTRITION EXPERT; Pittsburgh Award Is Made to Dr. C.G. King of Columbia | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/kirby-a-lieutenant-usnr.html | Kirby a Lieutenant, U.S.N.R. | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/sports-of-the-times-concerning-a-trio-of-hitters.html | Sports of the Times; Concerning a Trio of Hitters | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/irving-trust-promotions.html | Irving Trust Promotions | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/idle-labor-problem-still-at-worst-here-continues-despite-rise-in.html | IDLE LABOR PROBLEM STILL AT WORST HERE; Continues Despite Rise in War Orders, Col. Mueller Says | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/henry-d-lott-attorney-had-offices-50-years-in-brooklyn-columbia.html | HENRY D. LOTT :; Attorney Had Offices 50 Years in Brooklyn -- Columbia Alumnus | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/british.html | British | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/january-contracts-off-awards-fell-50-per-cent-in-month-dwellings.html | JANUARY CONTRACTS OFF; Awards Fell 50 Per Cent in Month -- Dwellings Jumped | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/fortress-cut-in-two-3-miles-up-tail-gunner-falls-into-pacific-idyl.html | Fortress Cut in Two 3 Miles Up, Tail Gunner Falls Into Pacific Idyl; FORTRESS GUNNER FALLS INTO AN IDYL GUESS I'M PRETTY LUCKY' | True | By Foster Haileywireless To the New York Times. | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/jenny-grey-recital.html | Jenny Grey Recital | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/food-going-to-prisoners-red-cross-ship-will-take-204000-parcels-for.html | FOOD GOING TO PRISONERS; Red Cross Ship Will Take 204,000 Parcels for Americans | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/harriet-to-aid-orphans-benefit-performance-listed-for-march-25-at.html | HARRIET TO AID ORPHANS; Benefit Performance Listed for March 25 at Henry Miller's | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/ration-theft-hits-family-of-15.html | Ration Theft Hits Family of 15 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/caracas-has-yeast-shortage.html | Caracas Has Yeast Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/miss-barbara-linger-a-bride.html | Miss Barbara Linger a Bride | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/tea-balls-for-conservation.html | Tea Balls for Conservation | True | FELIX COOPER | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/1-dead-17-missing-in-us-plane-crash-officers-noncoms-civilians-are.html | 1 DEAD, 17 MISSING IN U.S. PLANE CRASH; Officers, 'Non-Coms,' Civilians Are Victims as Army Craft Plunges Into Pacific 3 INJURED ARE RESCUED Washington Says Transport Was About One Mile From Unnamed Base at Time | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/us-hindu-leader-appeals.html | U.S. Hindu Leader Appeals | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/stimson-reports-a-sharp-reverse-says-tunisian-setback-should-not-be.html | STIMSON REPORTS 'A SHARP REVERSE'; Says Tunisian Setback Should Not Be Minimized but It Should Not Be Exaggerated STIMSON REPORTS 'A SHARP REVERSE' | True | By Charles Hurdspecial To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/castillo-backs-aide-for-argentine-chief-president-urges-patron.html | CASTILLO BACKS AIDE FOR ARGENTINE CHIEF; President Urges Patron Costas as Presidential Nominee | True | Special Cable to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/simon-bars-escape-of-war-criminals-briton-says-those-alive-and.html | SIMON BARS ESCAPE OF WAR CRIMINALS; Briton Says Those 'Alive and Available' Must Be Turned Over as Armistice Proviso FAVORS MILITARY TRIALS Lord Chancellor Repudiates Wholesale Vengeance Aim Against German People | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/public-warned-to-use-declaration-forms-in-newspapers-to-get-war.html | Public Warned to Use Declaration Forms In Newspapers to Get War Ration Book 2 | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/shift-in-mills-control-us-virtually-supersedes-directorate.html | SHIFT IN MILLS CONTROL; U.S. Virtually Supersedes Directorate, Stockholders Hear | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/jules-j-vatables-are-hosts.html | Jules J. Vatables Are Hosts | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/to-seek-flannel-alternate.html | To Seek Flannel Alternate | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/er6iu-in6erman-socialist-leader-veteran-of-russian-revolt-against.html | $ER6IU$ IN6ERMAN, SOCIALIST LEADER; ,Veteran of Russian Revolt Against Czarism, Long Active in Politics Here, Dies AN AIDE TO EUGENE DEBS Helped Form Party at Turn of Century -- Opposed Policies of Lenin and Trotsky. | True | | C1B 574538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/raf-bombs-germany-night-attacks-follow-day-blows-at-rails-in-france.html | R.A.F. BOMBS GERMANY; Night Attacks Follow Day Blows at Rails in France, Belgium | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/quiz-kids-for-payasgo-face-paying-2338-tax-for-group-on-50-to.html | QUIZ KIDS FOR PAY-AS-GO; Face Paying $2,338 Tax for Group on 50 to 75-Cent Allowances | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/100000-fire-at-orange-felt-plant-doing-war-work-is-destroyed-by.html | $100,000 FIRE AT ORANGE; Felt Plant Doing War Work Is Destroyed by Flames | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/eleanor-n-neill-lists-attebidalqtsi-she-will-be-wed-to-air-cadet.html | ELEANOR N. NEILL LISTS ATTEbIDAlqTSI; She Will Be Wed to Air Cadet William Chambers Jr., U. S. A., in Washington March 6' PLANS HOME RECEPTION Miss Nedenia M. Hutton Will Serve as Maid of Honor-George Clay to Be Best Man | True | | C1B 574538 |
| 1943-02-19 | 1943-02-19 | https://www.nytimes.com/1943/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574538 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/shoe-exchange-suggested.html | Shoe Exchange Suggested | True | WALTER G. BOWERMAN. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mannerheim-is-reported-ill.html | Mannerheim Is Reported Ill | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/jackson-quintet-retains-laurels-topples-far-rockaway-5225-in-south.html | JACKSON QUINTET RETAINS LAURELS; Topples Far Rockaway, 52-25, in South Queens P.S.A.L. -- Other Results | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/rommel-is-raided-allied-planes-attack-foe-in-central-tunisia-land.html | ROMMEL IS RAIDED; Allied Planes Attack Foe in Central Tunisia -- Land Fighting Scant 8TH ARMY SCORES GAINS Takes Foum Tatahouine, Near Southern End of Mareth Line -- Clears Foe From Island ROMMEL IS RAIDED AS OUR MEN DIG IN | True | By Drew Middletonwireless To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/school-supply-bill-assailed-by-wade-superintendent-calls.html | SCHOOL SUPPLY BILL ASSAILED BY WADE; Superintendent Calls Coudert-Moffat Measure to Shift Purchasing Attack on System POLITICAL MOTIVE CHARGED Delegation at Hearing Today Will Ask a Deferment, Pending Survey | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/cio-steel-union-has-1415000-cash-audit-is-sent-to-president-and.html | C.I.O. STEEL UNION HAS $1,415,000 CASH; Audit Is Sent to President and Members of Congress | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/93-missing-in-action-reported-by-army-navy-list-of-40-casualties.html | 93 MISSING IN ACTION REPORTED BY ARMY; Navy List of 40 Casualties Also Has Men From This Area | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/railway-bond-interest-sought.html | Railway Bond Interest Sought | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/brailowsky-gives-5th-chopin-group-pianist-begins-his-town-hall.html | BRAILOWSKY GIVES 5TH CHOPIN GROUP; Pianist Begins His Town Hall Program With the Prelude in C Sharp Minor EIGHT MAZURKAS PLAYED Polonaise Fantasy, F Minor Ballad and the Scherzo in B Flat Also Are Heard | True | By Olin Downes | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/colombian-cities-feel-quake.html | Colombian Cities Feel Quake | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/united-nations.html | United Nations | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/sarah-s-dickinson-wheaton-college-senior-fiancee-of-edmund-noyes-of.html | Sarah S. Dickinson, Wheaton College Senior, Fiancee of Edmund Noyes of Naval Reserve | True | Special to TIID ITEW YORI TIXZs- | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/manhattanville-charity-fete.html | Manhattanville Charity Fete | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/decree-to-mrs-rr-hitt-she-gets-reno-divorce-from-former-new-york.html | DECREE TO MRS. R.R. HITT; She Gets Reno Divorce From Former New York Broker | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/treasury-bills-awarded-average-price-of-99906-paid-for-700206000.html | TREASURY BILLS AWARDED; Average Price of 99.906 Paid for 700,206,000 | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/gas-stops-ginger-rogers-dancer-collapses-in-dryice-smoke-screen.html | GAS STOPS GINGER ROGERS; Dancer Collapses in Dry-Ice Smoke Screen | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/george_t_-carroll-eixfreeholder-of-union-countyi-former-inspector.html | GEORGE_ T_ CARROLL; , Eix-Freeholder of Union CountyI Former Inspector of Firearms I | True | Special to THE IEW YOP TnES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/red-cross-called-symbol-of-nation-walker-tells-dress-industry.html | RED CROSS CALLED SYMBOL OF NATION; Walker Tells Dress Industry Executives It Is the Truest Example of Americanism WAR FUND APPEAL MADE Charles E. Hughes Jr. Heads Group of 50 That Will Give Blood Donations Today | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dr-franclsj-pond-chemist-teacher-head-of-morton-laboratory-at.html | DR. FRANCISJ. POND, CHEMIST, TEACHER; Head of Morton Laboratory at Stevens Institute, Professor Since 1909, Dies at 71 ON FACULTY FOR 40 YEARS Former Freshman Dean Had Taught at Penn State-Wrote./idely. in Field | True | Special to THEl'v Yon: Tng. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/chile-rejects-bond-plea-no-special-treatment-for-british-holders.html | CHILE REJECTS BOND PLEA; No Special Treatment for British Holders, Government Says | True | Special Cable to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/barata-in-brazilian-post-new-para-governor-plans-army-of-rubber.html | BARATA IN BRAZILIAN POST; New Para Governor Plans Army of Rubber Gatherers | True | Special Cable to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/end-child-care-study-50-women-get-certificates-for-completing.html | END CHILD CARE STUDY; 50 Women Get Certificates for Completing Six-Week Course | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/detroit-aids-manpower-48hour-week-for-18000-city-aides-expected-to.html | DETROIT AIDS MANPOWER; 48-Hour Week for 18,000 City Aides Expected to Free 1,600 | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/crude-stocks-increase-domestic-and-foreign-on-hand-feb-13-at.html | CRUDE STOCKS INCREASE; Domestic and Foreign on Hand Feb. 13 at 234,239,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/takes-own-butter-to-restaurant.html | Takes Own Butter to Restaurant | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/overcrowded-subway-trains-staggered-working-hours-suggested-as.html | Overcrowded Subway Trains; Staggered Working Hours Suggested as Means of Relieving Congestion | True | RHODA EPSTEIN. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/small-banks-retain-funds-state-controller-rescinds-order-calling.html | SMALL BANKS RETAIN FUNDS; State Controller Rescinds Order Calling for 18,000,000 | True | Special to The New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/lack-of-janitors-presents-problem.html | Lack of Janitors Presents Problem | True | ALEXANDER RAPAPORT. | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/aid-to-soviet-put-at-2900000-tons-stettinius-reports-we-have.html | AID TO SOVIET PUT AT 2,900,000 TONS; Stettinius Reports We Have Already Sent This Amount, With Most Getting Through NO SHIP LOSS IN 2 MONTHS Lend-Lease Head Establishes Special Division to Handle Shipments for China | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/philharmonic-orchestra-men-ask-arbitration-of-row-over-ousters.html | Philharmonic Orchestra Men Ask Arbitration of Row Over Ousters; Entire Group Votes Refusal to Renew Their Contracts Unless Request Is Granted -- Performances Said to Have Fallen Off | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/catroux-to-stay-in-post-says-he-will-be-permanent-de-gaullegiraud.html | CATROUX TO STAY IN POST; Says He Will Be Permanent de Gaulle-Giraud Liaison Man | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/army-venereal-cases.html | ARMY VENEREAL CASES | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/army-cuts-glider-training.html | Army Cuts Glider Training | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mexican-railroad-accord-won.html | Mexican Railroad Accord Won | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/elected-as-new-head-of-building-company.html | Elected as New Head Of Building Company | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/track-opening-today-bay-meadows-patrons-to-use-horsedrawn-vehicles.html | TRACK OPENING TODAY; Bay Meadows Patrons to Use Horse-Drawn Vehicles | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dr-oeit-a_itrs.html | DR. O]E:]IT . A_ITRS | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/senate-economy-group-attacks-225000000-farm-loan-plan-fca-chief-is.html | Senate Economy Group Attacks $225,000,000 Farm Loan Plan; FCA Chief Is Told to Submit Legislative Program to Consolidate and Simplify 20 Agencies Now Operating | True | By C.p. Trussellspecial To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/news-of-food-principles-of-good-nutrition-as-wartime-guide-offered.html | News of Food; Principles of Good Nutrition as Wartime Guide Offered to the Housewife by Three Experts | True | By Jane Holt | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/injury-to-keep-garrett-idle.html | Injury to Keep Garrett Idle | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/german.html | German | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/canada-shows-net-sales-of-securities-abroad.html | Canada Shows Net Sales Of Securities Abroad | True | By The Canadian Press | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/no-room-for-baseball-reader-sees-horseshoe-pitching-just-as-good.html | NO ROOM FOR BASEBALL; Reader Sees Horseshoe Pitching Just as Good for Morale | True | iOBmRr LGrR. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/june-carroll-to-be-wed-today.html | June Carroll to Be Wed Today | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/amityville-woman-is-102.html | Amityville Woman Is 102 | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/more-feed-wheat-urged-by-wickard-asks-100000000-bushel-gain-in.html | MORE FEED WHEAT URGED BY WICKARD; Asks 100,000,000 Bushel Gain in Amount to Be Sold by Commodity Credit Corp. DEPLETED STOCKS NOTED Consumption of 900,000,000 Bushels Forecast for Season -- Carryover to Be Cut | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/pipe-line-starts-oil-to-the-east-big-inch-supplies-first-tank-train.html | PIPE LINE STARTS OIL TO THE EAST; Big Inch Supplies First Tank Train With Texas Product for Delivery Here | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/sabotage-razes-danish-war-plant-blasts-destroy-diesel-works-after.html | 'SABOTAGE RAZES DANISH WAR PLANT; Blasts Destroy Diesel Works After Mysterious Blazes -- Nazis Withhold News QUISLING RANKS THINNED Aides Fear Soviet Invasion -- Defeatism Is Reported Spreading in Europe | True | By Telephone To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/566-amendments-up-in-wet-states-allied-group-says-total-is-no.html | 566 AMENDMENTS UP IN WET STATES; Allied Group Says Total Is No Criterion to Seriousness of Pending Bills GEORGIA MEASURE CITED Would Completely Prohibit Sale of Distilled Spirits as a 'War Emergency' | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/decries-newsprint-cut-vermont-publisher-says-small-paper-will-be.html | DECRIES NEWSPRINT CUT; Vermont Publisher Says Small Paper Will Be Hit Hard | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/bond-offerings-by-municipalities-21589300-for-states-and-cities-are.html | BOND OFFERINGS BY MUNICIPALITIES; $21,589,300 for States and Cities Are Scheduled for Award Next Week CALLABLE ISSUE IS NOTED $12,000,000 for New York Grade Crossing Elimination Will Be on Market Thursday | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/georgetown-to-lose-star.html | Georgetown to Lose Star | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/lifeboats-for-navy-burn-100000-fire-at-bay-head-nj-yard-ruins.html | LIFEBOATS FOR NAVY BURN; $100,000 Fire at Bay Head, N.J., Yard Ruins Valuable Material | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/white-house-party-talk-mar-2.html | White House Party Talk Mar. 2 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/enemy-plane-over-sydney-believed-submarinebased.html | Enemy Plane Over Sydney; Believed Submarine-Based | True | Wireless to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/iev-dr-j-e-o'c01%''n'or.html | IEV. DR. J. E. O'C01%''N'OR | True | Special to THE I'EW YOR Tr.s. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dewey-asks-us-aid-for-small-plants-calls-on-wpb-to-take-steps-to.html | DEWEY ASKS U.S. AID FOR SMALL PLANTS; Calls on WPB to Take Steps to Relieve 1,000 Concerns in New York City Area DEWEY ASKS U.S. AID FOR SMALL PLANTS | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/biggest-draft-board-moves-its-quarters-bowery-derelicts-no-longer.html | BIGGEST DRAFT BOARD MOVES ITS QUARTERS; Bowery Derelicts No Longer Will Have to Climb Stairs | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mrs-wilson-to-sponsor-ship.html | Mrs. Wilson to Sponsor Ship | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/opa-will-modify-fluid-milk-prices-galbraith-tells-committee-rise.html | OPA WILL MODIFY FLUID MILK PRICES; Galbraith Tells Committee Rise Will Not Be General | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/army-may-absorb-the-cap.html | Army May Absorb the CAP | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/peru-to-health-is-charged.html | Peru to Health Is Charged | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/vrilliai-a-jaeggi | VRILLIAI A. JAEGGI | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/coal-operators-firm-against-wage-rise-burke-says-2-increase-would.html | COAL OPERATORS FIRM AGAINST WAGE RISE; Burke Says $2 Increase Would Violate Formula | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/2-weeks-in-chicago-for-metropolitan-company-to-be-seen-in-city-for.html | 2 WEEKS IN CHICAGO FOR METROPOLITAN; Company to Be Seen in City for First Time in 33 Years -- Will Open March 22 | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/france-faces-split-into-axisheld-zones-demarcation-line-to-be.html | FRANCE FACES SPLIT INTO AXIS-HELD ZONES; Demarcation Line to Be Abolished -- State of Siege in Toulon | True | By Telephone To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/col-raff-tells-of-bluffing-axis-says-handful-of-allies-held-big.html | COL. RAFF TELLS OF BLUFFING AXIS; Says Handful of Allies Held Big Area Around Scene of Recent German Gains LISTS LIGHTNING FORAYS Reveals Upsets in Paratroops' Schedule of Descents Won an Advantage for Us | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/herbert-d-stxtt.html | HERBERT D. STXTT | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/ltewitb-vandewater.html | Itewitb -- Vandewater | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dividend-payments-mark-up-records-133-of-834-common-shares-on-new.html | DIVIDEND PAYMENTS MARK UP RECORDS; 133 of 834 Common Shares on New York Exchange Have Not Missed in 25 Years | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dutch-art-is-seized-for-hitler-gallery.html | Dutch Art Is Seized For Hitler Gallery | True | By Netherlands News Agency. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/impasse-reached-in-petrillo-fight-record-companies-and-union-fail.html | IMPASSE REACHED IN PETRILLO FIGHT; Record Companies and Union Fail to Agree on Plan That Federation Advanced INDEFINITE DELAY IS SEEN Manufacturers, Asked for Fee on Disks, Seek Clarification of Issues Involved | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/limits-navy-men-on-hugging.html | Limits Navy Men on Hugging | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/find-the-lost-year.html | FIND THE LOST YEAR | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/heroic-leningrad-still-defies-siege-life-remains-perilous-amid-nazi.html | HEROIC LENINGRAD STILL DEFIES SIEGE; Life Remains Perilous Amid Nazi Bombing and Shelling Despite Blockade's End CITY CLINGS TO AMENITIES Survivors of Historic Ordeal Carry on Tradition in Opera, Theatre and Lectures | True | By Ralph Parkerwireless To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/robertson-gets-army-call.html | Robertson Gets Army Call | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/churches-to-pray-for-brotherhood-observance-of-week-to-begin.html | CHURCHES TO PRAY FOR BROTHERHOOD; Observance of 'Week' to Begin Tomorrow -- Synagogues Open Their Special Services FUND DRIVE IS PLANNED National United Church Canvass Gets Under Way Tomorrow -- Soldiers to Be Guests | True | By Rachel K. McDowell | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/son-to-lloyd-p-griscoms.html | Son to Lloyd P. Griscoms | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/young-rubicam-name-executive-vice-president.html | Young & Rubicam Name Executive Vice President | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/rev-frederick-p-gierl-st-anthonys-hospital-queens-chaplain-once.html | REV, FREDERICK P. GIERL; St. Anthony's Hospital, Queens, Chaplain Once Served in West | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/bonds-and-shares-on-london-market-insurance-group-strengthened-by.html | BONDS AND SHARES ON LONDON MARKET; Insurance Group Strengthened by Action on Beveridge Plan -- Gilt-Edges Steady INDUSTRIAL ISSUES MIXED Oils Ease While Kaffirs Gain -- Other Sections Quiet -- Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/edgaiw-recod.html | EDGAIW. RECOD | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/e-to-pharmaceutical-firm.html | E' to Pharmaceutical Firm | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/12000-women-on-prr-total-is-nearly-10-times-as-great-as-that-of-two.html | 12,000 WOMEN ON P.R.R.; Total Is Nearly 10 Times as Great as That of Two Years Ago | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/exmayor-bates-of-mamaroneck-banker-civic-leader-served-rogers-peer.html | EX-MAYOR BATES OF MAMARONECK; Banker, Civic Leader, Served Rogers Peer Here 53 Years -- Dies in Home at 78 | True | Special to THE NEW Yoa: TlliEs. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/steinhardt-speeds-russoturkish-pact-talks-with-menemencioglu-twice.html | STEINHARDT SPEEDS RUSSO-TURKISH PACT; Talks With Menemencioglu Twice -- Ankara Envoy Off to Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/blockfront-sold-on-the-heights-investor-buys-two-apartment-houses-a.html | BLOCKFRONT SOLD ON 'THE HEIGHTS'; Investor Buys Two Apartment Houses at 159th and 160th Sts. From Schwarzler Estate FAST WEST SIDE TURNOVER Operator Disposes of Property in La Salle St. After Only a Few Days' Ownership | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/paramount-plans-date-line-istanbul-a-spy-film-amazing-mrs-holliday.html | Paramount Plans 'Date Line -- Istanbul,' a Spy Film -- 'Amazing Mrs. Holliday,' With Deanna Durbin, Due | True | By Telephone To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/alfange-appeals-for-liberal-nity-he-asks-for-major-political.html | ALFANGE APPEALS FOR LIBERAL NITY; He Asks for Major Political Realignment Joining Forces of New Deal and Labor SEES DANGER OF 'DILUTION' Our Part in Global System Was Sabotaged by Party Division After Last War, He Says | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/2d-raid-test-is-nearly-perfect-mayor-announces-3d-for-today-new.html | 2d Raid Test Is 'Nearly Perfect'; Mayor Announces 3d for Today; NEW RAID SIGNALS GET SECOND TEST | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/britain-honors-sea-hero-norwegian-who-saved-torpedoed-tanker-and.html | BRITAIN HONORS SEA HERO; Norwegian, Who Saved Torpedoed Tanker and Cargo Decorated | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/labor-in-britain-explains-red-ban-executive-says-application-would.html | LABOR IN BRITAIN EXPLAINS RED BAN; Executive Says Application Would Defer, If Not Destroy, Hope of Social Changes BACKS SOVIET FRIENDSHIP Statement, However, Insists That Communists Are Out of Harmony With British Aims | True | Special Cable to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/new-associate-pastor-to-preach-tomorrow.html | New Associate Pastor To Preach Tomorrow | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/kelder-case.html | Kelder -- Case | True | Special to TI IxTw' YoR TLES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/planters-may-return-to-papua.html | Planters May Return to Papua | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/revival-of-home-sewing-brings-a-40-rise-in-yards-goods-sale-waste.html | Revival of Home Sewing Brings A 40% Rise in Yards Goods' Sale; Waste Being Turned Into Hats, Men's Suits Remodeled for Women -- 40,000 Stores to Aid 'Save and Sew Week' Opening Today | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/kentucky-tracks-get-dates.html | Kentucky Tracks Get Dates | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/four-seized-in-theft-of-gasoline-coupons-suspects-said-to-have.html | FOUR SEIZED IN THEFT OF GASOLINE COUPONS; Suspects Said to Have Taken Tickets for 11,000,000 Gallons | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/miss-lucinda-caney-a-prospective-bride-junior-at-college-of-st-rose.html | MISS LUCINDA CANEY A PROSPECTIVE BRIDE; Junior at College of St. Rose Is Engaged to Walter A. Hereth | True | Special to T NEW YORE TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/oil-supply-gains-in-eastern-area-ickes-reports-slight-improvement.html | OIL SUPPLY GAINS IN EASTERN AREA; Ickes Reports Slight Improvement in Situation for 2d Straight Week | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/british-win-in-north-sea-destroyers-sink-eboat-in-protecting-a.html | BRITISH WIN IN NORTH SEA; Destroyers Sink E-Boat in Protecting a Convoy | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/belgian-congo-seeks-rubber.html | Belgian Congo Seeks Rubber | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/autos-are-covered-in-tax-deductions-but-the-cars-must-be-used-in.html | AUTOS ARE COVERED IN TAX DEDUCTIONS; But the Cars Must Be Used in Business Connection | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/brooklyn-poly-bows-5552.html | Brooklyn Poly Bows, 55-52 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/fsa-buys-upstate-cows-to-increase-milk-supply.html | FSA Buys Up-State Cows To Increase Milk Supply | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/three-sketches-at-village-art.html | Three Sketches at Village Art | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/wlb-grants-pay-rise-in-jersey.html | WLB Grants Pay Rise in Jersey | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/fuller-asks-facts-on-paper-supplies-georgia-newspaper-group-is-told.html | FULLER ASKS FACTS ON PAPER SUPPLIES; Georgia Newspaper Group Is Told Government Is Putting 'Governor' on Press PICTURES RISING SUSPICION Meanwhile, Canada Suppliers Report Improved Outlook in Woodpulp Stores | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/court-discredits-oilsuit-plaintiff-describes-assemblyman-young-as.html | COURT DISCREDITS OIL-SUIT PLAINTIFF; Describes Assemblyman Young as 'Straw Man' in Litigation With Columbia Company WAY OUT OF CONTEMPT Principals Should Be Examined Thoroughly, Judge Bodine Says in Opinion | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/packers-worried-on-meat-outlook-while-black-market-problem-is-held.html | PACKERS WORRIED ON MEAT OUTLOOK; While Black Market Problem Is Held Exaggerated, They Fear Supply Snags HIGHER CEILINGS URGED But Livestock Field Believes the Real Fault Lies in Maldistribution PACKERS WORRIED ON MEAT OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/little-symphony-heard-in-concert-joseph-barone-directs-group-with.html | LITTLE SYMPHONY HEARD IN CONCERT; Joseph Barone Directs Group, With Lukas Foss, Composer; Merrill Miller, Baritone | True | N.S. | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/ffscherlapp-.html | Ffscherlapp . | True | Specfal 'to T IEW-YOI:'tl'iMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/benefit-tourney-will-open-today-national-red-cross-squash-racquets.html | BENEFIT TOURNEY WILL OPEN TODAY; National Red Cross Squash Racquets to Start at the University Club | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/3-jailed-in-draft-cases-two-cult-members-among-three-sentenced-in.html | 3 JAILED IN DRAFT CASES; Two Cult Members Among Three Sentenced in Jersey | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/japanese-submarine-sunk-two-new-zealand-corvettes-are-praised-by.html | JAPANESE SUBMARINE SUNK; Two New Zealand Corvettes Are Praised by Halsey for Victory | True | Wireless to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mrs-john-e-johnson.html | MRS. JOHN E. JOHNSON | True | Special to THE Nz%V YORK TLMuS. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/keogan-funeral-today-six-notre-dame-players-will-be-pallbearers.html | KEOGAN FUNERAL TODAY; Six Notre Dame Players Will Be Pallbearers -- Game On Tonight | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/hawkins-is-appointed.html | Hawkins Is Appointed | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/no-formality-at-marine-school.html | No Formality at Marine School | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/garment-workers-in-war-aid-drive-100000-here-on-jobs-today-to-give.html | GARMENT WORKERS IN WAR AID DRIVE; 100,000 Here on Jobs Today to Give Pay of Usual Day Off | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/cat-hit-by-fish-freeze-may-revert-to-savagery.html | Cat, Hit by Fish 'Freeze,' May Revert to Savagery | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/navy-conquers-columbia-triumphs-4728-in-league-swim-rogers-lions.html | NAVY CONQUERS COLUMBIA; Triumphs, 47-28, in League Swim -- Rogers, Lions, Sets Record | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/tells-of-advantage-won.html | Tells of Advantage Won | True | Special Cable to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/more-ohio-cities-bar-time-shift.html | More Ohio Cities Bar Time Shift | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/ad-ellis-mills-get-e.html | A.D. Ellis Mills Get 'E' | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/canned-soup-ban-sunday-to-be-rationed-as-processed-food-opa-makes.html | CANNED SOUP BAN SUNDAY; To Be Rationed as 'Processed Food,' OPA Makes Clear | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/heavy-damage-in-solomons-war-done-by-warships-slugging-ships.html | Heavy Damage in Solomons War Done by Warships Slugging Ships; Guadalcanal Campaign Indicates Day of Surface Craft Is by No Means Passed -- Construction Gangs a Vital Factor | True | By Foster Haileywireless To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/french-sailors-to-be-honored.html | French Sailors to Be Honored | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/churchill-is-kept-in-bed-two-london-doctors-are-treating-acute.html | CHURCHILL IS KEPT IN BED; Two London Doctors Are Treating Acute Catarrh | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/juvenile-crime-increases-in-year-fbi-director-reports-rise-of-57.html | JUVENILE CRIME INCREASES IN YEAR; F.B.I. Director Reports Rise of 57 Per Cent in Arrests of Both Sexes Last Year MORE YOUNG GIRLS IN VICE Hoover Blames Lack of Guidance at Home and War Jobs for 'Alarming Breakdown' | True | By the United Press. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/douglass-s-mackall.html | DOUGLASS S. MACKALL | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/american-gas-shows-decrease-in-earnings-net-of-11616925-last-year.html | AMERICAN GAS SHOWS DECREASE IN EARNINGS; Net of $11,616,925 Last Year Compares With $13,887,905 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/s-aithui-boseifeld.html | S. AITHUI BOSEIFELD | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/complete-campaign-predicted-by-rickey-dodger-chief-on-coast-says.html | COMPLETE CAMPAIGN PREDICTED BY RICKEY; Dodger Chief, on Coast, Says War Won't Halt Baseball | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/churches-joined-by-war-middletown-presbyterian-group-accepts.html | CHURCHES JOINED BY WAR; Middletown Presbyterian Group Accepts Congregational Bid | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/chiang-urges-frugality-calls-on-chinese-to-practice-new-life.html | CHIANG URGES FRUGALITY; Calls on Chinese to Practice 'New Life' Principles | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/griffith-presents-case.html | Griffith Presents Case | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/spellman-puts-off-air-trip-to-rome-archbishop-held-in-barcelona-by.html | SPELLMAN PUTS OFF AIR TRIP TO ROME; Archbishop, Held in Barcelona by Storms, Goes Sightseeing | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/new-zealand-plans-more-homes.html | New Zealand Plans More Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/cotton-prices-sag-under-liquidation-action-on-newcrop-months-toward.html | COTTON PRICES SAG UNDER LIQUIDATION; Action on New-Crop Months Toward Close Sends the Market Down 4 Points EARLY ADVANCES ERASED Economic Stabilization Unit's Meeting Responsible for Shift in Trend | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mile-field-whets-interest-in-75th-anniversary-games-of-nyac-tonight.html | Mile Field Whets Interest in 75th Anniversary Games of N.Y.A.C. Tonight; N.Y.U. CHOICE TO WIN TEAM TRACK TITLE Violet Off to Fine Start in Metropolitan Games, to Be Held With N.Y.A.C. Meet MILE HAS FANS GUESSING Dixon, Dodds, Mitchell Well Matched for Garden Race -- Rice and Short to Run | True | By John Rendel | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/more-protection-for-mothers-urged-they-should-not-leave-their.html | MORE PROTECTION FOR MOTHERS URGED; They Should Not Leave Their Children for Work, Health Group Is Told BIRTH RATE SEEN AT PEAK ' War Phenomenon' Probably Has Reached Maximum, Says Dr. Dublin | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dr-iieniy-smoyer.html | DR. I-IENIY SMOYER | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/chinese-workers-speed-war-goods-federal-telephone-and-radio.html | CHINESE WORKERS SPEED WAR GOODS; Federal Telephone and Radio Corporation Finds Them Ideal on Production Line 65 JUST ADDED TO ROLLS It All Started When Jang Shoon Ong Saw a Brighter Future Than Being Waiter | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/isaac-cohen-dead-former-jurist-64-municipal-justice-192327-lawyer.html | ISAAC COHEN DEAD; FORMER JURIST,' 64; Municipal Justice, 1923-27, Lawyer 42 Years, Dies at Home After Long Illness | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/navy-base-fund-approved.html | Navy Base Fund Approved | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/two-stock-issues-are-filed-with-sec-burlington-mills-registers.html | TWO STOCK ISSUES ARE FILED WITH SEC; Burlington Mills Registers $6,500,000 of 5% Preferred With Par Value of $100 TO REDEEM OLD SHARES Thiokoi Corporation to Offer 102,000 of $1 Common to Get New Working Capital | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/kingsmen-sink-ccny.html | Kingsmen Sink C.C.N.Y. | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/213-received-scholarships.html | 213 Received Scholarships | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dunn-inherits-orioles.html | Dunn Inherits Orioles | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/win-steel-bridge-awards.html | Win Steel Bridge Awards | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/failure-to-get-book-2-will-mean-30day-wait.html | Failure to Get Book 2 Will Mean 30-Day Wait | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/steel-cut-from-soldiers-eye.html | Steel Cut From Soldier's Eye | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/taft-urges-relief-for-puerto-rico-on-return-from-10day-survey-he.html | TAFT URGES RELIEF FOR PUERTO RICO; On Return From 10-Day Survey He Reports 'Confusion' in Government, Wide Poverty | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/europes-defeatism-spreads.html | Europe's Defeatism Spreads | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/professor-david-bert.html | PROFESSOR DAVID BERT | True | Wireless to T Nw YORK TIXB. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/trucking-survival-put-up-to-industry-voluntary-action-to-preserve.html | TRUCKING SURVIVAL PUT UP TO INDUSTRY; Voluntary Action to Preserve For-Hire System Is Urged by ODT Official | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/press-casualties-high-rate-for-war-correspondents-far-greater-than.html | PRESS CASUALTIES HIGH; Rate for War Correspondents Far Greater Than for Army | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/treasury-plans-discussed-doubt-arises-over-power-of-congress-to.html | Treasury Plans Discussed; Doubt Arises Over Power of Congress to Adopt Proposals | True | EDWARD S. CORWIN. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/printers-back-wage-request.html | Printers Back Wage Request | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/blows-parried-nazis-say-berlin-pictures-firm-defense-against-wide.html | BLOWS PARRIED, NAZIS SAY; Berlin Pictures Firm Defense Against Wide Attacks | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/miss-robinson-is-victor-15yearold-scores-in-2-classes-of-eastern.html | MISS ROBINSON IS VICTOR; 15-Year-Old Scores in 2 Classes of Eastern Figure Skating | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/medal-of-honor-won-by-lt-col-hamilton-award-is-made-for-gallantry.html | MEDAL OF HONOR WON BY LT. COL. HAMILTON; Award Is Made for Gallantry Under Fire in Africa | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/cuts-war-risk-rates-canada-reduces-levels-2-12-on-several-routes.html | CUTS WAR RISK RATES; Canada Reduces Levels 2 1/2% on Several Routes | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/-sawing-a-woman-in-half-every-ones-right-london-court-rejects-a.html | ' Sawing a Woman in Half' Every One's Right, London Court Rejects a Magician's Plea | True | Wireless to THE NEW YORK TIMES. | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/462-hours-averaged-on-durable-goods-miss-perkins-says-this-means-a.html | 46.2 HOURS AVERAGED ON DURABLE GOODS; Miss Perkins Says This Means a 48-Hour Week Schedule | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/more-aid-to-china-is-mapped.html | More Aid To China Is Mapped | True | By the United Press. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/continental-can-makes-5052955-earnings-before-contingency-reserve-a.html | CONTINENTAL CAN MAKES $5,052,955; Earnings Before Contingency Reserve and Taxes Based on Income Declined 2.8% EQUAL TO $1.77 A SHARE Results of Operations Given by Other Concerns, With Comparative Data CONTINENTAL CAN MAKES $5,052,955 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/admiral-harwood-is-promoted.html | Admiral Harwood Is Promoted | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/the-25000-limit.html | THE $25,000 LIMIT | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/adds-to-rail-labor-panel-roosevelt-names-eight-more-to-end-jam-of.html | ADDS TO RAIL LABOR PANEL; Roosevelt Names Eight More to End Jam of Cases | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/alexandei-meysztowicz.html | ALEXANDEI MEYSZTOWICZ | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/insurance-company-gains.html | Insurance Company Gains | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/voter-group-admits-men-westchester-league-to-grant-associate.html | VOTER GROUP ADMITS MEN; Westchester League to Grant Associate Memberships | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/stalemate-halts-tax-bill-decision-on-payasyougo-ways-and-means.html | STALEMATE HALTS TAX BILL DECISION ON PAY-AS-YOU-GO; Ways and Means Cannot Agree on Any One of Four Plans, So Names a Subcommittee VOTE REBUFFS PRESIDENT Salary Repealer Reported With a Roll-Call to Prevent Any Technical Manoeuvre STALEMATE HALTS TAX BILL DECISION | True | By John H. Criderspecial To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/wool-market-inactive.html | WOOL MARKET INACTIVE | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/virginia-copeland-bride-wed-here-to-andrew-j-gahagan-president-of.html | VIRGINIA COPELAND 'BRIDE; Wed Here to Andrew J. Gahagan, President of Beryllium Corp, | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/oppose-transfer-of-school-buying-board-representatives-urge-the.html | OPPOSE TRANSFER OF SCHOOL BUYING; Board Representatives Urge the Rejection of Proposal | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/roosevelt-insists-on-fullest-draft-army-to-aid-crops-president-says.html | ROOSEVELT INSISTS ON FULLEST DRAFT; ARMY TO AID CROPS; President Says 11,000,000 Armed Forces Goal Was Set 6 Months Ago and Stands AGREES TO FURLOUGH MEN But Soldiers Will Go Only to Farms Near Camps and Only for a Day at a Time ROOSEVELT INSISTS ON FULLEST DRAFT | True | By Henry N. Dorrisspecial To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/iowa-students-honored-win-the-three-chief-awards-in-bridge-design.html | IOWA STUDENTS HONORED; Win the Three Chief Awards in Bridge Design Competition | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/3-lose-gamble-for-lives-convicted-of-1st-degree-murder-after.html | 3 LOSE GAMBLE FOR LIVES; Convicted of 1st Degree Murder After Refusing Lesser Plea | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/isadoi-kolb.html | ISADOI KOLB | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/all-hitlers-fault.html | All Hitler's Fault? | True | KIMON A. DOUKAS. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/lady-apsley-wins-in-bristol.html | Lady Apsley Wins in Bristol | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/houses-in-queens-in-new-ownerships-2-apartments-and-dwelling-in.html | HOUSES IN QUEENS IN NEW OWNERSHIPS; 2 Apartments and Dwelling in Flushing Figure in the Latest Trading DEAL IN JACKSON HEIGHTS Buyer Pays Cash for Home on Eighty-seventh Street Assessed at $18,000 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/greenwich-to-aid-r-e-lee-memorial-colored-movies-of-ancestral-home.html | GREENWICH TO AID R. E. LEE MEMORIAL; Colored Movies of Ancestral Home Will Be Shown in High School There on Feb. 26 | True | Spec[a! to THE NEW Y0a TMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/navemar-settlement-approved-by-court-commissioner-will-apportion.html | NAVEMAR SETTLEMENT APPROVED BY COURT; Commissioner Will Apportion $250,000 Among 575 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mrs-h-d-colt-hostess-entertains-for-group-assisting-malta-war.html | MRS. H. D. COLT HOSTES.S; Entertains for Group Assisting Malta War Relief Tea Dance | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/the-autocrat-as-a-doctor.html | THE AUTOCRAT AS A DOCTOR | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/sports-of-the-times-grabbing-the-brass-ring.html | Sports of the Times; Grabbing the Brass Ring | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/jailed-under-food-law-jersey-man-gets-severe-sentence-for-shipping.html | JAILED UNDER FOOD LAW; Jersey Man Gets Severe Sentence for Shipping Putrid, Eggs | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/kay-boyle-gets-divorce-author-and-laurence-vail-figure-in-reno.html | KAY BOYLE GETS DIVORCE; Author and Laurence Vail Figure in Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/wife-sues-italian-duke-duchess-dandria-of-new-york-seeks.html | WIFE SUES ITALIAN DUKE; Duchess d'Andria of New York Seeks Connecticut Divorce | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/sauel-spingarn.html | SAUEL SPINGARN | True | Special to THE iIEW YORE TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/4-dealers-seized-in-stamp-racket-printer-also-arrested-accused-of.html | 4 DEALERS SEIZED IN STAMP RACKET; Printer Also Arrested, Accused of Altering Old Issues to Add to Their Value | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/direct-taxation-up-in-france.html | Direct Taxation Up in France | True | By Telephone To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/celestial-blackout-staged-by-the-moon-threequarters-of-orbs-surface.html | CELESTIAL BLACKOUT STAGED BY THE MOON; Three-quarters of Orb's Surface Obscured in Partial Eclipse | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/blaine-steps-out-lauded-by-mayor-bank-president-ends-years-service.html | BLAINE STEPS OUT; LAUDED BY MAYOR; Bank President Ends Year's Service as CDVO Chief for Business Reasons SUCCESSOR NAMED TODAY La Guardia, Expressing Thanks of City, Declares No Friction Caused Resignation | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/st-johns-defeats-guardsmen-52-to-45-tops-manhattan-beach-five-as.html | ST. JOHN'S DEFEATS GUARDSMEN, 52 TO 45; Tops Manhattan Beach Five as Boykoff Tosses 16 Points | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mkellar-bill-protested-measure-seen-as-blow-to-career-men-whose.html | M'Kellar Bill Protested; Measure Seen as Blow to Career Men Whose Services are Needed | True | ORDWAY TEAD. | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/neutral-prelates-attack-nazi-hate-stockholm-bishop-asks-fight-on.html | NEUTRAL PRELATES ATTACK NAZI HATE; Stockholm Bishop Asks Fight on Totalitarian Concepts 'Even Into Martyrdom' CHRISTIAN DUTY STRESSED Help for Persecuted Jews Urged -- Swiss and Spanish Leaders Join in Protest | True | By Religious News Service | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/zaharias-now-in-army.html | Zaharias Now in Army | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/lyle-h-boren-to-speak-here.html | Lyle H. Boren to Speak Here | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/bush-terminal-claims-paid.html | Bush Terminal Claims Paid | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/origin-of-pivot-play-different-opinions-among-fans-cited-by-cage.html | ORIGIN OF PIVOT PLAY; Different Opinions Among Fans Cited by Cage Enthusiast | True | FRANK LOEB. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/war-construction-drops-country-spent-12-billions-in-42-but-trend.html | WAR CONSTRUCTION DROPS; Country Spent 12 Billions in '42 but Trend Turns | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/caterpillar-tractor.html | Caterpillar Tractor | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/islands-seizure-reported.html | Island's Seizure Reported | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/1228-refugees-win-palestine-haven-859-children-and-369-adults-from.html | 1,228 REFUGEES WIN PALESTINE HAVEN; 859 Children and 369 Adults From Poland Complete 3-Year Journey on Land and Sea ARRIVE VIA INDIA, RED SEA Special Trains From Suez Are Greeted Along Route -- Plan for Settlement Advanced | True | Wireless to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/french.html | French | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/final-boris-godunoff-is-heard.html | Final 'Boris Godunoff' is Heard | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/new-bond-issues-absent-for-week-for-first-time-this-year-no.html | NEW BOND ISSUES ABSENT FOR WEEK; For First Time This Year No Offerings for Subscription by the Public Are Made PRUDENTIAL MAKES SALES Insurance Company Disposes of $13,301,000 of City of Chicago Certificates | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/early-start-due-on-fall-apparel-production-to-begin-as-soon-as.html | EARLY START DUE ON FALL APPAREL; Production to Begin as Soon as Spring Operations Close, Probably by May 1 WOOL SUPPLY SEEN AMPLE Heavy Stocks and Record Clip Expected to Bring Bigger Quotas for Civilian Use | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/honors-captain-dietrich-navy-decorates-mount-vernon-man-for.html | HONORS CAPTAIN DIETRICH; Navy Decorates Mount Vernon Man for Guadalcanal Feat | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/will-greet-mme-chiang-john-d-rockefeller-jr-to-head-group-for.html | WILL GREET MME. CHIANG; John D. Rockefeller -- Jr. to Head Group for Garden Meeting | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/russian.html | Russian | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/robert-r-marett-anthropologist-76-rector-of-exeter-college-at.html | ROBERT R. MARETT, ANTHROPOLOGIST, 76; Rector of Exeter College at Oxford Since 1928 Widely Known for His Writings i A TEACHER OF PHILOSOPHY Won Huxley Medal From oyal Anthropological Institute in 1939Dies -in Home | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/jockey-haas-hurt-at-fair-grounds-suffers-broken-collarbone-as-his.html | JOCKEY HAAS HURT AT FAIR GROUNDS; Suffers Broken Collarbone as His Mount, Gramps, Is Fatally Injured | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/woolens-doubled-for-civilian-needs-75000000-pounds-expected-to-be.html | WOOLENS DOUBLED FOR CIVILIAN NEEDS; 75,000,000 Pounds Expected to Be Released for the Fall and Winter SHOE OUTPUT CURTAILED High-Priced Lines Must Be Kept to Pre-Ration Level -- Other War Agency Actions WOOLENS DOUBLED FOR CIVILIAN NEEDS | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/1000-paid-for-painting-the-harem-bath-by-gerome-auctioned-at-sale.html | $1,000 PAID FOR PAINTING; ' The Harem Bath' by Gerome Auctioned at Sale Here | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/appeal-drawn-up.html | Appeal Drawn Up | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dr-walter-m-barnum-physicians-pharmacy-a-meeting-place-for-kent.html | DR. WALTER M. BARNUM; Physician's Pharmacy a Meeting Place for Kent School Pupils | True | Special to THE NEW NOR TnES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/thomas-h-wlg.html | THOMAS H. WLg§ | True | Special to T Nv YoK T5. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/coast-guardsmen-saved-2-rescued-in-sound-after-boat-stalls-on-way.html | COAST GUARDSMEN SAVED; 2 Rescued in Sound After Boat Stalls on Way to Lighthouse | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/italian.html | Italian | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/act-to-aid-housing-here-sponsors-of-albany-bill-say-large-project.html | ACT TO AID HOUSING HERE; Sponsors of Albany Bill Say Large Project Is Planned | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/six-stores-in-one-will-uniform-women-in-cooperative-shop-at-center.html | Six Stores in One Will Uniform Women In Cooperative Shop at Center in Bronx | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/curran-asks-party-to-plan-for-peace-dewey-aide-says-programs-to.html | CURRAN ASKS PARTY TO PLAN FOR PEACE; Dewey Aide Says Programs to Date Are Designed to Assist the Democrats BROADER VIEW IS URGED Republican Women Are Told to Demand That Never Again Shall There Be a War | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/would-lift-chinese-ban-martin-kennedy-offers-bill-to-end-old.html | WOULD LIFT CHINESE BAN; Martin Kennedy Offers Bill to End Old Exclusion Act | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/acts-in-garbage-crisis-elizabeth-board-seeks-aid-of-court-draft.html | ACTS IN GARBAGE CRISIS; Elizabeth Board Seeks Aid of Court, Draft Boards to Get Help | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/94438801-assets-listed-by-sun-oil-liabilities-of-44098975-on-last.html | $94,438,801 ASSETS LISTED BY SUN OIL; Liabilities of $44,098,975 on Last Dec. 31 Also Are Shown in Report $310,660,307 IN SALES Shipbuilding Subsidiary Puts Net Earnings for Last Year at $3,128,155 | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/stocks-end-mixed-after-early-ease-turnover-on-exchange-drops-below.html | STOCKS END MIXED AFTER EARLY EASE; Turnover on Exchange Drops Below Million Shares to Break 7-Session Run RAIL ISSUES LEAD RALLY Factors for Caution Noted -- Bond Market Slow -- Wheat Up -- Cotton Weakens | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/2-out-of-7-in-city-aided-by-ny-fund-how-money-is-used-is-told-by.html | 2 OUT OF 7 IN CITY AIDED BY N.Y. FUND; How Money Is Used Is Told by Ballantine on Radio | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/withdraw-from-pichon.html | Withdraw from Pichon | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/marshal-vasilevsky-is-decorated.html | Marshal Vasilevsky Is Decorated | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/habiy-1-weavee.html | HABIY 1.. WEAVEE | True | ,pecIal to TH NEW YORK TIS. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/informal-talks-on-china.html | Informal Talks on China | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/big-heaps-of-cans-pile-up-with-work-on-plant-halted-stock-of.html | Big Heaps of Cans Pile Up With Work on Plant Halted; Stock of Salvaged Tin, Much of It Not Washed, Growing in 6 Outdoor Areas Here -- WPB Stops All Construction PLANT WORK ENDED, TIN CANS PILE UP | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/would-extend-voting-trust.html | Would Extend Voting Trust | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/british.html | British | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/longshoreman-to-die-sentenced-for-killing-in-bar-that-culminated.html | LONGSHOREMAN TO DIE; Sentenced for Killing in Bar That Culminated Ten-Year Feud | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/willow-run-data-satisfy-senators-truman-group-finds-design-changes.html | WILLOW RUN DATA SATISFY SENATORS; Truman Group Finds Design Changes and Lack of Workers Have Retarded Production VAST IMPROVEMENT' SEEN Edsel Ford Asks Intervention for Manpower -- R.J. Thomas Urges Labor-Management Tie | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/fears-are-voiced-gandhi-will-die-miracle-if-he-lives-says-one-of.html | FEARS ARE VOICED GANDHI WILL DIE; ' Miracle' if He Lives, Says One of Attending Doctors as Patient Grows Weaker PLEAS MADE FOR RELEASE Indian Leaders Draw Up Appeal to Viceroy as Mahatma Continues His Fast | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/two-women-killed-by-gas.html | Two Women Killed by Gas | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/new-navy-chief-at-miami.html | New Navy Chief at Miami | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/coast-guard-game-is-sought.html | Coast Guard Game Is Sought | True | JULIUS JOSEPH | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/alice-lee.html | ALICE LEE | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/lynne-0rman-55-soreen-actor-dies-former-star-of-newyo-rkstage-known.html | LYNNE 0RMAN, 55, SOREEN ACTOR, DIES; Former Star of NewYo rkStage, Known for Character Roles, Stricken in Santa Monica APPEARED IN VAUDEVILLE Also Played Burlesque, Stock -- Was in More Than Fifty -Pictures Since 1933 | True | Specla! to T NEW ORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/college-sports-outlook-writer-puzzled-by-statements-issued-by-army.html | COLLEGE SPORTS OUTLOOK; Writer Puzzled by Statements Issued by Army Officers | True | HAROLD -7UGE NT. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/dr-ykmuel-quxoit.html | DR. SYKM'UEL ]qUXOIT | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/pittsburgh-index-rose-advanced-to-highest-level-since-the-summer-of.html | PITTSBURGH INDEX ROSE; Advanced to Highest Level Since the Summer of 1941 | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/named-by-bambergers-to-new-executive-post.html | Named by Bamberger's To New Executive Post | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/opa-starts-drive-on-black-markets-100-injunction-suits-will-be.html | OPA STARTS DRIVE ON BLACK MARKETS; 100 Injunction Suits Will Be Filed in Midwest as Move to Halt Illegal Meat Sales CRIMINAL CHARGES IN VIEW Regulating Country Slaughter, of Livestock an Aim -- Packers Picture Loss to Army | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mrs-james-g-affleck-yonkers-hospital-extreasure-father-once-state.html | MRS. JAMES G. AFFLECK; Yonkers Hospital Ex-Treasure Father Once State Senator | True | pecla.! to Tz NEW YO: TLES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/fred-kinsey.html | FRED KINSEY | True | Special'to TH N-w YORK TI.ES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/skiing-field-led-by-new-hampshire-wildcats-get-19688-points-in.html | SKIING FIELD LED BY NEW HAMPSHIRE; Wildcats Get 196.88 Points in First Two Events of Middlebury Carnival DUNKLEE TAKES LANGLAUF Gale of Host Team Victor in Downhill Race -- Norwich Is Second in the Standing | True | By Frank Elkinsspecial To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/e-given-to-coast-oil-plant.html | E' Given to Coast Oil Plant] | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/son-daughter-born-to-sisters.html | Son, Daughter Born to Sisters | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/denvers-says-our-men-win-in-tank-battles-armored-force-chief.html | DENVERS SAYS OUR MEN WIN IN TANK BATTLES; Armored Force Chief Declares Rommel Needs 5-to-1 Ratio | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/morris-dlugasch-former-head-of-brooklyn-property-owners-dead-at-69.html | MORRIS DLUGASCH; Former Head of Brooklyn Property Owners Dead at 69 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/elected-to-directorate-of-liquid-carbonic-corp.html | Elected to Directorate Of Liquid Carbonic Corp. | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/rumanian-desertions-rise.html | Rumanian Desertions Rise | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mareth-line-guns-replaced-by-nazis-french-demilitarized-forts-after.html | MARETH LINE GUNS REPLACED BY NAZIS; French Demilitarized Forts After Collapse, Report in Washington Reveals ARABS STOLE EQUIPMENT Casemates Alone Said to Have Remained -- Stiff Resistance to British Forecast | True | By Harold Callenderspecial to The New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/57-perfect-bowling-games.html | 57 Perfect Bowling Games | True | STE%NMAN. | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/canadas-output-of-gold.html | Canada's Output of Gold | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/russians-yugoslavs-open-talks-on-unity-concessions-to-win-soviet.html | RUSSIANS, YUGOSLAVS OPEN TALKS ON UNITY; Concessions to Win Soviet Backing for Mikhailovitch Hinted | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/children-go-to-country-15-in-london-school-bombing-are-now.html | CHILDREN GO TO COUNTRY; 15 in London School Bombing Are Now Convalescent | True | Wireless to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/princeton-stops-cornell-by-5236-gains-fourth-victory-in-six-league.html | PRINCETON STOPS CORNELL BY 52-36; Gains Fourth Victory in Six League Basketball Starts With Last-Half Drive PALMER GETS 19 POINTS Lead Changes Hands 6 Times Before Tigers Acquire 27-25 Margin at Intermission | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/new-yorker-dies-in-jersey-fall.html | New Yorker Dies in Jersey Fall | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/use-of-food-lockers-spreads-in-the-east-urban-dwellers-adopt.html | Use of Food Lockers Spreads in the East; Urban Dwellers Adopt Western Farm Idea | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/roads-ordering-more-equipment-begin-to-take-advantage-of-the-new.html | ROADS ORDERING MORE EQUIPMENT; Begin to Take Advantage of the New Allocations After Weeks of Delay | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/votes-tojo-war-powers-the-japanese-house-increases-authority-over.html | VOTES TOJO WAR POWERS; The Japanese House Increases Authority Over Production | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/troth-announed-of-miss-jean-field-alumna-of-thomas-school-will-be.html | TROTH ANNOUN(JED OF MISS JEAN FIELD; Alumna of Thomas School Will Be Bride of D. Sharp 3d, Son of Army Colonel | True | Special to T,=rz .sw YoK Tazs. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/youth-court-favored.html | Youth Court Favored | True | ARNOLD HARRIS. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/elissa-landi-signs-for-stage-return-will-enact-lead-in-apology.html | ELISSA LANDI SIGNS FOR STAGE RETURN; Will Enact Lead in 'Apology,' Charles Schnee Play Opening Here Late Next Month GUILD SHOW DUE IN APRIL ' Tomorrow the World' Will Be Seen in Boston March 29 -- Role for Joanna Roos | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/edwaid-l-burke.html | EDWAID L. BURKE | True | special to T Nw Yo Tzs. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/red-army-fans-out-3-nazi-bases-menaced-as-branching-drives-bite.html | RED ARMY FANS OUT; 3 Nazi Bases Menaced as Branching Drives Bite Into Ukraine KURSK RAIL LINE CLEARED Northern Wedge Extended -- Foe Reported Evacuating Imperiled Taganrog RED ARMY FANS OUT WEST OF KHARKOV | True | By the United Press. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/fuel-crisis-eased-diapers-a-dilemma-shipments-of-oil-increase.html | FUEL CRISIS EASED; DIAPERS A DILEMMA; Shipments of Oil Increase, Closed Laundries Reopen, but Mothers Are Worried FUEL CRISIS EASED; DIAPERS A DILEMMA | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/editor-to-fight-milking-duel.html | Editor to Fight Milking Duel | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/segura-miami-net-victor-defeats-mcallister-then-pairs-with-gather.html | SEGURA MIAMI NET VICTOR; Defeats McAllister, Then Pairs With Gather to Win Doubles | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/trade-building-bought-cotton-waste-bailers-get-4story-plant-in.html | TRADE BUILDING BOUGHT; Cotton Waste Bailers Get 4-Story Plant in Newark | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/hard-fighting-ahead.html | Hard Fighting Ahead | True | Special Cable to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/the-law-is-not-blind-sightless-attorney-sees-way-into-court-through.html | THE LAW IS NOT BLIND; Sightless Attorney Sees Way Into Court Through Dog's Eyes | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/vote-confidence-in-tugwell.html | Vote Confidence in Tugwell | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/chungking-studies-japanese-threats-some-chinese-doubt-the-enemy-has.html | CHUNGKING STUDIES JAPANESE THREATS; Some Chinese Doubt the Enemy Has Enough Troops in Area to Imperil the Capital BUT TOKYO NEEDS VICTORY Large Fund to Crush China Has Been Voted and Promise Has Been Made to People | True | By Brooks Atkinsonwireless To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/decline-in-us-production.html | Decline in U.S. Production | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/eichaed-n-l-church.html | EICHAED N. L. CHURCH | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/bulgarian-outrages-fought.html | Bulgarian "Outrages" Fought | True | By Telephone To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/japanese.html | Japanese | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/publisher-pays-50-fine-in-jersey-blackout-error.html | Publisher Pays $50 'Fine' In Jersey Blackout Error | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/3-fake-detectives-indicted-for-bribery-extortion-suspects-accused.html | 3 FAKE DETECTIVES INDICTED FOR BRIBERY; Extortion Suspects Accused of Offering to Buy Release | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/robinson-outpoints-wilson-in-close-10round-bout-at-garden-before.html | Robinson Outpoints Wilson in Close 10-Round Bout at Garden Before 16,336; SOLDIER FLOORED BY HARLEM BOXER Wilson, Down for Count of 9 in 4th, Rallies, but Split Award Goes to Robinson OWN ATTACK SLOWS RAY Tiring Pace Keeps Him From Finishing Rival -- Program Aids Paralysis Fund | True | By James P. Dawson | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/would-consolidate-appeals.html | Would Consolidate Appeals | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/books-authors.html | Books -- Authors | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/plan-price-curb-for-vegetables-opa-officials-announce-ceiling-will.html | PLAN PRICE CURB FOR VEGETABLES; OPA Officials Announce Ceiling Will Be Applied Within Two or Three Months PROTEST BY DISTRIBUTORS Damage to Florida Crop Is Cited as an Example of Unpredictable Supply | True | By Charles Eganspecial To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/named-by-wickwire-spencer.html | Named by Wickwire Spencer | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/bank-sells-vacant-plot-dwelling-in-east-35th-street-brooklyn-in-new.html | BANK SELLS VACANT PLOT; Dwelling in East 35th Street, Brooklyn, in New Hands | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/florida-sugar-land-sold.html | Florida Sugar Land Sold | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/house-approves-wire-merger.html | House Approves Wire Merger | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/new-bicycle-for-the-waacs.html | New Bicycle for the Waacs | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/25-bishops-favor-a-church-merger-differ-with-mannings-view-on-union.html | 25 BISHOPS FAVOR A CHURCH MERGER; Differ With Manning's View on Union of Presbyterian and Episcopal Faith BACK BASIC PRINCIPLES 3 Sounded Out in Survey of Weekly Oppose Plan and 5 Are Non-Commital | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/softball-leaders-named.html | Softball Leaders Named | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/will-aids-neediest-cases-fund-residuary-legatee-of-book-dealer.html | WILL AIDS NEEDIEST CASES; Fund, Residuary Legatee of Book Dealer, Receives $5,994 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/refinancing-plan-opposed.html | Refinancing Plan Opposed | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/bans-canned-fish-in-restaurants-opa-here-interprets-freezing-order.html | BANS CANNED FISH IN RESTAURANTS; OPA Here Interprets Freezing Order as Applying to All Places Serving Food SANDWICH TRADE IS HIT Sales of Retail Stocks of Tinned Fruit and Vegetables to Halt at Midnight | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mme-chiang-poises-as-if-for-flight-jeweled-wings-she-wears-for.html | MME. CHIANG POISES AS IF FOR FLIGHT; Jeweled Wings She Wears for Press Are Typical, Upward Tilting and On-the-Wing DWARFED IN A BIG CHAIR Responses to Questions Mingle Seriousness and Smiles, With a Parry for One | True | By Nancy MacLennanspecial To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/test-pilot.html | TEST PILOT | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/barry-offers-free-seed-bill.html | Barry Offers Free Seed Bill | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/may-modify-speed-limit-odt-is-reported-ready-to-let-trucks-rush-war.html | MAY MODIFY SPEED LIMIT; ODT Is Reported Ready to Let Trucks Rush War Goods | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/would-let-maryland-draft-guard.html | Would Let Maryland Draft Guard | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/manpower-problems-v-belief-that-home-front-needs-18-men-to-support.html | Manpower Problems -- V; Belief That Home Front Needs 18 Men To Support One Overseas Held Absurd | True | By Hanson W. Baldwin | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/labor-scarcity-hits-food-flavoring-field-nonessential.html | LABOR SCARCITY HITS FOOD FLAVORING FIELD; Nonessential Classification Is Taking Its Key Men | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/nickel-plate-to-ask-loan.html | Nickel Plate to Ask Loan | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/aeronautical-group-is-headed-by-murray-chamber-settles-internal-row.html | AERONAUTICAL GROUP IS HEADED BY MURRAY; Chamber Settles Internal Row by Reorganization | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/georgiana-de-ropp-engaged-to-marry-former-student-at-the-french.html | GEORGIANA DE ROPP ENGAGED TO MARRY; Former Student at the French School Here Will Be Wed to Gardiner Howland Meyer MADE HER DEBUT IN 1941 Attended Miss Burke's in San Francisco -- Fiance Grandson of Late Cord Meyer | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/simmons-gets-new-war-honor.html | Simmons Gets New War Honor | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/black-market-war-urged-on-women-woolley-says-housewives-can-defeat.html | BLACK MARKET WAR URGED ON WOMEN; Woolley Says Housewives Can Defeat Gougers by Boycott of High Priced Foods APPEALS TO PATRIOTISM Speaks at Dedication of City's First Rationing Information Center in Yorkville | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/cox-set-to-close-phils-deal-today-33yearold-sportsman-says-im-the.html | COX SET TO CLOSE PHILS' DEAL TODAY; 33-Year-Old Sportsman Says 'I'm the Lucky One,' but Awaits Formal Transfer TEN IN PURCHASING GROUP Walker Now Out of Syndicate -- Meeting Slated at Noon for Franchise Delivery | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/world-oil-output-shows-a-decrease-total-production-of-crude-and.html | WORLD OIL OUTPUT SHOWS A DECREASE; Total Production of Crude and Substitutes Is Placed at 2,207,800,000 Barrels DECLINE IS 171,620,000 Synthetic Products Increase by 28,570,000 Barrels to a High of 164,200,000 | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/himmler-heads-new-police.html | Himmler Heads New Police | True | Special Cable to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/president-tells-mme-chiang-more-arms-will-be-rushed-president.html | President Tells Mme. Chiang More Arms Will Be Rushed; PRESIDENT PLEDGES MORE AID TO CHINA | True | By W.h. Lawrencespecial To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mis-peter-m-speer.html | MIS. PETER M. SPEER | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/willkie-visits-his-48th-state.html | Willkie Visits His 48th State | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/scrap-drive-aided-by-teenage-girls-clearing-out-attics-closets-and.html | SCRAP DRIVE AIDED BY TEEN-AGE GIRLS; Clearing Out Attics, Closets and Basements to Stock Up Their Shop | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/wheat-advanced-by-light-buying-seasons-record-not-reached-but-main.html | WHEAT ADVANCED BY LIGHT BUYING; Season's Record Not Reached but Main Western Markets Show Net Gains CORN AT CEILING PRICES Trade at Virtual Standstill, but Country Sales Increase -- Oats and Rye Firm | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/foum-tatahouine-occupied.html | Foum Tatahouine Occupied | True | Wireless to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/mra-men-to-be-inducted-9-win-transfer-of-jurisdiction-to-boards-in.html | M.R.A. MEN TO BE INDUCTED; 9 Win Transfer of Jurisdiction to Boards in Washington | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/foresees-russia-as-biggest-power-dr-notestein-tells-philosophical.html | FORESEES RUSSIA AS BIGGEST POWER; Dr. Notestein Tells Philosophical Society It Is Too Late for Us to Rule the World CITES POPULATION TRENDS Germany Will Be Restricted in Future, He Says -- Advises Plan of Collective Security | True | By William M. Blairspecial To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/abroad-mme-chiang-points-up-a-lesson-for-the-future.html | Abroad; Mme. Chiang Points Up a Lesson for the Future | True | By Anne O'Hare McCormick | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/nazis-said-to-rush-boys-to-the-front-some-units-reported-lacking.html | NAZIS SAID TO RUSH BOYS TO THE FRONT; Some Units Reported Lacking Side Arms and Being Short of Heavier Weapons FOREIGN WORKERS FEARED Himmler's Arming of Farmers Seen as Move to Combat Expected Uprisings | True | By George Axelssonby Telephone To the New York Times. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/chinese-news-law-covers-foreigners-but-they-will-have-separate.html | CHINESE NEWS LAW COVERS FOREIGNERS; But They Will Have Separate Treatment, It Is Indicated | True | | C1B 574582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/seek-later-florida-racing.html | Seek Later Florida Racing | True | | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/divorces-meade-dobson-wife-gets-reno-decree-against-long-island.html | DIVORCES MEADE DOBSON; Wife Gets Reno Decree Against Long Island Association Head | True | Special to THE NEW YORK TIMES. | C1B 574582 |
| 1943-02-20 | 1943-02-20 | https://www.nytimes.com/1943/02/20/archives/four-enemy-ships-damaged-at-buin-allied-bombers-score-direct-hits.html | FOUR ENEMY SHIPS DAMAGED AT BUIN; Allied Bombers Score Direct Hits on Japanese Vessels Totaling 27,000 Tons ATTACK AT LOW ALTITUDE One 9,000-Ton Craft Is Left in Flames -- Airdrome Heavily Blasted Again | True | | C1B 574582 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/corner-turned-says-president-holding-on-is-over-and-we-are-on-the.html | CORNER 'TURNED,' SAYS PRESIDENT; 'Holding On' Is Over and We Are on the March to Victory, Letter to Paper Asserts | True | By the United Press. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/medical-sets-presented-united-seamens-service-gets-first-two-of-24.html | MEDICAL SETS PRESENTED; United Seamen's Service Gets First Two of 24 Field Kits | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/belfast-honors-russia.html | Belfast Honors Russia | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/upholds-japanese-in-citizens-right-federal-court-in-california.html | UPHOLDS JAPANESE IN CITIZENS' RIGHT; Federal Court in California Refuses to Deprive 70,000 Evacuees of Status | True | By Lawrence E. Davies | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/japanese-advance-on-4-china-fronts-make-headway-despite-heavy.html | JAPANESE ADVANCE ON 4 CHINA FRONTS; Make Headway Despite Heavy Losses West, South and East of Chungking | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/jap-propaganda-tricks.html | JAP PROPAGANDA TRICKS | True | By Thomas M. Pryor | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wider-draft-is-due-in-federal-staffs-presidents-committee-says.html | WIDER DRAFT IS DUE IN FEDERAL STAFFS; President's Committee Says Thousands Can Be Freed for the Military Service | True | By John D. Morris | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/issues-study-of-women-workers.html | Issues Study of Women Workers | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/-barbara-rausgh-engaged-to-wed-plainfield-girls-betrothal-to-naval-.html | ! BARBARA RAUSGH ENGAGED TO WED; Plainfield Girl's Betrothal to Naval Aviation Cadet P. F. Priester Announced | True | Special f.o T[:B NW YOK TL'kgS. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/james-morey-dies-principal-44years-servedat-public-school-134.html | JAMES MOREY DIES; PRINCIPAL 44YEARS; Served-at Public School 134, Brooklyn, From 1898 Until His Retirement in 1935 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-bishop-of-coventry-is-enthroned-amid-ruins.html | New Bishop of Coventry Is Enthroned Amid Ruins | True | By Reuter. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dodds-easily-wins-new-york-ac-mile-nyu-takes-title-boston-star.html | DODDS EASILY WINS NEW YORK A.C. MILE; N.Y.U. TAKES TITLE; Boston Star, Timed in 4:08.8, Beats Burnham by 15 Yards -- Rice First in 8:58.5 | True | By Louis Effrat | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/washington-through-the-years.html | Washington Through the Years | True | By Malcolm Vaughan | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/sweetness-and-light-katharine-hepburn-proves-that-one-may-be-not.html | SWEETNESS AND LIGHT; Katharine Hepburn Proves That One May Be Not Only Forthright but Charming | True | By Theodore Strauss | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/quezon-delivers-filipino-warning-president-cites-korea-case-in.html | QUEZON DELIVERS FILIPINO WARNING; President Cites Korea Case in Condemning Japanese Promises of Freedom | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mrs-samuel-volfson.html | MRS. SAMUEL %VOLFSON | True | Special .to T NLV YORK TS. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dewey-to-greet-mme-chiang-here-eight-other-governors-also-to-join.html | DEWEY TO GREET MME. CHIANG HERE; Eight Other Governors Also to Join in Welcome at the Garden on March 2 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/congresss-two-glass-houses.html | CONGRESS'S TWO GLASS HOUSES | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/vet____eran___-103-dies-i-union-samuel-rlorey-fought-at-bull-run.html | VET____ERAN___, 103, DIES I UNION; Samuel Rlorey Fought at Bull Run, } Winchester and Gettysburg . I | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/fight-on-the-ruml-plan-bogs-down-doughton-committee-may-have-to.html | FIGHT ON THE RUML PLAN BOGS DOWN; Doughton Committee May Have to Yield On Principle | True | By C.p. Trussell | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/rommel-strikes.html | Rommel Strikes | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/president-stands-firm-on-his-figure-for-army-but-manpower-debates.html | PRESIDENT STANDS FIRM ON HIS FIGURE FOR ARMY; But Manpower Debates Still Loom in Congress Despite His Agreement to Let Soldiers Help With Crops | True | By Arthur Krock | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nazis-admit-lines-broken-but-report-russians-hurled-back-in-several.html | NAZIS ADMIT LINES BROKEN; But Report Russians Hurled Back in Several Sectors | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions -- Paintings by Eugen Spiro and Moses Soyer | True | By Howard Devree | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/iceland-rations-gasoline.html | Iceland Rations Gasoline | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-scripts.html | NEW SCRIPTS | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/rover-poloists-triumph.html | Rover Poloists Triumph | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/havemann-victim-of-bear.html | Havemann Victim of Bear | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/principles-of-flight-why-men-can-fly-by-mk-chapin-illustrated-by.html | Principles of Flight; WHY MEN CAN FLY. By M.K. Chapin. Illustrated by Alice M. Heun. 338 pp. New York: Reynal & Hitchcock. $2.50. | True | FREDERICK P. GRAHAM. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/symposium-on-india-tonight.html | Symposium on India Tonight | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/1vrs-david-v-sage.html | 1V/RS. DAVID V. SAGE | True | Special to THS Nsw YoRx TLIIS. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/de-waltee-gordon-bush.html | DE. WALTEE GORDON BUSH | True | Special to THe- NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-cattlefeeders-the-happy-man-by-robert-easton-221-pp-new-york.html | The Cattle-Feeders; THE HAPPY MAN. By Robert Easton. 221 pp. New York: The Viking Press. $2.50. | True | GEORGE R. STEWART. | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/finnish.html | Finnish | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dr-abraham-brill-66-rabbi-40-years-dead-served-shreveport.html | DR. ABRAHAM BRILL, 66, RABBI 40 .YEARS, DEAD; Served Shreveport Congregation 23 Years -- Held Emeritus Title | True | pecial to TH N' YORE TI.S. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/how-japan-coiled-to-strike-forces-within-the-tense-empire-in-its.html | HOW JAPAN COILED TO STRIKE; Forces Within the Tense Empire in Its Last Year of Peace | True | By William Henry Chamberlin | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/attu-believed-seaplane-base.html | Attu Believed Seaplane Base | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wins-armynavy-pennant.html | Wins Army-Navy Pennant | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-dance-five-artists-second-annual-joint-recital-project-of-the.html | THE DANCE: FIVE ARTISTS; Second Annual Joint Recital Project of the Y.M.H.A. -- Week's Programs | True | By John Martin | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mme-chiang-seeks-aid-hard-for-allies-to-give-unable-to-center-on.html | MME. CHIANG SEEKS AID HARD FOR ALLIES TO GIVE; Unable to Center on Two Wars Now, They Are Helping China Greatly | True | By Harold Callender | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/famous-dog-dies-in-fire-champion-siranos-sophisticated-lady-victim.html | FAMOUS DOG DIES IN FIRE; Champion Siranos Sophisticated Lady Victim of Peekskill Blaze | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lakin-knockout-victor-stops-morales-in-second-round-of-ridgewood.html | LAKIN KNOCKOUT VICTOR; Stops Morales in Second Round of Ridgewood Grove Feature | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/interfaith-amity.html | INTERFAITH AMITY | True | LAZARE SAMINSKY. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/card-parties-listed.html | CARD PARTIES LISTED | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/raspberries-are-easy-they-provide-an-abundance-of-fresh-fruit-in.html | RASPBERRIES ARE EASY; They Provide an Abundance of Fresh Fruit In Summer and Require Little Care | True | By George L. Slate | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/beverly-moor___e-a-bride-i-waban-mass-girl-is-married.html | BEVERLY MOOR___E A BRIDE; i Waban, Mass., Girl Is Married | True | tol | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-york-88519037.html | NEW YORK | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/meat-drive-in-new-haven-eight-seized-as-war-on-black-market-starts.html | MEAT DRIVE IN NEW HAVEN; Eight Seized as War on 'Black Market' Starts in State | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/russian.html | Russian | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nyu-conquers-lehigh-five-7736-notches-38-points-in-first-half-and.html | N.Y.U. CONQUERS LEHIGH FIVE, 77-36; Notches 38 Points in First Half and Adds 39 in Final on Bethlehem Court | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/3gs-dnagd-robinson.html | /3[gS. ]DNA/gD ROBINSON | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/substantial-gains-in-south.html | Substantial Gains in South | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-england-raids-smash-lottery-ring-fbi-seizes-14-in-scheme-having.html | NEW ENGLAND RAIDS SMASH LOTTERY RING; F.B.I. Seizes 14 in Scheme Having Large Annual 'Take' | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/jury-named-to-pick-school-art-winners-artists-and-art-teachers-will.html | JURY NAMED TO PICK SCHOOL ART WINNERS; Artists and Art Teachers Will Award Prizes at Annual Show | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/9-dead-or-missing-in-ship-collision-survivors-of-crash-landed-at.html | 9 DEAD OR MISSING IN SHIP COLLISION; Survivors of Crash Landed at Ports in Virginia | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/black-markets-spur-rustling.html | 'Black Markets' Spur Rustling | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/william-klaber-industrial-chemist-partner-in-newark-tanning-firm-57.html | WILLIAM KLABER; Industrial Chemist, Partner in Newark Tanning Firm, 57 | True | Special to T l-v YOR Ts. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/miss-ann-wickard-"-is-wed-in-capital-daughter-of-the-secretary-of.html | MISS ANN WICKARD '" IS WED IN CAPITAL; -'Daughter of the Secretary of : Agriculture the Bride of Ensign Jean V. Pickett | True | Special to Tr NEW YOP Ts. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/sec-denies-rollins-lea-but-postpones-date-for-hearing-in-chicago-to.html | SEC DENIES ROLLINS LEA; But Postpones Date for Hearing in Chicago to March 8 | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/job-bureau-open-on-holiday.html | Job Bureau Open on Holiday | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/war-dramatizes-washington-fetes-valor-of-our-armed-forces-to-be.html | WAR DRAMATIZES WASHINGTON FETES; Valor of Our Armed Forces to Be Inspiration for Celebrations to Be Held in City | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/johnsonglennon.html | JohnsonGlennon | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/president-opposes-congress-control-over-federal-jobs-he-asserts.html | PRESIDENT OPPOSES CONGRESS CONTROL OVER FEDERAL JOBS; He Asserts Requiring Senate Approval for $4,500 Posts Would Delay War Program | True | By Sidney M. Shalett | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mrs-m-w-cunningham-is-wedi.html | Mrs. M. W. Cunningham Is WedI | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/russia-presses-on.html | Russia Presses On | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/us-seen-wasting-business-schools-hiring-of-incompetents-trained.html | U.S. SEEN WASTING BUSINESS SCHOOLS; Hiring of Incompetents, Trained Later at Government Cost, Charged at Convention | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/stock-exchange-nominations.html | Stock Exchange Nominations | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/candy-on-two-fronts.html | Candy on Two Fronts | True | By Gertrude M. Flanagan | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/future-pictured-to-college-women-speakers-at-vassar-conference-hail.html | FUTURE PICTURED TO COLLEGE WOMEN; Speakers at Vassar Conference Hail Opportunities, Stress Responsibilities | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/badenhop-iurray.html | Badenhop -- Iurray | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/migrants-take-used-cars-west.html | MIGRANTS TAKE USED CARS WEST | True | By Frederick Graham | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lehigh-tops-penn-matmen.html | Lehigh Tops Penn Matmen | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/page-marine-flier-dead-former-princeton-golf-captain-killed-in.html | PAGE, MARINE FLIER, DEAD; Former Princeton Golf Captain Killed in Pacific Fighting | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/large-pulpwood-output-in-canada.html | Large Pulpwood Output in Canada | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/5-art-medals-awarded-one-is-posthumous-for-method-of-casting.html | 5 ART MEDALS AWARDED; One Is Posthumous, for Method of Casting Precious Metals | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/charles-h-potter-expresident-maritime-exchange-once-headed-the.html | CHARLES H. POTTER; Ex-President Maritime Exchange Once Headed the Apollo Club | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/t-frelin6huyselq-army-major-ead-headed-bombing-and-gunnery-range.html | T. FRELIN6HUYSElq, ARMY MAJOR; EAD; Headed Bombing and Gunnery Range Squadron of 1st Army Air Force at Eglin Field | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/pratt-five-victor-by-5841.html | Pratt Five Victor by 58-41 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-war-ribbon-issued-americans-in-china-appear-with-first.html | NEW WAR RIBBON ISSUED; Americans in China Appear With First Decorations | True | Wireless to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/churchill-comfortable-but-small-area-of-inflammation-remains-in.html | CHURCHILL 'COMFORTABLE; But Small Area of Inflammation Remains in Lung | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/books-and-authors.html | Books and Authors | True | By Isaac Anderson | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/our-men-in-tunisia-meet-famed-german-blitz-rommel-uses-the-same.html | OUR MEN IN TUNISIA MEET FAMED GERMAN 'BLITZ'; Rommel Uses the Same Form of Attack That Smashed the French in 1940 | True | By Drew Middleton | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/arnold-shilstone.html | Arnold -- Shilstone | True | Special to TH NW YORK TnS. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/segura-gains-net-final-routs-kinnin-in-miami-tourney-miss-betz-wins.html | SEGURA GAINS NET FINAL; Routs Kinnin in Miami Tourney -- Miss Betz Wins Twice | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wallopers-sextet-gains-rcaf-english-title.html | Wallopers Sextet Gains R.C.A.F. English Title | True | By the Canadian Press. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/alumnae-fete.html | ALUMNAE FETE | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/whalen-is-named-head-of-cdvo-here-appointed-by-the-mayor-to-take.html | WHALEN IS NAMED HEAD OF CDVO HERE; Appointed by the Mayor to Take Post Relinquished on Friday by Blaine | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/names-three-boards-in-rail-pay-disputes-leiserson-of-the-national.html | NAMES THREE BOARDS IN RAIL PAY DISPUTES; Leiserson of the National Panel Acts to Get Reports | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/educators-denounce-coudertmoffat-bill-board-of-superintendents.html | EDUCATORS DENOUNCE COUDERT-MOFFAT BILL; Board of Superintendents Terms Measure 'Disruptive' | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/peace-lessons.html | Peace Lessons | True | By Catherine MacKenzie | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/postal-track-meets-planned-by-florida-coach-beard-will-avoid-travel.html | POSTAL TRACK MEETS PLANNED BY FLORIDA; Coach Beard Will Avoid Travel Hazards in Staging Games | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-snake-charmers-big-test.html | "THE SNAKE CHARMER'S BIG TEST" | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/miss-florenc___e-cowther-yonkers-public-school-teacher-35-years.html | MISS FLORENC___E C?OWTHER; Yonkers Public School Teacher{ 35 Years Retired Recently | True | Special to T YORK a. { | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/sweden-to-give-up-china-rights.html | Sweden to Give Up China Rights | True | By Telephone To the New York Times. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ss-hertz-perishes-in-fire-daughter-of-13-also-is-victim-in.html | S.S. HERTZ PERISHES IN FIRE; Daughter of 13 Also Is Victim in Pittsburgh Blaze | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/roundtheclock-bombing.html | ROUND-THE-CLOCK BOMBING | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/offers-new-plan-on-payasyougo-knutson-asks-43-tax-be-paid-on-this.html | OFFERS NEW PLAN ON PAY-AS-YOU-GO; Knutson Asks '43 Tax Be Paid on This Basis, With '42 Levy Left to the General Bill | True | By John H. Crider | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/united-nations.html | United Nations | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/to-confer-on-religion-three-faiths-to-take-part-this-week-in.html | TO CONFER ON RELIGION; Three Faiths to Take Part This Week in Columbia Sessions | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/one-thing-and-another-the-rascals-in-the-dock-whos-who-in-the.html | ONE THING AND ANOTHER; The Rascals in the Dock -- Who's Who in the Crossley Ratings -- Discussing the Four Freedoms -- New Ones on the CBS List | True | By Jack Gould | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/miss-ruth-barkhorn-i-south-orange-bride-she-is-marded-at-lawn.html | MISS RUTH BARKHORN I SOUTH ORANGE BRIDE; She Is Marded at Lawn Tennis Club to Albert' Barnes Poe | True | Special to T: "o 'l,ms. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/names-son-for-furlough.html | Names Son for Furlough | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-battle-of-the-wolf-packs-admiral-land-describes-the-three-ways.html | The Battle of the Wolf Packs; Admiral Land describes the three ways in which we are meeting the submarine threat. We shall win, he predicts. | True | By Rear Admiral Emory S. Land Chairman, U.s. Maritime Commission, and Administrator, War Shipping Administration | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/seeding-the-niles-blue-lily.html | SEEDING THE NILE'S BLUE LILY | True | By Fred C. Hubbard | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nelsons-ouster-of-aide-threatens-more-rows-with-army-and-navy.html | NELSON'S OUSTER OF AIDE THREATENS MORE ROWS; With Army and Navy Opposing New WPB Idea, Many Changes May Impend | True | By W.h. Lawrence | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/glassford-leaves-dakar.html | Glassford Leaves Dakar | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/7-czech-farmers-executed.html | 7 Czech Farmers Executed | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/scotch-view-of-fdr.html | SCOTCH VIEW OF F.D.R. | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mary-brett-married-to-e-m-harrington-couple-wed-at-hotel-by-the-rev.html | !MARY BRETT MARRIED TO E. M. HARRINGTON; Couple Wed at Hotel by the Rev. Dr. S. Tagart Steele Jr. | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-hampshire-skiing.html | NEW HAMPSHIRE SKIING | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/axis-drives-in-yugoslavia-government-in-exile-hears-most-of-towns.html | AXIS DRIVES IN YUGOSLAVIA; Government in Exile Hears Most of Towns in Path Were Burned | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dormitory-is-leased-for-nyu-students-women-scholarship-winners-to.html | DORMITORY IS LEASED FOR N.Y.U. STUDENTS; Women Scholarship Winners to Be Housed in Riverdale | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/forms-own-organization-of-production-engineers.html | Forms Own Organization Of Production Engineers | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/alexander-terms-soviet-aid-solid-admiralty-chief-lists-6200-tanks.html | ALEXANDER TERMS SOVIET AID 'SOLID'; Admiralty Chief Lists 6,200 Tanks and 5,600 Planes Sent by U.S. and Britain in 1942 | True | By James MacDonald | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/textile-exporters-fear-closed-door-worried-by-report-lendlease.html | TEXTILE EXPORTERS FEAR CLOSED DOOR; Worried by Report Lend-Lease Buying Unit for Empire Will Shut Them Out | True | By Edward J. Gleason | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wpd-and-city-work-on-tin-can-tangle-hope-to-prevent-stock-piles.html | WPD AND CITY WORK ON TIN CAN TANGLE; Hope to Prevent Stock Piles From Becoming a Menace to Health -- Want Washed Tins | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dr-morton-clofe.html | DR. MORTON CLOF/E | True | SPecial to T N.W YoR iMs. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/army-cook-puts-down-his-ladle-for-a-rifle.html | ARMY COOK PUTS DOWN HIS LADLE FOR A RIFLE | True | Gets Three Japanese on After-Breakfast Escapade | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/to-the-moon-via-pen-and-paper-jules-verne-the-biography-of-an.html | To the Moon Via Pen and Paper; JULES VERNE. The Biography of an Imagination. By George H. Waltz Jr. 223 pp. New York: Henry Holt & Co. $2.50. | True | By Meyer Berger | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/varied-concerns-of-a-ships-doctor-ships-doctor-by-rufus-w-hooker-md.html | Varied Concerns of a Ship's Doctor; SHIP'S DOCTOR. By Rufus W. Hooker, M.D. 279 pp. New York: Whittlesey House. $2.50. | True | C.B. PALMER. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/that-costly-dawn-at-dieppe-we-landed-at-dawn-the-story-of-the.html | That Costly Dawn at Dieppe; WE LANDED AT DAWN. The Story of the Dieppe Raid. By A.B. Austin. 217 pp. New York: Harcourt, Brace & Co. $2. | True | By Craig Thompson | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/4-receive-air-medals-three-new-yorkers-among-those-honored-in.html | 4 RECEIVE AIR MEDALS; Three New Yorkers Among Those Honored in Australia | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-peoples-choice-the-land-i-live-by-stephen-longstreet-434-pp-new.html | The People's Choice; THE LAND I LIVE. By Stephen Longstreet. 434 pp. New York: Random House. $2.50. | True | ROSE FELD. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/herr-goebbels-finds-the-going-very-hard-nazi-propaganda-chief-falls.html | HERR GOEBBELS FINDS THE GOING VERY HARD; Nazi Propaganda Chief Falls Back on Argument Germany Is Fighting to Save Europe From Reds | True | By Edwin L. James | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/elizabeth-s-potter-is-married-upstate-becomes-the-bride-of-walter-t.html | ELIZABETH S. POTTER IS MARRIED UP-STATE; Becomes the Bride of Walter T. Haswell Jr. in EUenville | True | pectal to THE NEW YORK TIIES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mitchel-field-49-brooklyn-col-41.html | Mitchel Field 49, Brooklyn Col. 41 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/french-claim-role-at-sbiba.html | French Claim Role at Sbiba | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/opera-singers-to-appear.html | Opera Singers to Appear | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/opa-lets-the-city-shift-oil-supplies-surplus-of-rations-from-some.html | OPA LETS THE CITY SHIFT OIL SUPPLIES; Surplus of Rations From Some Buildings Diverted to Heat Those That Have Run Out | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/death-sentence-invoked-on-utility-sec-orders-republic-service-corp.html | 'DEATH SENTENCE' INVOKED ON UTILITY; SEC Orders Republic Service Corp. to Drop Five Units in Virginia | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/red-bandanna-for-vows-army-specifies-edge-border-for-ordnance.html | RED BANDANNA FOR VOWS; Army Specifies Edge Border for Ordnance Women's Headgear | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-terms-at-harvard-college-will-start-trisemesterly-basis-on-july.html | NEW TERMS AT HARVARD; College Will Start Trisemesterly Basis on July 1 | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/order-of-the-day.html | "ORDER OF THE DAY" | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/notes.html | Notes | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/poland-wants-her-own-idea-of-ceding-eastern-parts-to-russia-is.html | Poland Wants Her Own; Idea of Ceding Eastern Parts to Russia Is Protested | True | VICTORIA CHELSKA | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/russians-told-to-aid-liberated-regions-help-is-speeded-as-victors.html | RUSSIANS TOLD TO AID LIBERATED REGIONS; Help Is Speeded as Victors Exploit Captured Booty | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/republicans-score-roosevelt-talks-party-hits-commandeering-of-radio.html | REPUBLICANS SCORE ROOSEVELT TALKS; Party Hits 'Commandeering' of Radio Time for Speeches on Feb. 12 and Tomorrow | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/levin-and-lincoln-linked-by-rabbis-kelly-and-washington-also-put-in.html | LEVIN AND LINCOLN LINKED BY RABBIS; Kelly and Washington Also Put in Same Patriotic Category | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/6-more-nazi-aliens-seized-in-weekend-3-attended-meeting-at-which.html | 6 MORE NAZI ALIENS SEIZED IN WEEK-END; 3 Attended Meeting at Which German Flier Was Present | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/giraud-aide-appointed-chambe-aviation-authority-is-new-secretary-of.html | GIRAUD AIDE APPOINTED; Chambe, Aviation Authority, Is New Secretary of Information | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/big-strawberry-yield-good-plants-good-cultivation-and-plenty-of.html | BIG STRAWBERRY YIELD; Good Plants, Good Cultivation and Plenty Of Water Are the Essentials | True | By Haydn S. Pearson | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/events-of-interest-in-shipping-world-british-minister-of-transport.html | EVENTS OF INTEREST IN SHIPPING WORLD; British Minister of Transport Sees 14,000,000 Tons of Ships Built by Allies in 1943 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lovells-athletic-downed-in-soccer-loses-cup-game-in-britain-to.html | LOVELL'S ATHLETIC DOWNED IN SOCCER; Loses Cup Game in Britain to Aberaman, 1-0 -- Setback Is First Since November | True | By the Canadian Press. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/alsace-groups-set-up-here.html | Alsace Groups Set Up Here | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/room-for-the-grape-home-vineyard-on-a-trellis-or-a-pergola-will.html | ROOM FOR THE GRAPE; Home Vineyard on a Trellis or a Pergola Will Yield Both Food and Drink | True | By Arthur W. King | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/camilli-still-uncertain-dodger-first-baseman-talks-with-rickey-in.html | CAMILLI STILL UNCERTAIN; Dodger First Baseman Talks With Rickey in California | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/merchant-marine-to-be-dressed-up-wsa-offers-to-give-uniforms-to.html | MERCHANT MARINE TO BE 'DRESSED UP'; WSA Offers to Give Uniforms to Licensed Officers | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wpb-odt-conflict-on-crosshauling-steel-industry-disturbed-by-new.html | WPB, ODT CONFLICT ON CROSS-HAULING; Steel Industry Disturbed by New Rule of Latter Agency Governing Pig Iron | True | By Kenneth L. Austin | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/music-for-service-men-soldiers-and-sailors-club-will-sponsor-a-gala.html | MUSIC FOR SERVICE MEN; Soldiers and Sailors Club Will Sponsor a Gala Concert at Town Hall March 14 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/navy-even-gives-loans-to-muchneeded-typists.html | Navy Even Gives Loans To Much-Needed Typists | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/tea-for-aides.html | TEA FOR AIDES | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/metropolitan-life-has-record-assets-report-for-1942-puts-total-at.html | METROPOLITAN LIFE HAS RECORD ASSETS; Report for 1942 Puts Total at $5,994,915,577, as Against $5,648,047,196 in 1941 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wpb-manual-to-aid-in-record-keeping-designed-to-help-producers-on.html | WPB MANUAL TO AID IN RECORD KEEPING; Designed to Help Producers on Accounting Procedure Required Under CMP | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/penn-five-is-upset-by-cornell-3530-red-and-blue-defeated-after-13.html | PENN FIVE IS UPSET BY CORNELL, 35-30; Red and Blue, Defeated After 13 Victories in Row, Drops From Top in League | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/assail-albany-bid-to-rickenbacker-labor-groups-protest-plan-for.html | ASSAIL ALBANY BID TO RICKENBACKER; Labor Groups Protest Plan for Speech to the Legislature Tomorrow Night | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/myra-atkins-bride-of-hugh-s-baillie-pasadena-girl-wed-in-miami-to-s.html | MYRA ATKINS BRIDE .OF.. HUGH S. BAILLIE; Pasadena Girl Wed in Miami to Son of United Press Head | True | Special to T N Yo Ts. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/harvard-six-ties-dartmouth-4-to-4-green-fails-to-win-for-first-time.html | HARVARD SIX TIES DARTMOUTH, 4 TO 4; Green Fails to Win for First Time in 33 Straight Games -- Contest Is a Thriller | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/washington-lincoln-honored.html | Washington, Lincoln Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/7086354-earned-by-sterling-drug-compares-with-8651386-for-1941.html | $7,086,354 EARNED BY STERLING DRUG; Compares With $8,651,386 for 1941 -- Equivalent to $4.04 Each on 1,750,667 Shares | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lt-col-patrick-f-cbmg.html | LT. COL. PATRICK F. CBMG | True | Special to THE NEW YORE IIEB, | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/fourthterm-talk-enlivens-capital-consensus-is-that-president.html | FOURTH-TERM TALK ENLIVENS CAPITAL; Consensus Is That President, Barring Unexpected, Will Permit Renomination | True | By Luther Huston | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/toward-the-postwar-reconstruction-of-europe-an-analysis-of.html | Toward the Post-War Reconstruction of Europe; An Analysis of Obstacles That Stand in the Way of Lasting Peace on the Continent | True | By George N. Shuster | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/barbara-e-field-married-bride-of-edwm-h-atwood-jr-in-i-rochester-h.html | BARBARA E. FIELD MARRIED; Bride of Edwm H. Atwood Jr. in i Rochester Home Ceremony | True | Specfal to THE :NEw YORK Tnms. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mrs-dolores-duke-wed-in-clubhouse-she-is-married-to-charles-r.html | MRS. DOLORES DUKE WED IN CLUBHOUSE; She is Married to Charles R. Marshall at Junior League by Rev. Laurance Neale | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/receives-purple-heart-mitchel-field-instructor-was-wounded-in.html | RECEIVES PURPLE HEART; Mitchel Field Instructor Was Wounded in Philippines | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/antiques-from-mexico.html | ANTIQUES: FROM MEXICO | True | By Walter Rendell Storey | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/miss-alice-k-bigley-wed-to-clergyman-she-becomes-bride-in-elizabeth.html | MISS ALICE K. BIGLEY WED TO CLERGYMAN; She Becomes Bride in Elizabeth of Rev. Godfrey W. J. Hartze! | True | Special to THE NEW NOR TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/late-duke-drive-trips-navy-5848-score-is-tied-eight-times-during.html | LATE DUKE DRIVE TRIPS NAVY, 58-48; Score Is Tied Eight Times During Fast Struggle on Annapolis Court | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/5-mra-cases-delayed-men-due-to-be-inducted-here-to-enter-army-on.html | 5 M.R.A. CASES DELAYED; Men Due to Be Inducted Here to Enter Army on West Coast | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/building-job-costs-cut-to-200-by-wpb-order-to-plants-not-essential.html | BUILDING JOB COSTS CUT TO $200 BY WPB; Order to Plants 'Not Essential to War' Includes Newspapers | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/andrews-signs-with-braves.html | Andrews Signs With Braves | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/cotton-spinners-busy-industry-operated-at-1388-of-its-capacity.html | COTTON SPINNERS BUSY; Industry Operated at 138.8% of Its Capacity During January | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/luxembourg-and-belgium-proud-of-fight-on-nazis-spokesmen-say-at.html | Luxembourg and Belgium Proud of Fight On Nazis, Spokesmen Say at Opera Rally | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/somervell-ranks-distribution-first-back-from-battlefronts-he-says.html | SOMERVELL RANKS DISTRIBUTION FIRST; Back From Battlefronts, He Says Transport Tops Production Now as Victory Key | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/vichy-act-scored-by-vatican-radio-church-protests-forced-labor-as.html | VICHY ACT SCORED BY VATICAN RADIO; Church Protests Forced Labor as 'Barbarous,' Broadcast to French People Says | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/sidelights.html | SIDELIGHTS | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/glider-base-women-plan-farm.html | Glider Base Women Plan Farm | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/to-quit-rationing-post-ralph-c-baker-will-return-to-investment.html | TO QUIT RATIONING POST; Ralph C. Baker Will Return to Investment Security Concern | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/feedeurope-plan-revised-by-hoover-he-would-use-south-american.html | FEED-EUROPE PLAN REVISED BY HOOVER; He Would Use South American Foodstuffs Transported in Neutral Swedish Ships | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/patterson-to-be-speaker-mayor-also-to-address-labor-press-twoday.html | PATTERSON TO BE SPEAKER; Mayor Also to Address Labor Press Two-Day Meeting | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/on-beating-germany-by-night-bombing-mr-michies-program-calls-for.html | On Beating Germany By Night Bombing; Mr. Michie's Program Calls for Complementary Attacks by Air and on Land | True | By Fletcher Pratt | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/farmer-plans-1943-uncertain-on-help-corn-belt-wondering-about-extra.html | FARMER PLANS 1943, UNCERTAIN ON HELP; Corn Belt Wondering About Extra Workers -- Machinery Shortage Also Problem | True | By Roland M. Jones | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/our-planes-and-theirs.html | Our Planes -- And Theirs | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hull-and-halifax-confer-on-india-no-details-disclosed-but-us.html | HULL AND HALIFAX CONFER ON INDIA; No Details Disclosed, but U.S. Concern Is Held to Be Far Short of Intervention | True | By Bertram D. Hulen | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/launch-the-louis-d-brandeis.html | Launch the Louis D. Brandeis | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/leclerc-to-take-new-post.html | Leclerc to Take New Post | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/fiani-zizelman.html | FIANI. ZIZELMAN | True | S!uecial to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/growing-fruit-at-home-tree-varieties-can-be-raised-readily-in-small.html | GROWING FRUIT AT HOME; Tree Varieties Can Be Raised Readily in Small Space Along With Many Berries | True | By F.f. Rockwell | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/scare-may-hasten-civilian-planning-key-merchants-favor-positive.html | 'SCARE' MAY HASTEN CIVILIAN PLANNING; Key Merchants Favor Positive Policy Within WPB Instead of Separate Agency | True | By Thomas F. Conroy | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/4-launchings-at-los-angeles.html | 4 Launchings at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/japanese-bombed-in-burma.html | Japanese Bombed in Burma | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/to-fight-delusions-on-postwar-lines-refrigerator-promotion-will.html | TO FIGHT DELUSIONS ON POST-WAR LINES; Refrigerator Promotion Will Stress That '42 Models Will Be the First Available | True | By William J. Enright | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/iron-ore-consumption-up.html | Iron Ore Consumption Up | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/victoria-uncrowned-diadem-removed-from-statue-outside-her.html | VICTORIA UNCROWNED; Diadem Removed From Statue Outside Her Birthplace | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hubert-dilworth-in-recital.html | Hubert Dilworth in Recital | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/study-of-industry-in-schools-urged-course-in-problems-of-labor-and.html | STUDY OF INDUSTRY IN SCHOOLS URGED; Course in Problems of Labor and Management Advocated Here by Father Kelley | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mungo-and-orengo-signed-by-giants-veteran-pitcher-and-infielder.html | MUNGO AND ORENGO SIGNED BY GIANTS; Veteran Pitcher and Infielder Will Help Polo Grounders if Comebacks Succeed | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-radio-industry-an-insiders-view-mikes-dont-bite-by-helen.html | The Radio Industry -- An Insider's View; MIKES DON'T BITE. By Helen Sioussat. 303 pp. New York: L.B. Fischer Publishing Corporation. $2.50. | True | By Jack Gould | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lopez-signs-with-pirates.html | Lopez Signs With Pirates | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lobgerwassman.html | LobgerWassman | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/house-plant-irrigation.html | HOUSE PLANT IRRIGATION | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/on-saving-laundry.html | On Saving Laundry | True | SUSAN SHERIDAN | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/italian.html | Italian | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/jefferson-man-for-our-times-thanks-to-this-most-eloquent-apostle.html | Jefferson -- Man for Our Times; Thanks to this most eloquent apostle, American faith in democracy burns more fiercely than ever before. | True | By Allan Nevins, Professor of American History, Columbia University | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/castillo-insists-neutrality-stays-argentine-president-asserts.html | CASTILLO INSISTS NEUTRALITY STAYS; Argentine President Asserts Patron Costas, if Successor, Would Hold to Policy | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nazi-units-in-greece-seen-going-to-russia-swedish-seaman-reports.html | NAZI UNITS IN GREECE SEEN GOING TO RUSSIA; Swedish Seaman Reports Allies Flying Aid to Guerrillas | True | By Telephone To the New York Times. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hollywood-peeks-into-the-future-with-the-owi-as-swami-films-of.html | HOLLYWOOD PEEKS INTO THE FUTURE; With the OWI as Swami Films of Tomorrow Are Made Today -- Addenda | True | By Fred Stanley | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/single-us-tank-fights-10-germans-machine-named-texas-stages-alamo.html | SINGLE U.S. TANK FIGHTS 10 GERMANS; Machine Named Texas Stages Alamo of Its Own to Save 300 Lives in Tunisia | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/heck-answers-labor-plea.html | Heck Answers Labor Plea | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/educators-to-meet-here-outlook-for-exceptional-child-in-america-to.html | EDUCATORS TO MEET HERE; Outlook for Exceptional Child in America to Be Studied | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/gossip-of-the-rialto-the-phenomenal-business-of-this-is-the-army.html | GOSSIP OF THE RIALTO; The Phenomenal Business of 'This Is the Army' -- Other Theatre News | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/100-pacifists-meet-to-urge-peace-now-dr-aj-muste-holds-early-ending.html | 100 PACIFISTS MEET TO URGE PEACE NOW; Dr. A.J. Muste Holds Early Ending of War Is Possible | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/recapping-curbs-ended-for-public-need-of-certificate-for-light.html | RECAPPING CURBS ENDED FOR PUBLIC; Need of Certificate for Light Truck Tread Also Removed | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mayors-mind-unchanged-still-opposes-taxing-income-of-state.html | MAYOR'S MIND UNCHANGED; Still Opposes Taxing Income of State, Municipal Bonds | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/100-nurses-are-capped-ceremony-held-for-st-vincents-largest-class.html | 100 NURSES ARE 'CAPPED'; Ceremony Held for St. Vincent's Largest Class | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ski-laurels-kept-by-new-hampshire-wildcats-close-with-rush-to-top.html | SKI LAURELS KEPT BY NEW HAMPSHIRE; Wildcats Close With Rush to Top Dartmouth and Norwich in Middlebury Carnival | True | By Frank Elkins | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/maid-of-orleans-suggested-as-name-for-the-richelieu.html | Maid of Orleans Suggested As Name for the Richelieu | True | FRANCIS E. MCMAHON, Associate Professor of Philosophy, University of Notre Dame. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/british.html | British | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/samuel-kheel-lawyer-founded-the-penn-zonei-association-a-realty.html | SAMUEL KHEEL; Lawyer Founded the Penn Zonel Association, a Realty Group 1 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/e-r-oroll-dies-court-ex0lerk-781-chief-of-general-sessions-for-41.html | E. R. OROLL DIES;[ COURT EX-0LERK, 781; Chief of General Sessions for 41 Years Served Under 37 Judges and Recorders | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/small-plants-problem-is-nearer-a-solution-swpc-hopes-to-allocate.html | SMALL PLANTS PROBLEM IS NEARER A SOLUTION; SWPC Hopes to Allocate Billions in Contracts to Them This Year | True | By W.j. Enright | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/railroads-viewed-as-factor-in-manpower-problem-featherbed-working.html | Railroads Viewed as Factor in Manpower Problem; Featherbed Working Rules Are Held to Be Grossly Extravagant Both in Manhours And Pay Rates to the Detriment of the War Effort | True | ELISHA M. FRIEDMAN | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/boeing-gets-new-award-makers-of-flying-fortress-may-put-white-star.html | BOEING GETS NEW AWARD; Makers of Flying Fortress May Put White Star on 'E' Flag | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/group-dentistry-assembly-line-methods-are-proposed-for-the-millions.html | Group Dentistry; Assembly Line Methods Are Proposed for the Millions | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/claii-hansen-parsons.html | CLAII( HANSEN PARSONS | True | special to TH NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/how-to-make-rationing-work-the-administrator-of-the-opa-advises.html | HOW TO MAKE RATIONING WORK; The Administrator of the OPA Advises Women on Care in Buying Under the Point System and Avoidance of 'Rush Buying' | True | By Prentiss M. Brown Administrator, Office of Price Administration Washington. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/defers-second-cut-in-newsprint-use-wpb-takes-action-on-learning.html | DEFERS SECOND CUT IN NEWSPRINT USE; WPB Takes Action on Learning Pulpwood Output in Canada Exceeds Expectations | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/toronto-tops-boston-six-tallies-twice-in-third-period-to-triumph-by.html | TORONTO TOPS BOSTON SIX; Tallies Twice in Third Period to Triumph by 4 to 2 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/cargo-planes-for-china-expert-advises-vast-air-transport-for.html | Cargo Planes for China; Expert Advises Vast Air Transport for Much-Needed Supplies | True | FRANK M. BELLANCA | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ticket-costs-750-bonds-1000-expected-to-pay-that-much-at-rally-in.html | TICKET COSTS $750 BONDS; 1,000 Expected to Pay That Much at Rally in Gimbel's | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dry-legumes-soups-go-under-sales-ban-opa-order-covers-beans-peas.html | DRY LEGUMES, SOUPS GO UNDER SALES BAN; OPA Order Covers Beans, Peas, Lentils, Dehydrated Broths | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/art-objects-bring-9362.html | Art Objects Bring $9,362 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/canned-goods-rush-clears-shops-here-consumers-stand-in-line-to.html | CANNED GOODS RUSH CLEARS SHOPS HERE; Consumers Stand in Line to Purchase to Limit -- Sales 'Freeze' Now Effective | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/money-in-use-rises-48-weeks-in-year-now-near-16000000000-in-spite.html | MONEY IN USE RISES 48 WEEKS IN YEAR; Now Near $16,000,000,000 in Spite of Taxes and Bonds -- May Drop March 15 | True | By Edward J. Condlon | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mr-jacob-got-around.html | MR. JACOB GOT AROUND | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/rev-william-j-smith-100-rhode-island-minister-retired-in-1922-after.html | REV. WILLIAM J. SMITH, 100; Rhode Island Minister Retired in 1922 After 51 Years as Pastor | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hebbert-d-russell.html | HEBBERT D. RUSSELL | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/erizabeth-harris-betrothed.html | Erizabeth Harris Betrothed | True | Special to Tu Izw YoRx 'luml. | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dartmouth-downs-army-five-60-to-46-but-cadet-squads-triumph-in-polo.html | DARTMOUTH DOWNS ARMY FIVE, 60 TO 46; But Cadet Squads Triumph in Polo, Hockey, Boxing, Rifle Shooting and Gymnastics | True | By Robert F. Kelley | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/other-new-issues.html | OTHER NEW ISSUES | True | By la Rue Applegate | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/to-appoint-more-missionaries.html | To Appoint More Missionaries | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/fifty-years-in-recording.html | FIFTY YEARS IN RECORDING | True | By T.r. Kennedy Jr. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/seton-hall-shows-way-beats-rutgers-five-by-4531-for-fifteenth.html | SETON HALL SHOWS WAY; Beats Rutgers Five by 45-31 for Fifteenth Victory | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/plans-of-cathedral-canteen.html | PLANS OF CATHEDRAL CANTEEN | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/two-get-awards-as-most-truthful-boy-and-girl-selected-in-a-contest.html | TWO GET AWARDS AS 'MOST TRUTHFUL'; Boy and Girl Selected in a Contest Held in Advance of Washington's Birthday | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/navy-will-permit-college-trainees-to-play-on-teams-will-not-bar.html | NAVY WILL PERMIT COLLEGE TRAINEES TO PLAY ON TEAMS; Will Not Bar Intercollegiate Sports for Students Who Find Time and Stamina | True | By the United Press. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hollingsworth-to-get-medal.html | Hollingsworth to Get Medal | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-china-front.html | THE CHINA FRONT | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/soy-bean-futures-ended-in-chicago-board-of-trade-stops-them-as.html | SOY BEAN FUTURES ENDED IN CHICAGO; Board of Trade Stops Them as Result of Wickard's Order on Sales | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/75-eclipse-of-moon-clearly-visible-here.html | 75% Eclipse of Moon Clearly Visible Here | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/great-fight-in-wpb-is-denied-by-nelson-chairman-asks-public-not-to.html | 'GREAT FIGHT' IN WPB IS DENIED BY NELSON; Chairman Asks Public Not to Believe Rumors of Rift Between Him and Military | True | By Hugh O'Connor | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/sulfa-drugs-now-used-by-troops-at-the-front.html | Sulfa Drugs Now Used By Troops at the Front | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/colleges-speed-plans-for-armynavy-trainees-schedules-being-revised.html | COLLEGES SPEED PLANS FOR ARMY-NAVY TRAINEES; Schedules Being Revised to Meet War Demands -- Students Due Next Month | True | By Benjamin Fine | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/with-the-red-cross-in-action-overseas-friend-of-uncle-sams-fighting.html | With the Red Cross In Action Overseas; Friend of Uncle Sam's fighting men, it makes their personal problems its own. A picture of its widespread activities in the British Isles. | True | By James MacDonald | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/german.html | German | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/city-to-pay-honor-to-fenard-tuesday-mayor-proclaims-freedom-for.html | CITY TO PAY HONOR TO FENARD TUESDAY; Mayor Proclaims 'Freedom for France Day' as Tribute to Admiral and His Men | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/edwaid-ltl-aiiell.html | EDWAID ltl. 'AIIELL | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/aene-e-stein-becomes-bride.html | A!ene E. Stein Becomes Bride | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/isabel-p-daragon-prospectiye-bride-california-alumna-becomes.html | ISABEL P. D'ARAGON PROSPECTIYE BRIDE; California Alumna Becomes Engaged to Lieut. John F. O'Shaughnessy of Army | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/another-minor-league-quits.html | Another Minor League Quits | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/currency-imports-reduced.html | Currency Imports Reduced | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/to-make-postwar-study-nam-creates-group-to-weigh-transitionperiod.html | TO MAKE POST-WAR STUDY; N.A.M. Creates Group to Weigh Transition-Period Problems | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hotspot-espionage-the-year-of-august-by-mark-saxton-299-pp-new-york.html | Hot-Spot Espionage; THE YEAR OF AUGUST. By Mark Saxton. 299 pp. New York: Farrar & Rinehart. $2.50. | True | DRAKE DE KAY. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/not-in-the-act-an-english-satire.html | "NOT IN THE ACT" -- AN ENGLISH SATIRE | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/india-faces-violence-if-gandhi-dies-minds-of-east-and-west-far.html | INDIA FACES VIOLENCE IF GANDHI DIES; Minds of East and West Far Apart in Judging Him | True | By Herbert L. Matthews | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/postmens-memorial-set.html | Postmen's Memorial Set | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/casualties-reach-a-total-of-65380-owi-reports-losses-for-all-our.html | CASUALTIES REACH A TOTAL OF 65,380; OWI Reports Losses for All Our Armed Forces at 10,150 Dead and 44,181 Missing | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/3d-raid-test-in-48-hours-success-surprise-drills-in-store-for-city.html | 3d Raid Test in 48 Hours Success; Surprise Drills in Store for City; 3D RAID TEST HERE VIEWED AS SUCCESS | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/on-lifting-washingtons-periwig-author-of-the-patriots-tells-of-his.html | ON LIFTING WASHINGTON'S PERIWIG; Author of 'The Patriots' Tells of His Search For the Man | True | By Sidney Hingsley | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dead-juliet-juliet-dies-twice-by-lange-lewis-314-pp-indianapolis.html | Dead Juliet; JULIET DIES TWICE. By Lange Lewis. 314 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/white-house-denies-move-to-oust-nelson-press-aide-replies-to-report.html | WHITE HOUSE DENIES MOVE TO OUST NELSON; Press Aide Replies to Report of Influence on President | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-abc-of-point-rationing.html | The ABC of Point Rationing | True | By Jane Holt | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/no-clothing-rationing-says-owi.html | No Clothing Rationing, Says OWI | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/illinois-crushes-wisconsin.html | Illinois Crushes Wisconsin | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lincolns-fencers-win-bayside-high-team-also-victor-in-psal-foil.html | LINCOLN'S FENCERS WIN; Bayside High Team Also Victor in P.S.A.L. Foil Tourney | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/french.html | French | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/swimming-for-seamen-7-manhattan-pools-to-be-open-for-their.html | SWIMMING FOR SEAMEN; 7 Manhattan Pools to Be Open for Their Instruction Free | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-blood-use-red-cells-formerly-wasted-by-banks-cure-wounds.html | New Blood Use; Red Cells Formerly Wasted By Banks Cure Wounds | True | By Waldemar Kaempffert | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/backward-turn-backward-slightly-nostalgic-notes-on-certain-musical.html | BACKWARD, TURN BACKWARD; Slightly Nostalgic Notes on Certain Musical Revival Services Now to Be Found Here and There Along the Dial | True | ! By John Hutchens | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wanted-the-hoe-to-go-with-the-man.html | WANTED: THE HOE TO GO WITH THE MAN | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/auctions-of-the-week.html | AUCTIONS OF THE WEEK | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/roaring-waters.html | ROARING WATERS | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/leaders-endorse-resolution.html | Leaders Endorse Resolution | True | By Herbert L. Matthews | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/young-and-gay.html | YOUNG AND GAY | True | By Virginia Pope | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/choice-of-fruit-trees.html | CHOICE OF FRUIT TREES | True | By P.j. McKenna | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/store-shows-a-garden-gimbels-says-plot-8-by-10-feet-will-feed-2-for.html | STORE SHOWS A GARDEN; Gimbels Says Plot, 8 by 10 Feet, Will Feed 2 for 3 Months | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/british-living-costs-stationary.html | British Living Costs Stationary | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/inside-russia.html | INSIDE RUSSIA | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/other-fronts.html | OTHER FRONTS | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/napoleons-mother-goodbye-my-son-by-marjorie-coryn-533-pp-new-york-d.html | Napoleon's Mother; GOODBYE, MY SON. By Marjorie Coryn. 533 pp. New York: D. Appleton-Century Company. $2.75. | True | HERBERT GORMAN. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/details-revealed-of-new-bew-plan-bank-of-brazil-tells-provisions-of.html | DETAILS REVEALED OF NEW BEW PLAN; Bank of Brazil Tells Provisions of Decentralization Method for Export Control | True | By George A. Mooney | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/canadian-war-budget-government-will-ask-almost-4000000000-for-year.html | CANADIAN WAR BUDGET; Government Will Ask Almost $4,000,000,000 for Year | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/opa-asks-upstate-speeder-list.html | OPA Asks Up-State Speeder List | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ill-take-novocaine-doc.html | "I'LL TAKE NOVOCAINE, DOC" | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/program-at-palm-beach.html | PROGRAM AT PALM BEACH | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lewis-excels-for-colby.html | Lewis Excels for Colby | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/bridge-to-avoid-guessing.html | BRIDGE: TO AVOID GUESSING | True | By Alrert H. Morehead | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/first-airplane-spotter-class-is-graduated-47-to-pass-on-their.html | First Airplane Spotter Class Is Graduated; 47 to Pass on Their Information to Others | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/point-ration-values-to-be-out-tomorrow.html | Point Ration Values To Be Out Tomorrow | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/flushing-apartmentsold.html | Flushing 'Apartment'@Sold@ | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/buying-rush-spurs-wholesale-trade-orders-from-war-output-areas.html | BUYING RUSH SPURS WHOLESALE TRADE; Orders From War Output Areas Showed Phenomenal Gains, Says Kirby, Block | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/workers-give-pay-for-day-to-relief-garment-employes-give-up-usual.html | WORKERS GIVE PAY FOR DAY TO RELIEF; Garment Employes Give Up Usual Saturday Holiday to Aid War Agencies | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/a-fable-of-mans-spirits-in-wartime.html | A FABLE OF MAN'S SPIRITS IN WARTIME | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/doris-m-bainbridge-bride-in-montclair-wed-to-alexander-machintosh.html | DORIS M. BAINBRIDGE BRIDE IN MONTCLAIR; Wed to Alexander Machintosh in St. Luke's Episcopal Chapel | True | 8peGal to TE IW YOR TaEB. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nijptialsih-jersey-i-of-misscarpenter-she-is-wed-to-ensign-erwin.html | NIJPTIALSIH JERSEY i OF MISSCARPENTER; She Is Wed 'to Ensign .Erwin Bruce Hsllett Jr., U. S. N. R., in South Orange Home | True | Special to TH mw YOR Tmus. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/captain-lance-only-the-valiant-by-charles-marquis-warren-327-pp-new.html | Captain Lance; ONLY THE VALIANT. By Charles Marquis Warren. 327 pp. New York: The Macmillan Company. $2.50. | True | HAL BORLAND. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/singer-joins-church-choir.html | Singer Joins Church Choir | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/murder-by-inches-by-stanley-hopkins-jr-284-pp-new-york-harcourt.html | MURDER BY INCHES. By Stanley Hopkins Jr. 284 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/short-wave-a-matter-of-accent-by-david-keith-241-pp-new-york-dodd.html | Short Wave; A MATTER OF ACCENT. By David Keith. 241 pp. New York: Dodd, Mead & Co. $2. | True | I.A. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/miamis-holiday.html | MIAMI'S HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/warnursery-needs-care-of-children-of-working-mothers-presents-some.html | WAR-NURSERY NEEDS; Care of Children of Working Mothers Presents Some Baffling Problems | True | By Kathleen McLaughlin | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/elizabeth-bauer-wed-at-st-patricks-here-to-lt-win-p-huichings-of.html | Elizabeth Bauer Wed at St. Patrick's Here To Lt. Win. P. Huichings of Army Air Forces | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mrs-diini-guest-bride-in-florida-married-to-lt-col-jean-de-l.html | MRS. DIINI GUEST. BRIDE IN FLORIDA; Married to Lt. Col. Jean De L Valdene of Fighting French at Palm Beach Home | True | 8pecial to T,a' ZORK TIMa. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/with-a-drawing-board-inside-out-by-gertrude-e-mallette-278-pp-new.html | With a Drawing Board; INSIDE OUT. By Gertrude E. Mallette. 278 pp. New York: Doubleday , Doran & Co. $2. | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-chile-paper-scored-accused-of-using-camouflaged-german-news.html | NEW CHILE PAPER SCORED; Accused of Using Camouflaged German News Agency | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/brazilian-soprano-is-found-dead-here-elsie-houston-said-by-police.html | BRAZILIAN SOPRANO IS FOUND DEAD HERE; Elsie Houston Said by Police to Have Ended Life | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/a-womans-war-too-new-york-chapter-of-red-cross-enrolls-over-300.html | A WOMAN'S WAR, TOO; New York Chapter of Red Cross Enrolls Over 300 Nurses' Aides in Two Weeks | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/yugoslavias-war-people-are-fighting-the-axis-and-a-quisling.html | Yugoslavia's War; People Are Fighting the Axis And a Quisling | True | MILOYE M. SOKITCH | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ship-line-marks-flag-anniversary-blue-goose-oldest-house-flag-in-us.html | SHIP LINE MARKS FLAG ANNIVERSARY; Blue Goose, Oldest House Flag in U.S., Was Flown First 50 Years Ago Tomorrow | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mrs-fiank-1-1altin.html | MRS. FIANK. 1. 1%AI%TIN | True | Special to TE W YOR TS. | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/united-states.html | United States | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/drafts-postwar-teaching.html | DRAFTS POST-WAR TEACHING | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/to-study-postwar-problems.html | To Study Post-War Problems | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/norris-heads-catholic-uso-unit.html | Norris Heads Catholic USO Unit | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mrs-charlotte-geiger.html | MRS. CHARLOTTE GEIGER | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/sports-of-the-times-shag-scans-the-rules.html | Sports of the Times; Shag Scans the Rules | True | Reg. U.S. Pat. Off. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/yales-swimmers-check-navy-4431-win-league-meet-at-new-haven-ford.html | YALE'S SWIMMERS CHECK NAVY, 44-31; Win League Meet at New Haven -- Ford, Switching to 220, Is Home First in 2:11.8 | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/for-wartime-athletics-lafayette-college-head-sees-aid-to-peacetime.html | FOR WARTIME ATHLETICS; Lafayette College Head Sees Aid to Peacetime Sports | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hofstra-58-st-francis-38.html | Hofstra 58, St. Francis 38 | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/kiepura-program-fills-town-hall-tenor-sings-russian-polish-songs-as.html | KIEPURA PROGRAM FILLS TOWN HALL; Tenor Sings Russian, Polish Songs as a Patriotic Gesture Before Overflow Audience | True | By Noel Straus | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/beecham-directs-louise-grace-moore-sings-title-role-in-gustave.html | BEECHAM DIRECTS 'LOUISE'; Grace Moore Sings Title Role in Gustave Charpentier Opera | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/quintuplets-join-red-cross.html | Quintuplets Join Red Cross | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/warns-of-dangers-of-peace-sabotage-dr-ford-tells-philosophers-that.html | WARNS OF DANGERS OF PEACE SABOTAGE; Dr. Ford Tells Philosophers That Defeat of Our Chance in 1918 May Be Repeated | True | By William M. Blair | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lifts-coal-ceiling-in-two-states.html | Lifts Coal Ceiling in Two States | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/a-picture-credit.html | A Picture Credit | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/itroth-announced-of-sheila-fraser-daughter-of-shell-oil-company.html | ITROTH ANNOUNCED OF SHEILA FRASER; Daughter of Shell Oil Company Head Will Become Bride of Capt. T. P. Bowman, U.S.A. | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/talk-on-war-problems-set.html | Talk on War Problems Set | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/so-long-andy-the-latest-hardy-family-picture-bids-adieu-to-that.html | SO LONG, ANDY; The Latest Hardy Family Picture Bids Adieu to That Bumptious Boy | True | By Bosley Crowther | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/robert-m-feguson.html | ROBERT M. FEGUSON | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/beveridge-debate-stirs-british-ire-labor-ministers-held-out-of.html | BEVERIDGE DEBATE STIRS BRITISH IRE; Labor Ministers Held Out of Party Step -- Left and Right Trends Seen in Commons | True | By Raymond Daniell | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/one-for-all-and-all-for-one.html | "ONE FOR ALL AND ALL FOR ONE!" | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-prompter-hidden-star-of-the-opera-the-prompterhidden-star-of.html | The Prompter -- Hidden Star of the Opera; The PrompterHidden Star of the Opera | True | By Howard Taubman | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/milwaukee-buys-two-players.html | Milwaukee Buys Two Players | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/banks-first-group-policy-written-for-own-employes.html | Bank's First Group Policy Written for Own Employees | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/son-born-to-philip-brookses.html | Son Born to Philip Brookses | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/beauty.html | Beauty | True | By Martha Parker | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lafayette-44-ft-monmouth-35.html | Lafayette 44, Ft. Monmouth 35 | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/miss-campbell-bride-of-army-air-cadet-mnjor-generals-daughter-wed.html | MISS CAMPBELL BRIDE OF ARMY AIR CADET; Mnjor General's Daughter Wed to George Francis Fox 3d | True | Special to T N; 'YORE T,ZES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/food-trade-maps-war-ad-campaign-point-rationing-explanation-to-open.html | FOOD TRADE MAPS WAR AD CAMPAIGN; Point Rationing Explanation to Open Drive -- Essential Themes Are Listed | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/stocks-and-bonds-make-sharp-gains-rail-loans-highest-in-five-years.html | STOCKS AND BONDS MAKE SHARP GAINS; Rail Loans Highest in Five Years -- Trading Heavy -- Commodities Up | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/helping-the-opa.html | HELPING THE OPA | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/notes-on-science-faster-plating-of-bearings-remedy-for-shipyard-eye.html | Notes on Science; Faster Plating of Bearings -- Remedy for 'Shipyard Eye' | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/election-opens-finns-eyes-people-kept-in-the-dark-may-now-bring.html | ELECTION OPENS FINNS' EYES; People, Kept in the Dark, May Now Bring Stronger Pressure for Peace | True | By Bernard Valery | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/red-army-grows-in-power-present-campaign-is-based-on-better-use-of.html | RED ARMY GROWS IN POWER; Present Campaign Is Based on Better Use of The Familiar Weapons of War | True | By Ralph Parker | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/boys-offer-curb-for-delinquency-brotherhood-republic-has-11point.html | BOYS OFFER CURB FOR DELINQUENCY; Brotherhood Republic Has 11-Point Plan and Says That It Will Work | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nuptials-of-lucille-barnard.html | Nuptials of Lucille Barnard | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/for-each-soldier-the-right-job-that-is-the-purpose-of-the-armys.html | For Each Soldier the Right Job; That is the purpose of the Army's classification service. How the men are tested for skill and ability. | True | By Private Seth Dennis | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/reynolds-victor-in-5game-match-halts-chantler-in-red-cross-squash.html | REYNOLDS VICTOR IN 5-GAME MATCH; Halts Chantler in Red Cross Squash Racquets -- Brinton Gains as Lordi Loses | True | By Allison Danzig | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/cripps-warns-against-the-broken-spell-to-forestall-that-lapse-of.html | Cripps Warns Against the 'Broken Spell'; To forestall that lapse of idealism, which once before brought us a barren peace, he proposes definite action. | True | By Sir Stafford Cripps | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-york.html | New York | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/absentees-at-picatinny-equal-workers-in-1918.html | Absentees at Picatinny Equal Workers in 1918 | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/british-say-germans-are-short-of-aircraft-teamup-of-planes-with.html | British Say Germans Are Short of Aircraft; Team-Up of Planes With U-Boats Seen Ended | True | By Milton Bracker | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/i-daughter-to-h-pinkney-phyfes.html | I Daughter to H. Pinkney Phyfes | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/adventurer-world-without-end-by-gilbert-frankau-444-pp-new-york-ep.html | Adventurer; WORLD WITHOUT END. By Gilbert Frankau. 444 pp. New York: E.P. Dutton & Co. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/no-retreat-for-the-liberal-arts-dr-conant-is-confident-that-they.html | No Retreat for the Liberal Arts; Dr. Conant is confident that they will survive the war. The challenge is to use the present interval in preparation for a renewed advance. | True | By James Bryant Conant, President of Harvard University | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/sharp-gains-made-in-cotton-futures-traders-become-bullish-due-to.html | SHARP GAINS MADE IN COTTON FUTURES; Traders Become Bullish Due to Continued Strength of Stock Market | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/art-sale-brings-20285-two-louis-xvi-commodes-are-auctioned-for-750.html | ART SALE BRINGS $20,285; Two Louis XVI Commodes Are Auctioned for $750 and $550 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/us-flying-colonel-promoted-in-britain-fa-armstrong-who-led-reich.html | U.S. FLYING COLONEL PROMOTED IN BRITAIN; F.A. Armstrong, Who Led Reich Raids, Is Brigadier General | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/boucas-corrects-text-brazilian-official-issues-translation-of.html | BOUCAS CORRECTS TEXT; Brazilian Official Issues Translation of Recent Statement | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/tables-and-notes-on-estimates-of-minimum-civilian-consumer.html | Tables and Notes on Estimates of Minimum Civilian Consumer Requirements; Essential Figures on Civilian Needs for Apparel | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wins-maritime-commission-flag.html | Wins Maritime Commission Flag | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/senior-title-to-lemaire-miss-macpherson-also-wins-in-eastern-figure.html | SENIOR TITLE TO LEMAIRE; Miss MacPherson Also Wins in Eastern Figure Skating | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/in-the-travel-field.html | IN THE TRAVEL FIELD | True | By Diana Rice | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/jersey-deposits-at-peak-1470620000-total-for-state-sets-a-new.html | JERSEY DEPOSITS AT PEAK; $1,470,620,000 Total for State Sets a New Record | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/temple-triumphs-47-to-43.html | Temple Triumphs, 47 to 43 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ukrainian-assails-demands-by-poles-korneichuk-a-soviet-leader-sees.html | UKRAINIAN ASSAILS DEMANDS BY POLES; Korneichuk, a Soviet Leader, Sees His Countrymen Better Off Joined With Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/opa-experts-answer-rationing-queries-no-one-need-surrender-any.html | OPA Experts Answer Rationing Queries; No One Need Surrender Any Canned Goods | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nancy-hahdy-wed-to-army-officer-becomes-bride-of-it-dmes-brewster.html | NANCY HAHDY WED TO ARMY OFFICER; Becomes Bride of It. dmes Brewster Hailer in Christ Church at Riverdale | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/early-rhubarb-for-the-table.html | EARLY RHUBARB FOR THE TABLE | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ellen-allardice-is-wed-married-in-st-patricks-rectory-to-ensign.html | ELLEN ALLARDICE IS WED; Married in St, Patrick's Rectory to Ensign Arnold N. Sloan | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/in-the-field-of-educa-tion.html | IN THE FIELD OF EDUCA TION | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ships-held-victory-key-taylor-calls-for-merchant-marine-second-to.html | SHIPS HELD VICTORY KEY; Taylor Calls for Merchant Marine Second to None | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/plea-for-victory-books.html | Plea for Victory Books | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/rulers-to-defend-us-track-titles-ewell-dodds-rice-cicerone.html | RULERS TO DEFEND U.S. TRACK TITLES; Ewell, Dodds, Rice, Cicerone, Williamson and Morcom in A.A.U. Field Saturday | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/speaking-of-books-.html | Speaking of Books -- | True | R.v.G. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/british-held-near-mareth-line.html | British Held Near Mareth Line | True | Wireless to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/for-port-differentials-city-and-trade-groups-file-brief-on-rail.html | FOR PORT DIFFERENTIALS; City and Trade Groups File Brief on Rail Rate Increase | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/allied-cartoonists-accent-chinas-need-for-aid.html | ALLIED CARTOONISTS ACCENT CHINA'S NEED FOR AID | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/creatore-heads-opera-group.html | Creatore Heads Opera Group | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/allied-bombs-set-huge-fires-on-faisi-glare-lights-craft-1-12-miles.html | ALLIED BOMBS SET HUGE FIRES ON FAISI; Glare Lights Craft 1 1/2 Miles Up as They Dump 23 Tons of Explosives on Area | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/megintydonnelly.html | MeGintyDonnelly | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/howard-m-sherwood-commissioner-of-assessments-in-poughkeepsie-long.html | HOWARD M. SHERWOOD; , Commissioner of Assessments in [ Poughkeepsie Long an Engineer | True | Special to TZ Nv:' OR TrtES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/a-lakes-typhoon-november-storm-by-jay-mccornick-339-pp-new-york.html | A Lakes "Typhoon"; NOVEMBER STORM. By Jay McCornick. 339 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mackay-to-set-up-algeria-air-circuit-fcc-grants-3month-permit-bars.html | MACKAY TO SET UP ALGERIA AIR CIRCUIT; FCC Grants 3-Month Permit -- Bars Other Applicants | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/from-portraits-to-telegraphy-the-american-leonardo-a-life-of-samuel.html | From Portraits to Telegraphy; THE AMERICAN LEONARDO. A Life of Samuel F.B. Morse. By Carlton Mabee. With an Introduction by Allan Nevins. 420 pp. New York: Alfred A. Knopf. $5. | True | By Waldemar Kaempffert | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/max-hollander-dies-brith-abraham-aide-secretary-of-order-since-1909.html | MAX HOLLANDER DIES; B'RITH ABRAHAM AIDE; Secretary of Order Since 1909, Member for 52 Years, Was 73 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-kind-of-books-we-are-hungry-for-in-wartime-we-want-facts-laughs.html | The Kind of Books We Are Hungry For; In Wartime We Want Facts, Laughs, and Escape Into the Realm of the Spirit | True | By Orville Prescott | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/laval-plans-a-new-council.html | Laval Plans a New Council | True | By Telephone To the New York Times. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/about-.html | About -- | True | L.H.R. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/polish-envoy-reaches-moscow.html | Polish Envoy Reaches Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/judson-sribher-bride-in-capital-maryland-girl-wed-to-lt-h-l.html | JUDSON S[RIBHER BRIDE IN CAPITAL; Maryland Girl Wed to Lt. H. L Carstensen Jr., U. S. N. R., in St, Margaret's Church | True | Special to Tm. 'oax e. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/president-busy-on-talk-cuts-list-of-callers-to-work-on-speech-for.html | PRESIDENT BUSY ON TALK; Cuts List of Callers to Work on Speech for Tomorrow | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/prof-sherman-a-wickard-aide.html | Prof. Sherman a Wickard Aide | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/japanese-claim-2-destroyers.html | Japanese Claim 2 Destroyers | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/best-promotions-in-week-suit-dress-and-coat-demand-brisk-meyer-both.html | BEST PROMOTIONS IN WEEK; Suit, Dress and Coat Demand Brisk, Meyer Both Finds | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/us-drydocks-to-girdle-world.html | U.S. Drydocks to Girdle World | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/peters-shelley.html | Peters -- Shelley | True | Special to THR NV YORK TL.S. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/factories-in-reich-combed-for-troops-von-unruh-known-as-general.html | FACTORIES IN REICH COMBED FOR TROOPS; Von Unruh, Known as 'General Unrest,' Takes Even the Unfit | True | By Telephone To the New York Times. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/again-that-cornellmcclintic-team-having-chalked-up-another-broadway.html | Again That Cornell-McClintic Team; Having chalked up another Broadway hit, they tell how they stage their plays and also keep peace at home. | True | By S.j. Woolf | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/yale-47-wesleyan-34.html | Yale 47, Wesleyan 34 | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mrs-saiviuel-w-hassell-exhead-of-st-josephs-md-alumnae-active-in.html | MRS. SAIVIUEL W. HASSELL; Ex-Head of St. Joseph's, Md., Alumnae Active in Charities | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/cudahy-heads-wisconsin-defense.html | Cudahy Heads Wisconsin Defense | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/willkie-considers-entering-44-race-for-the-presidency-most-of.html | WILLKIE CONSIDERS ENTERING '44 RACE FOR THE PRESIDENCY; Most of Republican Delegates From Indiana Would Back Him, Say Observers | True | By Herbert R. Hill | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/4rs-jazzes-elto.html | 4RS. JAZZES ELTO | True | Special to T IEV YOK TL'ES, | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/field-rejects-plea-of-ousted-musicians-he-refuses-to-interfere-with.html | FIELD REJECTS PLEA OF OUSTED MUSICIANS; He Refuses to Interfere With Philharmonic Personnel | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-plan-to-aid-cocker-spaniels-new-england-club-proposes-to-raise.html | NEW PLAN TO AID COCKER SPANIELS; New England Club Proposes to Raise Breed Standard -- Redden Heads Program | True | By Henry R. Ilsley | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/college-training-for-navy-expanded-new-officer-program-starting.html | COLLEGE TRAINING FOR NAVY EXPANDED; New Officer Program, Starting July 1, Will Use 334 Institutions -- Selections April 2 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/new-norse-catechism-quisling-guide-for-schools-demands-full.html | NEW NORSE CATECHISM; Quisling Guide for Schools Demands Full Obedience | True | By Telephone To the New York Times. | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ellison-peoples.html | Ellison -- Peoples | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/country-club-fete.html | COUNTRY CLUB FETE | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/cape-cod-summer-a-wartime-diary-journal-for-josephine-by-robert.html | Cape Cod Summer -- A Wartime Diary; JOURNAL FOR JOSEPHINE. By Robert Nathan. 143 pp. New York: Alfred A. Knopf. $1.75. | True | By Edith H. Walton | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/great-lakes-defeats-notre-dame-60-t0-56-irish-in-bid-to-win-for.html | GREAT LAKES DEFEATS NOTRE DAME, 60 T0 56; Irish, in Bid to Win for Late Coach, Bow in Overtime | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/eastern-league-meets-feb-28.html | Eastern League Meets Feb. 28 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/says-japanese-zeros-are-not-superplanes-gen-arnold-reports-on-tests.html | SAYS JAPANESE ZEROS ARE NOT SUPER-PLANES; Gen. Arnold Reports on Tests With a Captured Machine | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/bergeret-pledges-internee-release-all-20-of-north-africas-jailed.html | BERGERET PLEDGES INTERNEE RELEASE; 'All 20' of North Africa's Jailed Gaullists Freed Already, Giraud Deputy Says | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-nation.html | THE NATION | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/concert-and-opera-roy-harris-dedicates-fifth-symphony-to-soviets.html | CONCERT AND OPERA; Roy Harris Dedicates Fifth Symphony to Soviets -- Premiere in Boston | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/blueberries-for-all-cultivated-variety-ornamental-as-well-as-useful.html | BLUEBERRIES FOR ALL; Cultivated Variety, Ornamental as Well as Useful, Needs an Acid Soil to Thrive | True | By Mary C. Seekman | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/john-b-willoughby.html | JOHN' B. WILLOUGHBY | True | Special to THE NEW YORK TLES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/taxation-basic-in-a-democracy-reduction-or-extension-of-the-sources.html | TAXATION BASIC IN A DEMOCRACY; Reduction or Extension of the Sources of Public Revenue Called Undemocratic | True | By Godfrey N. Nelson | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/ice-boating-for-thrills-frail-craft-skim-over-frozen-lakes-at-twice.html | ICE BOATING FOR THRILLS; Frail Craft Skim Over Frozen Lakes at Twice the Speed of the Wind | True | By Elon Jessup | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/stamps-sale-of-fine-swiss-rarities.html | STAMPS: SALE OF FINE SWISS RARITIES | True | By Kent B. Stiles | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/police-headquarters-cat-awol-in-blackout.html | Police Headquarters Cat A.W.O.L. in Blackout | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/salvage-ship-built-for-britain.html | Salvage Ship Built for Britain | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/soviet-denounces-finnish-election-moscow-charges-ruling-clique.html | SOVIET DENOUNCES FINNISH ELECTION; Moscow Charges Ruling Clique Flouts Legality to Keep Ryti in Power for 'Aggression' | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/patrols-probing-allied-lines-beaten-off-in-tunisian-hills-patrols.html | Patrols Probing Allied Lines Beaten Off in Tunisian Hills; PATROLS REPULSED IN TUNISIAN HILLS | True | By Drew Middleton | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/voneim-horn.html | VonElm -- Horn | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hitlers-dream-of-conquest.html | HITLER'S DREAM OF CONQUEST | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/records-la-mer-debussy-tone-poem-played-by-rodzinski-and-cleveland.html | RECORDS: 'LA MER'; Debussy Tone Poem Played by Rodzinski and Cleveland Orchestra | True | By Howard Taubman | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/accuse-nazi-consuls-son-brazilian-police-link-him-to-plot-for-time.html | ACCUSE NAZI CONSUL'S SON; Brazilian Police Link Him to Plot for Time Bombs in Ships | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-peoples-plays.html | THE PEOPLE'S PLAYS | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/our-warships-rake-japanese-on-attu-naval-guns-strike-at-two-bases.html | OUR WARSHIPS RAKE JAPANESE ON ATTU; Naval Guns Strike at Two Bases on the Westernmost Island of Aleutians | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/manpower-problems-vi-marshalls-demand-for-a-big-army-is-based-on.html | Manpower Problems -- VI; Marshall's Demand for a Big Army Is Based on Plans for Fighting in 1944 | True | By Hanson W. Baldwin | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nazis-said-to-revive-polish-persecutions-in-one-district-most.html | NAZIS SAID TO REVIVE POLISH PERSECUTIONS; In One District Most Catholic Churches Are Ruins or Closed | True | By Telephone To the New York Times. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mcewan-bannin.html | McEwan -- Bannin | True | Special to TEE N' YORE TItIES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/grain-transport-heavy-railroad-association-reports-an-increase-of.html | GRAIN TRANSPORT HEAVY; Railroad Association Reports an Increase of 14.8 Per Cent | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/mrs-luce-in-the-limelight-since-her-freeair-speech-her-words.html | MRS. LUCE IN THE LIMELIGHT SINCE HER FREE-AIR SPEECH; Her Words Carried Far and Republicans in House Feel They Could Use Her Eloquence | True | By Sydney M. Shalett | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/dornier-patents-new-seaplane-built-without-any-wing-floats-german.html | Dornier Patents New Seaplane Built Without Any Wing Floats; German Develops an Elbow-Like Wing to Cut Drag in Air and Rocking on Water -- Auto Cooler Is Created | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/to-address-church-rally.html | To Address Church Rally | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/british-rail-pay-issue-open.html | British Rail Pay Issue Open | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/9-south-americans-come-here-on-tour-newspaper-men-praise-war.html | 9 SOUTH AMERICANS COME HERE ON TOUR; Newspaper Men Praise War Program of This Country | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/detroit-curlers-win-leave-trophy-behind-award-stays-in-toronto.html | DETROIT CURLERS WIN, LEAVE TROPHY BEHIND; Award Stays in Toronto Because of Canadian Regulations | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-breech-to-fill.html | THE BREECH TO FILL | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/john-booth.html | JOHN BOOTH | True | Special to *uHE .NEW ORc TIMF, S. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/estelle-wachtells-nuptials.html | Estelle Wachtell's Nuptials | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/niagara-52-ccny-43.html | Niagara 52, C.C.N.Y. 43 | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/scheffler-myers.html | Scheffler -- Myers | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-ruthless-brain-in-the-glass-bowl-donovans-brain-by-curt-siodmak.html | The Ruthless Brain in the Glass Bowl; DONOVAN'S BRAIN. By Curt Siodmak. 234 pp. New York: Alfred A. Knopf. $2. | True | SALLY BENSON. | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/kirstenlogan.html | KirstenLogan | True | pecial to TH NEW YORK | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/activities-of-the-snow-country.html | ACTIVITIES OF THE SNOW COUNTRY | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-practically-classic-nonsense-of-edward-lear-the-complete.html | The Practically Classic Nonsense of Edward Lear; THE COMPLETE NONSENSE BOOK. By Edward Lear. Containing All the Original Pictures and Verses, Together With New Material. Edited by Lady Strachey of Sutton Court. Introduction by the Earl of Cromer. 430 pp. New York: Dodd, Mead & Co. $3. | True | By Beatrice Sherman | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-playwright-who-wanted-to-preach-harvest-of-my-years-by-channing.html | The Playwright Who Wanted to Preach; HARVEST OF MY YEARS. By Channing Pollock. 395 pp. New York: The Bobbs-Merrill Company. $3.50. | True | By William Dubois | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/harvard-basket-with-only-5-seconds-left-tops-columbia-five-in.html | Harvard Basket With Only 5 Seconds Left Tops Columbia Five in League Game, 53-52; HARVARD TOPPLES COLUMBIA QUINTET | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/red-cross-will-map-drive-on-wednesday-rickenbacker-will-speak-at.html | Red Cross Will Map Drive on Wednesday; Rickenbacker Will Speak at the Rally | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/east-hampton.html | EAST HAMPTON | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/reserves-mein-fuehrer-for-the-spring-eastern-offensive.html | "RESERVES, MEIN FUEHRER, FOR THE SPRING EASTERN OFFENSIVE" | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/struggle-is-oue-brother-by-gregor-felsen-illustrated-by-woodi.html | STRUGGLE IS OUE BROTHER. By Gregor Felsen. Illustrated by Woodi Ishmael. 220 pp. New York: E.P. Dutton & Co. $2. | True | By Ellen Lewis Buell | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-battle-of-the-wolf-packs.html | The Battle of the Wolf Packs | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/national-academy-annual-the117th-yearly-roundup-proves-to-be-quite.html | NATIONAL ACADEMY ANNUAL; The.117th Yearly Round-Up Proves to Be Quite Characteristic As an Exhibition -- A New Group -- Dove, Gatch and Fiene | True | By Edward Alden Jewell | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/danishsaboteurs-wreck-nazi-plants-four-war-factories-destroyed-in.html | DANISH-SABOTEURS WRECK NAZI PLANTS; Four War Factories Destroyed in Two Weeks in Wave of Fires and Explosions | True | By Telephone To the New York Times. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/bermudas-imports-from-us-increasing-percentage-in-1942-was-623.html | BERMUDA'S IMPORTS FROM U.S. INCREASING; Percentage in 1942 Was 62.3, While Britain's Falls to 14.2 | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/son-to-richard-a-smiths.html | Son to Richard A. Smiths | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/gen-harris-94-led-souths-veterans-national-commander-of-united.html | GEN. HARRIS, 94, LED SOUTH'S VETERANS; National Commander of United Confederate Group Dies in Oklahoma Soldiers Hospital | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/moffat-estate-tops-250000.html | Moffat Estate Tops $250,000 | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/an-encyclopedia-of-world-aviation-aerosphere-1942-edited-by-glenn-d.html | An Encyclopedia of World Aviation; AEROSPHERE 1942. Edited by Glenn D. Angle. Illustrated. 1,116 pp. New York: Aircraft Publications. $12.50. | True | FREDERICK P. GRAHAM. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wilson-phair.html | Wilson -- Phair | True | Special to TH Nw YORK TL-S. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/fun-with-a-lost-head-the-man-who-lost-his-head-by-claire-huchet.html | Fun With a Lost Head; THE MAN WHO LOST HIS HEAD. By Claire Huchet Bishop. Pictures by Robert McCloskey. Unpaged. New York: The Viking Press. $1. | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/fordham-subdues-manhattan-3931-mullens-excels-as-ram-five-performs.html | FORDHAM SUBDUES MANHATTAN, 39-31; Mullens Excels as Ram Five Performs Impressively to End Jasper String | True | By Kingsley Childs | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/kharkov-victory-hailed-evacuated-tractor-workers-celebrate-in.html | KHARKOV VICTORY HAILED; Evacuated Tractor Workers Celebrate in Siberia | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/nazi-military-defeats-bring-total-war-home-upper-and-middle-class.html | NAZI MILITARY DEFEATS BRING 'TOTAL WAR' HOME; Upper and Middle Class Germans Fear Hitler May Try to Liquidate Them | True | By George Axelsson | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/rutgers-tops-lions-on-range.html | Rutgers Tops Lions on Range | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/edward-a-biartens.html | EDWARD A. BIARTENS | True | SpecIR1 to TIIE I'EW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/143-us-fliers-decorated-oak-leaf-clusters-awarded-to-33-of-armys.html | 143 U.S. FLIERS DECORATED; Oak Leaf Clusters Awarded to 33 of Army's Eighth Air Force | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/harvey-s-greene.html | HARVEY S. GREENE | True | Special to TH kqw YOR TIMES | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-civil-war-a-recruit-for-abe-lincoln-by-maribelle-cormack.html | The Civil War; A RECRUIT FOR ABE LINCOLN. By Maribelle Cormack. Illustrated by Hamilton Greene. 295 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/czechoslovakia-publishes-her-list-of-war-criminals.html | Czechoslovakia Publishes Her List of War Criminals | True | Special Cable to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/concert-benefit-to-be-friday.html | Concert Benefit to Be Friday | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/britains-argentine-meat-supply.html | Britain's Argentine Meat Supply | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/bridge-party.html | BRIDGE PARTY | True | Special to THE NEW YORK TIMES. | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/wotans-farewell-schorr-makes-last-appearance-at-opera-house-glance.html | WOTAN'S FAREWELL; Schorr Makes Last Appearance at Opera House Glance at His Career | True | By Olin Downes | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/city-school-study-attuned-to-war-vast-changes-in-curriculum-result.html | CITY SCHOOL STUDY ATTUNED TO WAR; Vast Changes in Curriculum Result From Analysis of Almost Every Course | True | By John E. Wade Superintendent of Schools, New York City | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/proxy-rules-lost-on-stockholders-only-four-letters-received-from.html | PROXY RULES LOST ON STOCKHOLDERS; Only Four Letters Received From Two Men in Favor of Orders by SEC | True | By Burton Crane | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/pastor-to-say-farewell.html | Pastor to Say Farewell | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/manning-ordains-priests-deacons-also-invested-by-bishop-in.html | MANNING ORDAINS PRIESTS; Deacons Also Invested by Bishop in Cathedral Ceremony | True | | C1B 574663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/first-marine-corps-auxiliaries-sworn-here-2-of-16-young-women-start.html | First Marine Corps Auxiliaries Sworn Here; 2 of 16 Young Women Start Duties at Once | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/lowest-needs-set-wpb-subdivision-gives-byrnes-an-estimate-of.html | LOWEST NEEDS SET; WPB Subdivision Gives Byrnes an Estimate of Civilian Goods | True | By Charles E. Egan | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/the-spice-of-life-a-note-on-the-diversified-attractions-now-showing.html | THE SPICE OF LIFE; A Note on the Diversified Attractions Now Showing on Broadway | True | By Lewis Nichols | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/airplanes-and-maps.html | AIRPLANES AND MAPS | True | | C1B 574663 |
| 1943-02-21 | 1943-02-21 | https://www.nytimes.com/1943/02/21/archives/hungarian.html | Hungarian | True | | C1B 574663 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/c-barton-wynkoop.html | C. BARTON WYNKOOP | True | SpecXal to T lw Yo Tls, | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/how-germans-took-pass-at-kasserine-biggest-artillery-barrage-of.html | HOW GERMANS TOOK PASS AT KASSERINE; Biggest Artillery Barrage of Tunisian Campaign Laid Down by Attackers PERIL TO FIRST ARMY SEEN Gain May Enable Enemy to Out-Flank It by Pushing On to Constantine, Algeria | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/robert-f-downing-as-idles-after-his-installation-hudson-county-jury.html | ROBERT F. DOWNIN.G; as IDles After His Installation Hudson County Jury Aide | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/raymond-c-h-gorges-painter-and-writer-served-on-the-newport-art.html | RAYMOND C. H. GORGES; Painter and Writer Served on the Newport Art Group Council | True | Specf to NEro' YOR TLtS. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/nirginia-pennoyer-wed-to-lavy-man-granddaughter-of-j-p-morgan.html | NIRGINIA PENNOYER WED TO lAVY MAN; Granddaughter of J. P. Morgan Married in Locust Valley to Lt. Norman Livermore Jr. NUPITALS HELD AT HOME Bride Escorted by Her Father, Army Officer -- 2 Sisters and Cousin Are Attendants | True | Special t? T Nzw YORK TrmZ. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/salvation-army-aided-two-large-gifts-announced-by-campaign-chairman.html | SALVATION ARMY AIDED; Two Large Gifts Announced by Campaign Chairman | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/john-e-omara.html | JOHN E. O'MARA | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/horace-brooks-have-a-son.html | Horace Brooks Have a Son | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/russian.html | Russian | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/-1yjs-ichael-gilfeaer-.html | \| 1YJS. ICHAEL GILFEAER ] | True | I Special to T Iv YOR TS. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/ration-registration-begins-tomorrow.html | Ration Registration Begins Tomorrow | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/navy-opens-rest-home-to-accommodate-400-officers-and-men-at-pocono.html | NAVY OPENS REST HOME; To Accommodate 400 Officers and Men at Pocono Manor, Pa. | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/no-sinkings-reported-off-coast-last-week-war-risk-insurance-rates.html | NO SINKINGS REPORTED OFF COAST LAST WEEK; War Risk Insurance Rates in U-Boat Areas Are Reduced | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/illia-1-lynde.html | /ILLIA 1. LYNDE | True | Special to TrE llv YORK TES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/many-women-help-fisheries-in-west-volunteers-assist-in-canneries.html | MANY WOMEN HELP FISHERIES IN WEST; Volunteers Assist in Canneries for Sardines Around Monterey, Calif. TO LIFT WAR FOOD STOCK Assorted Colony at Carmel-by-Sea Made Job a 'Must' for Women Who Were Able | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/new-british-draft-of-women-ready-those-up-to-45-with-children-over.html | NEW BRITISH DRAFT OF WOMEN READY; Those Up to 45 With Children Over 14 Face Summons to Industrial Front SOME TO REPLACE OTHERS Most of Those Affected by New Order Are Married -- May Return to Former Work | True | By Tania Longspecial Cable To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/13-alsatian-youths-shot-as-deserters-thwarted-in-crossing-border-to.html | 13 ALSATIAN YOUTHS SHOT AS DESERTERS; Thwarted in Crossing Border to Avoid Serving Germans | True | By Telephone To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/s-bonner.html | S BONNER | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/ada-osbournes-recital.html | Ada Osbourne's Recital | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/marian-nehring-fiancee-mr-holyoke-junior-betrothed-to-lt-william-r.html | MARIAN NEHRING FIANCEE; Mr. Holyoke Junior Betrothed to Lt. William R. Hahn of Army,. | True | SDeelal to TIt NEW YORK TIfB. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/british.html | British | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/french-statement-due-gen-bethouart-plans-announcement-today-aboard.html | FRENCH STATEMENT DUE; Gen. Bethouart Plans Announcement Today Aboard Richelieu | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/unions-fail-to-stop-rickenbacker-speech-joint-albany-session-to.html | Unions Fail to Stop Rickenbacker Speech; Joint Albany Session to Hear Ace Tonight | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/kharkov-citizens-slain-russians-learn-of-executions-of-hostages-by.html | KHARKOV CITIZENS SLAIN; Russians Learn of Executions of Hostages by Germans | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mary-e-cohalan-elqgied-to-ei-daughter-of-exsurrogate-will-be-bride.html | MARY E. COHALAN ' ElqGi[ED TO EI); Daughter of Ex-Surrogate Will Be Bride of Eugene J, Smith, Naval Reserve Memler STUDENT AT COLUMBIA Manhattanville Graduate Will Become NurseFiance an Alumnus of Fordham | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/time-factor-hits-grains-trade-in-canadian-oats-barley-hurt-by.html | TIME FACTOR HITS GRAINS; Trade in Canadian Oats, Barley Hurt by Shipping Uncertainties | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/-cornelia-safford-wed-upstatei.html | ! Cornelia Safford Wed Up*-Statel | True | special to T[. 'YoR Ti.'s. I | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/two-more-leagues-quit-midatlantic-and-penn-state-circuits-suspend.html | TWO MORE LEAGUES QUIT; Mid-Atlantic and Penn State Circuits Suspend During War | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/army-team-wins-at-pinehurst.html | Army Team Wins at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/rev-andrew-1i-brodie.html | REV. ANDREW 1I. BRODIE | True | Special to T Izw Yo Ts. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/cuban-sugar-mill-order-tinguaro-plant-to-be-worked-or-government.html | CUBAN SUGAR MILL ORDER; Tinguaro Plant to Be Worked or Government Will Take It Over | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/duties-as-citizens-defined-by-scully-individuals-in-a-democracy.html | DUTIES AS CITIZENS DEFINED BY SCULLY; Individuals in a Democracy Responsible for National Sins, He Declares RIGHT TO PROTEST CITED Need for Christian Social Order Voiced in Sermon in St. Patrick's Cathedral | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/red-wings-win-40-tie-bruins-for-1st-mowers-gains-fifth-shutout.html | RED WINGS WIN, 4-0, TIE BRUINS FOR 1ST; Mowers Gains Fifth Shut-Out Before 14,119,Fans, Record Detroit Hockey Crowd ACE GOALIE INJURES HAND Black Hawks Blank Toronto by 5-0 in Chicago and Retake Fourth Place | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/fair-meat-share-sought-for-city-mayor-fearing-coupons-will-be.html | FAIR MEAT SHARE SOUGHT FOR CITY; Mayor, Fearing Coupons Will Be Meaningless, Plans to See Wickard This Week FAIR MEAT SHARE SOUGHT FOR CITY | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/osterstockgretton.html | OsterstockGretton | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/st-johns-to-oppose-georgetowns-five-liu-battle-with-canisius-on.html | ST. JOHN'S TO OPPOSE GEORGETOWN'S FIVE; L.I.U. Battle With Canisius on Garden Card Tonight | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/goldstein-picks-2-more-aides.html | Goldstein Picks 2 More Aides | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/betty-h-abbott-engaged-fiancee-of-allan-armstrong-jr-who-fought-at-.html | BETTY H. ABBOTT ENGAGED; Fiancee of Allan Armstrong Jr.. .Who Fought at Guadalcanal ' | True | Special to TH Nm YOR Ts. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/a-common-cause.html | A COMMON CAUSE" | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/british-push-past-medenine.html | British Push Past Medenine | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/german.html | German | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/thomas-j-mgee-political-leader-he-headed-democratic-forces-in-the.html | THOMAS J. M'GEE, POLITICAL LEADER; He Headed Democratic Forces in the Ninth Assembly: District of Brooklyn HELD-POSITION IN COURTS Magistrates' Deputy Chief ClerkDemocratic State Committee Member | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/9-coast-guard-men-promoted.html | 9 Coast Guard Men Promoted | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/miss-mroczkowska-wins-triumphs-third-straight-year-in-vince-open.html | MISS MROCZKOWSKA WINS; Triumphs Third Straight Year in Vince Open Foils Competition | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/phone-strike-is-averted-wlb-to-hear-pay-dispute-of-5638-employes-of.html | PHONE STRIKE IS AVERTED; WLB to Hear Pay Dispute of 5,638 Employes of Ohio Bell | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/forshay-connally.html | Forshay -- Connally | True | Special to THE IqEw YO g | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/frazee-johnson.html | Frazee -- Johnson | True | Bpecial to Tr- YOP TIES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/loukoff-killers-hunted-bulgaria-doubles-border-guard-to-bar-escape.html | LOUKOFF KILLERS HUNTED; Bulgaria Doubles Border Guard to Bar Escape to Turkey | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/the-outlaw-condemned-national-legion-of-decency-says-film-glorifies.html | THE OUTLAW CONDEMNED; National Legion of Decency Says Film Glorifies Crime | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/kathryn-kemp-engaged-smith-alumna-is-affianced-to-richard-rohr.html | KATHRYN KEMP ENGAGED; Smith Alumna Is Affianced to Richard Rohr Zundel | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/corn-futures-up-to-ceiling-prices-increases-of-1-to-1-38-cents-are.html | CORN FUTURES UP TO CEILING PRICES; Increases of 1 to 1 3/8 Cents Are Shown for Week, With Little Activity at End | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/benoit-not-seriously-hurt.html | Benoit Not Seriously Hurt | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/tax-proposals-seen-as-threat-to-realty-new-property-levies-implied.html | TAX PROPOSALS SEEN AS THREAT TO REALTY; New Property Levies Implied, Says Head of Board | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/investor-gets-factory-purchases-plant-in-brooklyn-from-a-savings.html | INVESTOR GETS FACTORY; Purchases Plant in Brooklyn From a Savings Bank | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/aid-to-tunisia.html | AID TO TUNISIA | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/praises-new-attitude-littell-finds-the-armed-forces-more.html | PRAISES NEW ATTITUDE; Littell Finds the Armed Forces More Cooperative Than in 1917 | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/excannibals-our-allies-tribe-in-yunnan-attacks-japanese-on-way-from.html | EX-CANNIBALS OUR ALLIES; Tribe in Yunnan Attacks Japanese on Way From Burma | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/united-nations.html | United Nations | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/cuba-to-pension-physicians.html | Cuba to Pension Physicians | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/spanish-republicans-doing-perilous-jobs-in-tunisia.html | Spanish Republicans Doing Perilous Jobs in Tunisia | True | By the Canadian Press. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/information-found-lacking-forgotten-man-protests-confusion-in.html | Information Found Lacking; " Forgotten Man" Protests Confusion in Current Draft Procedure | True | DONALD CADY | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/sockman-stresses-spreading-of-ideals-says-we-must-export-what-we.html | SOCKMAN STRESSES SPREADING OF IDEALS; Says We Must Export What We Think as Well as What We Make | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/leases-queens-garage-general-aircraft-rents-building-at-jackson.html | LEASES QUEENS GARAGE; General Aircraft Rents Building at Jackson Heights | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/gibe-by-roosevelt-interests-capital-tax-experts-wonder-why-he-cited.html | GIBE BY ROOSEVELT INTERESTS CAPITAL; Tax Experts Wonder Why He Cited a Corporation Head as to 'Gross Inequity' FIVE $500,000-A-YEAR MEN But Recipient of That Amount Would Have $60,000 or Less After Federal Levy | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/biggest-us-submarine-lost-102-in-crew-of-the-argonaut-argonaut-is.html | Biggest U.S. Submarine Lost; 102 in Crew of the Argonaut; ARGONAUT IS LOST; BIG U.S. SUBMARINE U.S. SUBMARINE, DESTROYER AND SKIPPERS REPORTED LOST | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mes-aei-t-vaice.html | MES. AE-I T. VAICE | True | Special to T Tw YOltK TB. | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/serkin-presented-by-new-friends-pianist-offers-an-allbach-program.html | SERKIN PRESENTED BY NEW FRIENDS; Pianist Offers an All-Bach Program in Which 'Goldberg' Variations Are Featured QUODLIBET IS EXHAUSTING ' Chromatic Fantasie and Fugue,' Also Given, Seen as Triumph of Afternoon | True | By Noel Straus | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/fire-fatal-to-upstate-woman.html | Fire Fatal to Up-State Woman | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/4-ohio-artists-win-collaborative-test-alumni-of-american-academy-in.html | 4 OHIO ARTISTS WIN COLLABORATIVE TEST; Alumni of American Academy in Rome Sponsor Contest | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/w-h-chorosh-dies-lawyer-43-years-former-member-of-the-board-of.html | W. H. CHOROSH DIES; LAWYER 43 YEARS; Former Member of the Board of Aldermen Stricken While Walking Near Home WON LAW DEGREE AT N.Y.U. Twice Named for Justice of City Court by Republicans -- . On Draft Board in 1917-18 | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/calls-for-spiritual-quickening.html | Calls for Spiritual Quickening | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/russian-at-ceylon-review.html | Russian at Ceylon Review | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mexico-circulation-highest-in-history-total-outstanding-at-end-of.html | MEXICO CIRCULATION HIGHEST IN HISTORY; Total Outstanding at End of 1942 Was 1,859,100,000 Pesos | True | By Telephone To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/iinii-l-igiitgpeclal-to-t-yo-trg.html | I-I'.NII" L.; IGIITGpeclal to T Yo. T.r.g. | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/sailors-turn-firemen-douse-blaze-in-movie-theatre-as-managers-quiet.html | SAILORS TURN FIREMEN; Douse Blaze in Movie Theatre as Managers Quiet Audience | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/catherine-j-mccarthy-i.html | CATHERINE J. McCARTHY I | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/to-head-k-of-c-parade-today.html | To Head K. of C. Parade Today | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/belgian-line-is-stronger-germans-rush-defenses-expecting-an-allied.html | BELGIAN LINE IS STRONGER; Germans Rush Defenses, Expecting an Allied Invasion | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/new-zealand-curbs-taxi-calls.html | New Zealand Curbs Taxi Calls | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/religious-instruction-urged.html | Religious Instruction Urged | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mrs-g-h-whitney-to-be-wed-today-i-former-wife-of-c-v-whitnly-i.html | MRS. G. H. WHITNEY TO. BE WED TODAY; i Former Wife of C. V. Whitnly i uianceeof Josah'Marvel! Jr. | True | i '4-,*FJ.to_.::':, Yo T,.. ' | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mozart-symphony-played.html | Mozart Symphony Played | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/chariespriee.html | CharIesPriee | True | speciat to Tm w Yo Trams. | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/forward-look-needed-neale-holds-we-must-be-big-enough-to-work-for.html | FORWARD LOOK' NEEDED; Neale Holds We Must Be Big Enough to Work for Future Good | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/finnish-envoy-gets-nazi-cross.html | Finnish Envoy Gets Nazi Cross | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/john-lawrence-boggs-served-the-mutual-benefit-life-company-for-55.html | JOHN LAWRENCE, BOGGS; Served the Mutual Benefit Life] Company for 55 Years | True | { Special to T N Yo TnES. { | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mayor-to-speak-today.html | Mayor to Speak Today | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/launch-submarine-bluefish-at-groton-electric-boat-workers-hear.html | LAUNCH SUBMARINE BLUEFISH AT GROTON; Electric Boat Workers Hear Praise From Navy officer | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/dr-j-c-rosenblueth.html | DR. J. C. ROSENBLUETH | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/new-slant-on-gambling-tavern-keeper-accused-because-he-benefited.html | NEW SLANT ON GAMBLING; Tavern Keeper Accused Because He Benefited From Selling Drinks | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mail-for-service-men-burned.html | Mail for Service Men Burned | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/city-has-a-spell-of-spring-fever-even-the-animals-at-the-zoos-show.html | CITY HAS A SPELL OF SPRING FEVER; Even the Animals at the Zoos Show Effects of Mercury Rising to 61 Degrees | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/-electric-whiskers-captive-here-with-8-other-italian-generals.html | ' Electric Whiskers' Captive Here With 8 Other Italian Generals; ITALIAN GENERALS PRISONERS IN U.S. | True | By the United Press. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/henry-e-dixey-injured-noted-actor-84-seriously-hurt-by-bus-in.html | HENRY E. DIXEY INJURED; Noted Actor, 84, Seriously Hurt by Bus in Atlantic City | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/smith-andrews.html | Smith -- Andrews | True | Special to TJr Nvr Yo, Ts. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/miss-ividonald-affianced-will-be-bride-of-flying-officer-wm.html | MISS IViïDONALD AFFIANCED; Will Be Bride of Flying Officer Wm. Berkinshaw, R. C. A. F. | True | Special to TH I'w YORK TZME8. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/jacob-fowler-89-meat-firm-manager-with-roh-bros-64-yearshelped.html | JACOB FOWLER, 89, MEAT FIRM MANAGER; With Roh & Bros. 64 Years-Helped Greet Admiral Dewey | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/15387-see-rangers-rout-the-canadiens-to-score-their-first-victory.html | 15,387 See Rangers Rout the Canadiens to Score Their First Victory of 1943; BLUE SHIRTS TAKE GARDEN GAME, 6-1 First Triumph in 20 Starts Keeps Alive Ranger Hopes of Reaching Play-Offs WATSON GETS TWO GOALS Mancuso Tallies 13 Seconds After Smith Sends Disk Into Canadiens' Cage | True | By Joseph C. Nichols | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/winter-wheat-growing-but-southwest-needs-moisture-to-stimulate-crop.html | WINTER WHEAT GROWING; But Southwest Needs Moisture to Stimulate Crop | True | Special to THE NEW YORK TIMES. | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/absenteeism-doom-sought-in-buffalo-campaign-carried-into-vivid-form.html | ABSENTEEISM DOOM SOUGHT IN BUFFALO; Campaign Carried Into Vivid Form With 3-Mile Parade and War Work Rally FACTORIES SEEK 60,000 Women Answering Call to Fill New Jobs -- Mrs. Rosenberg Leads Pleas to Serve | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/rev-daniel-j-mccarthy-.html | REV. DANIEL J. McCArTHY ] | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/prices-in-britain-at-wartime-peak-january-board-of-trade-index.html | PRICES IN BRITAIN AT WARTIME PEAK; January Board of Trade Index Stood at 162.1, Rise of 0.6 From December Level AVERAGE UP 5.7 IN YEAR Increase Since August, 1939, in Commodity Costs Is Put at 65 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/the-financial-week-years-high-record-price-for-stocks-and-bonds.html | THE FINANCIAL WEEK; Year's High Record Price for Stocks and Bonds Interrupted by African Reverse | True | By Alexander D. Noyes | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/prayer-as-communion-with-god.html | Prayer as Communion With God | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/penn-yan-sergeant-wink-medal.html | Penn Yan Sergeant Wink Medal | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/sikorski-charges-plot-by-russians-polands-premier-says-reds-are.html | SIKORSKI CHARGES PLOT BY RUSSIANS; Poland's Premier Says Reds Are Dropped by Parachute to Lure Poles to Communism OTHER TROUBLES LISTED General Opposes Soviet Radio Call for Revolt, Fearing to Risk 'Sea of Blood' | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/glidden-gains-final-in-squash-racquets-rallies-to-set-back-brinton.html | GLIDDEN GAINS FINAL IN SQUASH RACQUETS; Rallies to Set Back Brinton as Howes Subdues Frame | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/marianna-wyckoff-navy-mans-fiancee-alumna-of-hood-college-will-be.html | MARIANNA WYCKOFF NAVY MAN'S FIANCEE; Alumna of Hood College Will Be Wed to Lt. Richard P. Gonder | True | Special to TEIE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/princeton-curtails-rowing-golf-tennis-three-sports-put-on-informal.html | PRINCETON CURTAILS ROWING, GOLF, TENNIS; Three Sports Put on Informal Basis -- Other Schedules Cut | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/bnai-brith-anniversary-observance-of-centenary-of-organization.html | B'NAI B'RITH ANNIVERSARY; Observance of Centenary of Organization Begins | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/countess-de-janve-is-wed.html | Countess de Janve Is Wed | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/without-benefit-of-congress.html | Without Benefit of Congress | True | RICHARD WELLING | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/blood-is-needed.html | Blood Is Needed! | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/4-food-cargoes-reach-greece.html | 4 Food Cargoes Reach Greece | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/troth-is-announced-of-miss-wate-rbury-alumna-of-scarborough-school.html | TROTH IS ANNOUNCED OF MISS WATE. RBURY; Alumna of Scarborough School Bride-Elect of Norton Joerg | True | Special to T NEW YORK TES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/harry-a-kelleher.html | HARRY A. KELLEHER | True | Specl.1 to TILE iW YOR TIM5. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/marthur-hails-russians-us-troops-join-british-in-honoring-the-red.html | M'ARTHUR HAILS RUSSIANS; U.S. Troops Join British in Honoring the Red Army | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/new-orleans-pleased-cotton-prices-rise-due-to-washington-news.html | NEW ORLEANS PLEASED; Cotton Prices Rise, Due to Washington News | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/killed-in-airplane-crash-lieut-cranmer-jersey-flier-was-stationed.html | KILLED IN AIRPLANE CRASH; Lieut. Cranmer, Jersey Flier, Was Stationed in Texas | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/brazil-marks-gains-in-6-months-of-war-country-far-ahead-of-schedule.html | BRAZIL MARKS GAINS IN 6 MONTHS OF WAR; Country Far Ahead of Schedule in Defense Program | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/i-sara-r-skillern-fianceei-will-be-wed-to-a-s-dashiell-j-readers.html | i SARA R. SKILLERN FIANCEEI; Will Be Wed to A. S, Dashiell, J Readers Digest Executive I | True | Special to Ts NV NoR Tz.s. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/traffic-policemen-curb-tunisia-drivers-trucks-in-war-zone-are-kept.html | TRAFFIC POLICEMEN CURB TUNISIA DRIVERS; Trucks in War Zone Are Kept at 35 Miles an Hour | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/daughter-to-james-d-aliens-i.html | Daughter to James D. Aliens I | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/stewart-ogden.html | Stewart -- Ogden | True | Specta! to T Nr ORK TrES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/other-restrictions-eased.html | Other Restrictions Eased | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/siegfried-postponed-a-week.html | Siegfried' Postponed a Week | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/manpower-problemsw-large-army-justified-as-authority-backing-our.html | Manpower Problems-W; Large Army Justified as Authority Backing Our Voice at the Peace Table | True | By Hanson W. Baldwin | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/book-drive-bogs-down-the-lack-of-system-for-the-collection-of-gifts.html | Book Drive Bogs Down; The Lack of System for the Collection of Gifts Is Emphasized | True | G.B. COOK | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/next-air-raid-test-doublered-alarm.html | Next Air Raid Test 'Double-Red' Alarm | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/roosevelts-valet-joins-navy.html | Roosevelt's Valet Joins Navy | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/north-africa-ships-ores-owi-reveals-important-aid-to-us-and-britain.html | NORTH AFRICA SHIPS ORES; OWI Reveals Important Aid to U.S. and Britain | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/servicemen-at-opera-tonight.html | Servicemen at Opera Tonight | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/white-nanderbilt.html | White -- Nanderbilt | True | Special to TEE lqZW YORK TS. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/pay-row-imperils-194344-concerts-of-philharmonic-union-leader.html | PAY ROW IMPERILS 1943-44 CONCERTS OF PHILHARMONIC; Union Leader Asserts Society Seeks to Cut Season to 24 Weeks at Current Rate MEN ASK 15% BASIC RISE 30 Weeks of Work Demanded Also -- Plea of Financial Necessity Is Attacked PAY ROW IMPERILS THE PHILHARMONIC | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/1000plane-us-raids-on-reich-seen-soon-flying-fortresses-and.html | 1,000-PLANE U.S. RAIDS ON REICH SEEN SOON; Flying Fortresses and Liberators Expected to Do the Job | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/ecuador-will-protest-vichy-will-communicate-note-on-internment-of.html | ECUADOR WILL PROTEST; Vichy Will Communicate Note on Internment of Envoys | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/lois-m-newcombs-nuptials-.html | Lois M.. Newcomb!s Nuptials ] | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/ice-stops-dinghy-racing.html | Ice Stops Dinghy Racing | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/stokowski-conducts-nbc.html | Stokowski Conducts NBC | True | R.L. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/31-soldiers-win-purple-heart.html | 31 Soldiers Win Purple Heart | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/the-56000ton-majestic-is-raised-by-british.html | The 56,000-Ton Majestic Is Raised by British | True | By the United Press. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/counseling-service-to-expand.html | Counseling Service to Expand | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/young-musicians-heard-students-of-music-and-art-high-school-give-a.html | YOUNG MUSICIANS HEARD; Students of Music and Art High School Give a Concert | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/3-missing-from-training-plane.html | 3 Missing From Training Plane | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/to-give-free-management-courses.html | To Give Free Management Courses | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/french.html | French | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/camps-will-continue-summer-centers-for-children-assured-on-supplies.html | CAMPS WILL CONTINUE; Summer Centers for Children Assured on Supplies | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/canners-acquire-plant-in-jersey-uddo-taormina-buy-site-at-vineland.html | CANNERS ACQUIRE PLANT IN JERSEY; Uddo & Taormina Buy Site at Vineland Near Produce Farms in Cumberland FACTORY IN NEWARK SOLD Machinery Dealer to Add New Unit -- Houses Pass to New Ownerships | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/segle-cole.html | Se,'/gle. -- Cole | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/ruth-wilson-a-bqideeect-i.html | Ruth Wilson a Bqide-E!ect I | True | Special to THE YORK TImlqBS.' | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/british-circulation-up-900000-rise-contrasts-with-decline-in-1942.html | BRITISH CIRCULATION UP; 900,000 Rise Contrasts With Decline in 1942 Week | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/i-saul-bmmef-i-i.html | i . Saul -- ]Bmme-f I I | True | Special to T,;r Yozuc 'rS. ' I | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/better-balance-noted-magazine-steel-sees-controls-showing-their.html | BETTER BALANCE NOTED; Magazine Steel Sees Controls Showing Their Effects STEEL PRODUCTION STILL STAYS HIGH | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mcwilliamsnewbery.html | McWilliamsNewbery | True | Special to T N.w YoRx TS. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/persecution-of-jews-protested.html | Persecution of Jews Protested | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/tax-refunds-made-on-42-overpaying-1218690-to-pan-american-petroleum.html | TAX REFUNDS MADE ON '42 OVERPAYING; $1,218,690 to Pan American Petroleum Transport Leads Corporations in This Area $834,902 TO DU PONT CO. Among Estates of Notables That of F.C. Squier Receives Top Rebate of $1,581,510 | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/wmc-order-freezes-work-in-georgia-area-labor-and-management-back.html | WMC ORDER 'FREEZES' WORK IN GEORGIA AREA; Labor and Management Back Move to Halt Labor Piracy | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/howard-loberts.html | Howard -- loberts | True | pecial to T NEW YOR Tx,s. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/40th-camp-shows-unit-near.html | 40th Camp Shows Unit Near | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/douglas-r-yeaes-i.html | DOUGLAS R. YEAES I | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/i-dr-j-townsend-travers-i-xray-specialist-was-on-board-of-jewish.html | I DR. J. TOWNSEND TRAVERS; { I X-Ray Specialist Was on Board{ of Jewish MemoNial Hospital { | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/for-equal-rights-amendment.html | For Equal Rights Amendment | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/gremlins-horrify-a-rear-gunner-try-to-shake-tail-off-a-fortress.html | Gremlins Horrify a Rear Gunner; Try to Shake Tail Off a Fortress; Other Pesky Little Men Roaming African Skies Freeze a Two-Ton Block Buster to a Plane -- Allied Air Command Aroused | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/bomber-crews-are-cited-115-members-get-medals-for-service-in-8th-us.html | BOMBER CREWS ARE CITED; 115 Members Get Medals for Service in 8th U.S. Air Force | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/waac-information-units-four-new-centers-to-be-opened-in-city.html | WAAC INFORMATION UNITS; Four New Centers to Be Opened in City Tomorrow | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/save-boy-from-niagara-ledge.html | Save Boy From Niagara Ledge | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/farmers-blamed-for-ban-holding-soy-beans-for-higher-prices-seen.html | FARMERS BLAMED FOR BAN; Holding Soy Beans for Higher Prices Seen Cause of Order | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/may-use-objectors-in-bureaus.html | May Use Objectors in Bureaus | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/jerome-b-peterson-former-deputy-collector-of-internal-revenue-here.html | JEROME B. PETERSON; , Former Deputy Collector of Internal Revenue Here | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/marshall-club-victor-tops-city-college-team-by-73-in-metropolitan.html | MARSHALL CLUB VICTOR; Tops City College Team by 7-3 in Metropolitan Chess | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/industrial-accidents-up-sharply-in-britain-rise-is-42-per-cent-for.html | INDUSTRIAL ACCIDENTS UP SHARPLY IN BRITAIN; Rise Is 42 Per Cent for Men, 192 Per Cent for Women | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/bampton-will-sing-elsa-in-lohengrin-to-perform-role-first-time-in.html | BAMPTON WILL SING ELSA IN 'LOHENGRIN'; To Perform Role First Time in Season Next Week | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/semipros-list-tourneys-8-national-winners-to-receive-baseball.html | SEMI-PROS LIST TOURNEYS; 8 National Winners to Receive Baseball Group's Recognition | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/japanese.html | Japanese | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/miss-betz-net-victor-turns-back-miss-hart-at-miami-mens-honors-to.html | MISS BETZ NET VICTOR; Turns Back Miss Hart at Miami -- Men's Honors to Segura | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/salmaggi-group-gives-opera.html | Salmaggi Group Gives Opera | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/united-states.html | United States | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/de-haven-on-secret-list.html | De Haven on Secret List | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/lms-spencer-c-ton-i.html | lmS. SPENCER C. TON I | True | Slclal to T NEW Yo TIMES | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/french-destroyers-at-boston.html | French Destroyers at Boston | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/eden-stresses-tie-to-soviet-in-war-declares-also-that-britain-and.html | EDEN STRESSES TIE TO SOVIET IN WAR; Declares Also That Britain and Russia Have Agreed on Basis for Peace Collaboration WARNS OF NAZI EFFORTS ' Wiles of Goebbels' Are in Play, He Says, to Win by Dividing the United Nations | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/miss-carolyn-l-healy-of-annapolis-fiancee-i-of-lt-raymond-griffin.html | miss Carolyn L. Healy of Annapolis Fiancee I Of Lt. Raymond Griffin O'Connell, U. S. N. R.I | True | Special to THE NE YORX TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/sunday-shoppers-throng-east-side-shoebuying-spree-of-last-week.html | SUNDAY SHOPPERS THRONG EAST SIDE; Shoe-Buying Spree of Last Week Repeated With All Manner of Merchandise Included CLOTHING IN BIG DEMAND Even Hardware Stores Have Heavy Business -- Purchasers Come From Out of Town | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/government-maturities-21740245900-in-year.html | Government Maturities $21,740,245,900 in Year | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/nazis-form-guard-in-belgium.html | Nazis Form Guard in Belgium | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/plant-head-lauds-labor-as-adviser-cooperbessemer-official-says.html | PLANT HEAD LAUDS LABOR AS ADVISER; Cooper-Bessemer Official Says Union-Management Groups Aid War Drive CITES GAIN BY HIS FIRM Reports Business Increase of 240 P.C. -- WPB Aides Hail Help in Absenteeism War | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/jane-o-eggleston-iarried-to-ehsfir-bride-of-alexander-l-logan-ot.html | JANE O. EGGLESTON IARRIED TO EHSfiR; Bride of Alexander L. Logan ot Naval Reserve in the Dwight Memorial Chapel at Yale ESCORTED 'BY HER' FATHER ' Miss Shirley E) Burr Maid of HonorriThomas Logan Jr. Best Man for Brother | True | Special to THE NIw YORX TS. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mexico-will-send-no-soldiers-abroad-countrys-duty-is-confined-to.html | MEXICO WILL SEND NO SOLDIERS ABROAD; Country's Duty Is Confined to Production, President Says | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/carlyn-stiner-a-bride-smith-graduate-wed-to-ensign-irving-parker-u-s.html | CARLYN.STIN.ER A BRIDE; Smith Graduate Wed to Ensign Irving Parker, U. S. N. R. | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/bishop-of-arctic-urges-eskimo-aid-fleming-in-sermon-here-says.html | BISHOP OF ARCTIC URGES ESKIMO AID; Fleming, in Sermon Here, Says Natives Should Be Trained to Teach Own People | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/red-army-gains-in-stalino-region-announcement-of-big-victories.html | RED ARMY GAINS IN STALINO REGION; Announcement of Big Victories Expected at 25th Anniversary Celebration Tomorrow RED ARMY GAINS IN STALINO REGION | True | By the United Press. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/harwood-going-to-capital-virgin-islands-governor-plans-food-parleys.html | HARWOOD GOING TO CAPITAL; Virgin Islands Governor Plans Food Parleys in Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/citys-prosperity-seen-in-jeopardy-regional-plan-group-says-we.html | CITY'S PROSPERITY SEEN IN JEOPARDY; Regional Plan Group Says We Cannot Take Continued Progress for Granted | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/vichy-abolishes-demarcation-line-all-frenchmen-except-jews-and.html | VICHY 'ABOLISHES' DEMARCATION LINE; All Frenchmen Except 'Jews and Undesirables' Free to Cross After March 1 RIGHT EXTENDED TO MAIL Demobilized Service Men Must Register Addresses to Get Food Ration Cards | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/elected-college-trustee.html | Elected College Trustee | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/abroad-the-confusing-battles-behind-the-battlefront.html | Abroad; The Confusing Battles Behind the Battlefront | True | By Anne O'Hare McCormick | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/news-of-food-point-rationing-raises-the-question-of-employers-right.html | News of Food; Point Rationing Raises the Question of Employer's Right to Servant's Stamps | True | By Jane Holt | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/baugh-topped-list-third-year-in-row-won-1942-punting-laurels-in-pro.html | BAUGH TOPPED LIST THIRD YEAR IN ROW; Won 1942 Punting Laurels in Pro Loop With Average of 46.6 Yards on 37 Kicks M'ADAMS OF DODGERS 2D Cleveland's Jacobs Is Ranked Third in Official Report for Football Campaign | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/session-is-speeded-by-dewey-control-legislature-running-smoothly-to.html | SESSION IS SPEEDED BY DEWEY CONTROL; Legislature Running Smoothly to Early Adjournment on Original Schedule PROGRAM IS UNIMPAIRED Adoption of Governor's Budget Is Slated to Be Taken Up During the Week | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/guderian-promoted-to-head-nazi-tanks-general-receives-special.html | GUDERIAN PROMOTED TO HEAD NAZI TANKS; General Receives Special Military Powers From Hitler | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/buying-of-cotton-in-sudden-spurt-gains-of-25-to-45-points-made-as.html | BUYING OF COTTON IN SUDDEN SPURT; Gains of 25 to 45 Points Made as Market for Futures Shakes Off Doldrums YARN REPORTS A FACTOR Some Slowdown of Loan Trend Seen -- Data Show Decline in Collateral | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/statesmen-called-failures-as-peacemakers-by-dr-cockburn-visiting.html | Statesmen Called Failures as Peacemakers By Dr. Cockburn, Visiting R.A.F. Chaplain | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/british-voice-fear-of-fascist-group-1000-londoners-attend-rally-to.html | BRITISH VOICE FEAR OF 'FASCIST' GROUP; 1,000 Londoners Attend Rally to Ask National Party Ban as Movement Spearhead Accused Outfit Cancels Its Meeting -- Beveridge Plan Is Basis of Dispute | True | STREET CLASH AVERTEDWireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/hitrun-cab-kills-boy-10yearold-struck-while-roller-skating-in-east.html | HIT-RUN CAB KILLS BOY; 10-Year-Old Struck While Roller Skating in East 42d Street | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/rovers-overcome-coast-guard-65-jacksons-tally-32-seconds-before.html | ROVERS OVERCOME COAST GUARD, 6-5; Jackson's Tally, 32 Seconds Before Last Bell, Gives Victory to Red Shirts | True | By William J. Briordy | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/untermyer-park-lends-land.html | Untermyer Park Lends Land | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/michael-j-lyons-i-i-customers-man-a-press-aide-ini-hughes.html | MICHAEL J. LYONS; ' I I Customers Man, a Press Aide inI Hughes Presidential Campaign I | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/john-street-church-gets-flag.html | John Street Church Gets Flag | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/questions-about-clothing-ration-lead-multitudinous-and-varied.html | Questions About Clothing Ration Lead Multitudinous and Varied Queries -- Service Is Open to Every One | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/us-plane-crashes-in-colombia.html | U.S. Plane Crashes in Colombia | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/synagogue-view-of-peace-is-given-council-of-religious-bodies-calls.html | SYNAGOGUE VIEW OF PEACE IS GIVEN; Council of Religious Bodies Calls for a 'New Federated Commonwealth of the World' ECONOMIC JUSTICE URGED 'Class Struggle and Inequities of Exploitation Must Be Removed,' Group Holds | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/la-guardia-blunt-to-war-gardeners-says-food-problem-cant-be-solved.html | LA GUARDIA BLUNT TO WAR GARDENERS; Says Food Problem Can't Be Solved by Sticking Seeds in Ground and Forgetting Them URGES CAREFUL PLANNING His Reply to Those Who Have Already Asked the City to Lend Plows Is 'No' | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/florida-fire-kills-new-jersey-couple-three-sanitarium-patients-from.html | FLORIDA FIRE KILLS NEW JERSEY COUPLE; Three Sanitarium Patients From New York Injured | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/lard-supplies-fail-to-show-normal-rise-1943-production-put-at-3.html | Lard Supplies Fail to Show Normal Rise; 1943 Production Put at 3 Billion Pounds | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/raf-bombers-over-germany.html | R.A.F. Bombers Over Germany | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/yonkers-building-sold-property-used-by-woolworths-bought-from-edie.html | YONKERS BUILDING SOLD; Property Used by Woolworth's Bought From Edie Estate | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/financial-news-indices-share-prices-remain-static-and-bonds-gain.html | FINANCIAL NEWS INDICES; Share Prices Remain Static and Bonds Gain Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/union-officials-dropped-shipyard-dismisses-three-who-had-been.html | UNION OFFICIALS DROPPED; Shipyard Dismisses Three Who Had Been Excused From Work | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/big-ten-lifts-ban-on-firstyear-men-freshmen-and-transfers-in-good.html | BIG TEN LIFTS BAN ON FIRST-YEAR MEN; Freshmen and Transfers in Good Standing Declared Eligible for Varsities ALSO STUDENT-TRAINEES Changes in Effect for Spring Sports Season -- Wisconsin to Use Cub Boxers | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/helsinki-is-decided-terms-with-russia-will-be-the-chief-aim-of.html | HELSINKI IS DECIDED; Terms With Russia Will Be the Chief Aim of Incoming Cabinet A GO-BETWEEN IS SOUGHT Finland's Envoy to Vatican May Be the Foreign Minister -- Pro-Nazis to Go A WAVERING NAZI ALLY FINLAND IS READY TO MAKE A PEACE | True | By George Axelssonby Telephone To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/soviet-blows-offset-31-new-nazi-divisions-general-shadenko-says.html | SOVIET BLOWS OFFSET 31 NEW NAZI DIVISIONS; General Shadenko Says Striking Power of Army Is Growing | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/25-shows-schedule-holiday-matinees-all-except-two-attractions-on.html | 25 SHOWS SCHEDULE HOLIDAY MATINEES; All Except Two Attractions on Broadway to Give Afternoon Performances Today SUNDAY BUSINESS BOOMS Six Theatres List Standees -'The Family' Will Open at Windsor on March 23 | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/allies-buna-base-bombed-by-enemy-our-planes-raid-ambon-buin-and.html | ALLIES' BUNA BASE BOMBED BY ENEMY; Our Planes Raid Ambon, Buin and Region of Mubo | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/elizabeth-a-mills-will-be-wed-on-march6i-to-ensign-ralph-s-brown-jr.html | Elizabeth A. Mills' will Be Wed on March6l To Ensign Ralph S. Brown Jr., Naval Reserve I | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/edwaid-t-clissold.html | EDWAID T. CLISSOLD | True | Bpecial to THE EW YOR T8. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/the-power-to-confirm.html | THE POWER TO CONFIRM | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/political-change-growing-in-africa-steady-progress-in-reforms-by.html | POLITICAL CHANGE GROWING IN AFRICA; Steady Progress in Reforms by Giraud Regime Noted With Appointment of Chambe ECONOMIC WOES REMAIN Chief Trouble Is Lack of Labor, Which Is Attributed to the Blanket Mobilization | True | By Drew Middletonwireless To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/bear-on-a-mile-stroll-in-queens-empties-park-scares-hundreds-tuffy.html | Bear, on a Mile Stroll in Queens, Empties Park, Scares Hundreds; Tuffy, Who Roller Skates in Vaudeville, Is a Bigger Sensation Walking -- Police Out With Rifles, but Story Has a Happy Ending | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/japans-mandated-islands-history-of-their-taking-over-after-the-last.html | Japan's Mandated Islands; History of Their Taking Over After the Last War Is Recalled | True | NANCY SCHOONMAKER | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/sailors-art-to-be-shown-again.html | Sailors' Art to Be Shown Again | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/says-women-take-welldefined-jobs-secretary-perkins-suggests.html | SAYS WOMEN TAKE WELL-DEFINED JOBS; Secretary Perkins Suggests Industries Give Full Data In Seeking Replacements AGAINST DRAFTING LABOR Land-Army Prospects Called Good -- Labor Department Studies Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/305-schools-join-in-essay-contest-entries-in-thomas-jefferson.html | 305 SCHOOLS JOIN IN ESSAY CONTEST; Entries in Thomas Jefferson Bicentennial Competition Doubled in City CLASSES STARTING WORK Prizes to Be Awarded in Each of Three Divisions and Paid in War Bonds | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/4000000-drafted-in-5month-period-figures-given-house-indicate-calls.html | 4,000,000 DRAFTED IN 5-MONTH PERIOD; Figures Given House Indicate Calls in Next 4 Months Will Exceed McNutt Estimates CANNON ASKS FUND ACTION He Says Selective Service Is Exhausting Grants -- Farm- Labor Inquiries Continue | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/women-drivers-sought-100-experts-needed-hospital-vehicles-here-awvs.html | WOMEN DRIVERS SOUGHT; 100 Experts Needed Hospital Vehicles Here, A.W.V.S. Says | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/finnish.html | Finnish | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/as-edmle-a-hudson.html | as; EDMle A. HUDSON | True | Special to T YOnl: Trm. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/us-battalion-slips-through-nazi-lines-kills-many-germans-near-faid.html | U.S. BATTALION SLIPS THROUGH NAZI LINES; Kills Many Germans Near Faid Pass, Then Outwits Rest | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/frances-proskauer-wed-daughter-of-former-justice-is-bride-of-paul-p.html | FRANCES PROSKAUER WED; Daughter of Former Justice Is Bride of Paul P. Cohen | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/jewish-veterans-dine-1200-gather-to-honor-benjamin-kaufman-national.html | JEWISH VETERANS DINE; 1,200 Gather to Honor Benjamin Kaufman, National Commander | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/washington-held-living-challenge-fosdick-likens-our-fight-for-new.html | WASHINGTON HELD LIVING CHALLENGE; Fosdick Likens Our Fight for New Unity to That Faced by First President | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/screen-news-here-and-in-hollywood-joseph-cotten-will-appear-in-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joseph Cotten Will Appear in Lead of 'This Is the Army' -- Butterworth Also Signed FOUR NEW FILMS DUE HERE ' Hitler's Children,' 'Meanest Man in World,' 'Pittsburgh,' 'Hi 'Ya Chum' Scheduled | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/welsh-leaves-command-eastern-air-post-in-tunisia-absorbed-in-change.html | WELSH LEAVES COMMAND; Eastern Air Post in Tunisia Absorbed in Change | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/stoningfn-lathrop.html | Stoningfn -- Lathrop | True | Special to T NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mr-blaine-and-the-cdvo.html | MR. BLAINE AND THE CDVO | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/british-celebrate-red-army-holiday-king-tells-soviet-on-the-25th.html | BRITISH CELEBRATE RED ARMY HOLIDAY; King Tells Soviet on the 25th Anniversary of Defenders He Has Sword for Stalingrad NOTABLES IN LONDON FETE MacArthur Hails 'the Most Magnificent War Effort the World Has Yet Seen' | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/hispanos-show-way-in-cup-soccer-31-top-celtics-to-reach-eastern.html | HISPANOS SHOW WAY IN CUP SOCCER, 3-1; Top Celtics to Reach Eastern Final -- Wanderers Beaten | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/hawks-fight-for-berth.html | Hawks Fight for Berth | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/germans-advance-tanks-and-infantry-with-artillery-break-us-and.html | GERMANS ADVANCE; Tanks and Infantry, With Artillery, Break U.S. and British Lines ALLIED FLANK THREATENED Enemy Expected to Push Drive Toward Tebessa -- British in South Pass Medenine GERMANS ADVANCE IN CENTRAL TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/us-salvages-ships-we-sank-in-morocco-29-warships-and-freighters.html | U.S. SALVAGES SHIPS WE SANK IN MOROCCO; 29 Warships and Freighters Sent to Bottom in 2 Ports | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/thompsonvan-der-veer.html | ThompsonVan der Veer | True | Special to T NEW ORK TrS. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/dr-villia-h-claik.html | Dr. VILLIA H. CLAIK | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/denies-timoshenko-trip-soviet-news-agency-says-no-mission-is-being.html | DENIES TIMOSHENKO TRIP; Soviet News Agency Says No Mission Is Being Sent | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/i-son-born-to-thomas-h-aliens.html | I Son Born to Thomas H. Aliens' | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/tells-need-of-humility-missionary-to-india-preaches-at-central.html | TELLS NEED OF HUMILITY; Missionary to India Preaches at Central Baptist Church | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/army-court-convicts-8-canadians-guilty-of-irregularities-in-medical.html | ARMY COURT CONVICTS 8; Canadians Guilty of Irregularities in Medical Examinations | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/jean-thornton-married.html | Jean Thornton Married | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/merrill-is-first-in-skiing-langlauf-leads-his-2-new-hampshire.html | MERRILL IS FIRST IN SKIING LANGLAUF; Leads His 2 New Hampshire Team-Mates in Lake Placid Cross-Country Race | True | By Frank Elkinsspecial To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/o-august-i.html | o AUGUST I | True | Special to T iEW YOR Tns. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/notes.html | Notes | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/steel-production-still-stays-high-output-last-week-again-put-at-995.html | STEEL PRODUCTION STILL STAYS HIGH; Output Last Week Again Put at 99.5% of Capacity - Scrap Supply Good BOOKINGS CONTINUE HEAVY Industry Marking Time While Awaiting Regulations on 48-Hour Work Basis | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/bulletin-by-gandhis-physicians.html | Bulletin by Gandhi's Physicians | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/underhill-diamond.html | Underhill -- Diamond | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/hairdressers-exhibit-new-silhouette-a-basic-coiffure-suitable-for.html | Hairdressers Exhibit New 'Silhouette,' A Basic Coiffure Suitable for Wartime | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/point-values-fixed-they-reflect-shortage-due-to-needs-of-armed.html | POINT VALUES FIXED; They Reflect Shortage Due to Needs of Armed Forces, Lend-Lease SUPPLY RATIO TO BE KEPT Coupon Valuation Will Be Revised Periodically -- OPA Instructs Consumers CANNED FOODS CUT 50% BY RATIONING | True | By John D. Morrisspecial To the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/churchill-gets-new-test-bacteriologist-called-in-though-condition.html | CHURCHILL GETS NEW TEST; Bacteriologist Called In Though Condition Improves | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/voice-from-tomb-grain-trade-myth-36yearold-legend-set-dates-for.html | VOICE FROM TOMB' GRAIN TRADE MYTH; 36-Year-Old Legend Set Dates for Buying and Selling Wheat and Corn ITS REASONS ONCE VALID Veteran Trader Told How List Was Found Among Papers of Successful Speculator | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/2-groups-to-study-juvenile-problem-mayor-to-name-committee-of-10.html | 2 GROUPS TO STUDY JUVENILE PROBLEM; Mayor to Name Committee of 10 and Advisory One of 6 in Reply to Council Request YOUTH, 16, TO BE INCLUDED He Is Chairman of the Boys Republic Unit That Drew Up 11-Point Program Recently | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/british-military-police-train-dogs-to-help-them.html | British Military Police Train Dogs to Help Them | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/vengeance-came-swiftly.html | Vengeance Came Swiftly | True | By Robert Trumbullby Telephone To the New York Times. | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/enemy-again-fails-at-salween-river-japanese-repulsed-for-third.html | ENEMY AGAIN FAILS AT SALWEEN RIVER; Japanese Repulsed for Third Straight Day in Effort to Get More of Burma Road KIANGSU DEFENDERS GAIN British Planes Attack Towns Held by Foes in Burma and Raid Along Rivers | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/processing-law-on-tin-cans-urged-former-wpb-official-calls-for.html | PROCESSING LAW ON TIN CANS URGED; Former WPB Official Calls for 'Complete About-Face' on Part of La Guardia DRIVE BREAK-DOWN SEEN Bennett Charges Sabotage in Mayor's Advice That Washing Cans Is Unnecessary | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/patterson-warns-of-war-setbacks-undersecretary-of-war-says-we-can.html | PATTERSON WARNS OF WAR SETBACKS; Under-Secretary of War Says We Can Win in 1944 or '45, but Predicts Losses SPEAKS TO LABOR EDITORS Severe Effect of Bombings on German Cities Stressed -- Mayor Gives Address | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/commodity-average-higher-last-week-advance-in-fisher-index-again.html | COMMODITY AVERAGE HIGHER LAST WEEK; Advance in 'Fisher Index' Again Chiefly Due to Farm Products | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/markets-in-london-have-a-dull-week-churchill-illness-row-over.html | MARKETS IN LONDON HAVE A DULL WEEK; Churchill Illness, Row Over Beveridge Report, Tunisia, Are Held to Be Dampers VALUES SEEN HIGH ENOUGH ' Wings for Victory' Campaign Next Month, Income Tax Also Deemed Factors | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/elmerh-schwarz-engineer-42-years-partner-in-hammer-schwarz-firm-he.html | ELMERH. SCHWARZ,* ENGINEER 42 YEARS; Partner in Hammer & Schwarz Firm He Founded Here in 1905 Dies inJersey at 62 WAS ..ALSO PATENT EXPERT Invented Electrical Devices-Cousin of Lillian Wald Aided Henry St. Settlement Work | True | Special t,o T w YOEK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/miss-whittemore-become-a-bride-daughter-of-former-mayor-of.html | MISS WHITT-EMORE BECOME A BRIDE; Daughter of Former Mayor of Scarsdale Married at Home to Charles D. McEvoy Jr. | True | Special to THE NIW YORK TS. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/spars-graduate-at-cedar-falls.html | Spars Graduate at cedar Falls | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/rv-w-a-o.html | Rv. w. a o | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/tomlinsonnirden.html | TomlinsonNirden | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/i-barbara-nehring-to-wed.html | I Barbara Nehring to Wed | True | 1 Special to T NEW YORK TX2,ES. I | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/sirens-rout-wardens-from-beds-but-its-no-raid-just-fort-lee-fire.html | Sirens Rout Wardens From Beds, But It's No Raid, Just Fort Lee Fire | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/student-magazine-quits-manpower-shortage-affects-the-mercury-at.html | STUDENT MAGAZINE QUITS; Manpower Shortage Affects the Mercury at City College | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/keys-schaefer.html | Keys -- Schaefer | True | Special to TH NEW YORK Txgs. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/asks-brazilmiami-air-line.html | Asks Brazil-Miami Air Line | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/recital-by-ruth-terry.html | Recital by Ruth Terry | True | N.S. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/margaret-allen-a-bride.html | Margaret Allen a Bride | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/trap-for-rommel-hinted.html | Trap for Rommel Hinted | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/schaefercahill.html | SchaeferCahill | True | Special to Tg NW Yo TES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/the-screen-the-amazing-mrs-holliday-with-deanna-durbin-and-edmond.html | THE SCREEN; ' The Amazing Mrs. Holliday,' With Deanna Durbin and Edmond O'Brien, Opens at the Rivoli Theatre | True | T.S. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/zionists-score-critics-say-new-council-would-perpetuate-misery-of.html | ZIONISTS SCORE CRITICS; Say New Council Would Perpetuate Misery of Jews | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/controversy-aids-trading-in-wheat-advance-in-chicago-market.html | CONTROVERSY AIDS TRADING IN WHEAT; Advance in Chicago Market Reflects Optimism About Ceiling Price Fight CONTROVERSY AIDS TRADING IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/tax-return-ignores-personal-expenses-capital-expenditures-of-family.html | TAX RETURN IGNORES PERSONAL EXPENSES; Capital Expenditures of Family Also Not Deductible | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/2-tunisia-pilots-honored-delivered-messages-that-saved-infantry.html | 2 TUNISIA PILOTS HONORED; Delivered Messages That Saved Infantry Battalion | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/mckellar-purpose-surmised.html | McKellar Purpose Surmised | True | IRVING BRANT | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/economist-average-shows-slight-drop-index-figure-for-feb-9-was-1133.html | ECONOMIST AVERAGE SHOWS SLIGHT DROP; Index Figure for Feb. 9 Was 113.3, Off 0.2 in Fortnight | True | Wireless to THE NEWYORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/ecuador-politicians-held-aspirants-for-congress-seats-accused-of.html | ECUADOR POLITICIANS HELD; Aspirants for Congress Seats Accused of Conspiracy | True | Special Cable to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/helen-e-obrien-is-wed.html | Helen E. O'Brien Is Wed | True | Spectal to,T sw YORIC Tns. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/strikers-defy-the-draft-plumbers-at-mobile-ignore-the-work-or-fight.html | STRIKERS DEFY THE DRAFT; Plumbers at Mobile Ignore the Work or Fight Order | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/short-gloves-become-vogue-today-as-complement-to-popular-suit.html | Short Gloves Become Vogue Today As Complement to Popular Suit | True | By Winifred Spear | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/half-a-days-pay-asked-by-red-cross-head-of-employes-committee-tells.html | HALF A DAY'S PAY ASKED BY RED CROSS; Head of Employes Committee Tells of Individual Quota | True | | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/allies-hit-3-ships-in-naples-day-raid-liberators-take-part-in-four.html | ALLIES HIT 3 SHIPS IN NAPLES DAY RAID; Liberators Take Part in Four Assaults on Mediterranean Key Points of Axis CROTONE WORKS BLASTED Fires Are Started at Enemy Airdromes in Crete -- Italy Claims 6 Craft Downed | True | Wireless to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/ginns-entry-in-aau-title-meet-may-complicate-puzzle-of-milers-but.html | Ginn's Entry in A.A.U. Title Meet May Complicate Puzzle of Milers; But Dodds Seems Prepared for Defense of National Title Saturday -- N.Y.U. Seen as Threat to New York A.C. Team | True | By Louis Effrat | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/rector-installed-at-tuckahoe.html | Rector Installed at Tuckahoe | True | Special to THE NEW YORK TIMES. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/italian.html | Italian | True | | C1B 574664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/usbritish-talks-on-india-progress-phillips-at-new-delhi-reports.html | U.S.-BRITISH TALKS ON INDIA PROGRESS; Phillips at New Delhi Reports 'Discussion' Amid Tension of Gandhi's Nearness to Death U.S.-BRITISH TALKS ON INDIA PROGRESS | True | By Herbert L. Matthewswireless to the New York Times. | C1B 574664 |
| 1943-02-22 | 1943-02-22 | https://www.nytimes.com/1943/02/22/archives/spaniel-prizes-taken-by-miss-try-cob-and-medicine-man-at-boston.html | Spaniel Prizes Taken by Miss Try Cob and Medicine Man at Boston; 1,054 DOGS BENCHED AS HUB SHOW OPENS Eastern Club Cocker Spaniel Breed Awards Go to Miss Try Cob, Medicine Man ROSECROFT PREMIER WINS Collie Braegate Model Named -- Terriers Foxspan Goblin, Glynhir Gladly Victors | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 574664 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/heroes-to-be-guests-red-cross-to-entertain-today-men-wounded-in.html | HEROES TO BE GUESTS; Red Cross to Entertain Today Men Wounded in Pacific | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/records-instruct-ration-aides.html | Records Instruct Ration Aides | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/stark-honors-hero-of-divebomb-attack-hollingsworth-hit-a-cruiser.html | STARK HONORS HERO OF DIVE-BOMB ATTACK; Hollingsworth Hit a Cruiser -- Scouts Japanese 'Suicides' | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/little-is-ignoring-golf.html | Little Is Ignoring Golf | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/advises-on-war-reading-city-college-defense-council-issues-news-and.html | ADVISES ON WAR READING; City College Defense Council Issues News and Bibliographies | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ley-violently-attacks-critics-in-germany-nervousness-over-eastern.html | Ley Violently Attacks Critics in Germany; Nervousness Over Eastern Front Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/job-for-defeated-democrat.html | Job for Defeated Democrat | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/boston-sees-men-in-shadow.html | Boston Sees 'Men in Shadow' | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/red-army-likened-to-continentals-senator-thomas-says-russian-forces.html | RED ARMY LIKENED TO CONTINENTALS; Senator Thomas Says Russian Forces Crushed Tyranny as Washington Did here DEFEAT OF BLITZ PRAISED Davies Declares That Halting Nazis Saved World -- Labor Leaders Laud Our Allies | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/edith-friend-wed-to-blayal-officer-wears-ivory-satin-gown-at-her.html | EDITH FRIEND WED TO blAYAL OFFICER; Wears Ivory Satin Gown at Her Marriage to Lieut. Frank W. I Wearin in St. Roof Regis | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/200-become-ill-in-store-employes-taken-from-cafeteria-in-fleet-of.html | 200 BECOME ILL IN STORE; Employes Taken From Cafeteria in Fleet of Vehicles | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/opera-for-british-relief-lord-and-lady-halifax-patrons-for-manon-to.html | OPERA FOR BRITISH RELIEF; Lord and Lady Halifax Patrons for 'Manon' to Aid Seed Buying | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/it-l-ward-aothor-lawyer-hibtorian-troops-in-the-revolution-diesin.html | It. L. WARD, AOTHOR,[ [LAWYER, HIBTORIAN; Troops in the Revolution Dies.in Wilmington KNOWN -FOR HIS PARODIES iTook' Degrees From Williams and HarvardgServed in Federal, State Courts | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/daughterto-peter-h-knapps.html | Daughter.to Peter H. Knapps | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/moore-stars-in-panama-games.html | Moore Stars in Panama Games | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/cautioned-against-tampering.html | Cautioned Against "Tampering" | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/cox-hits-confusion-made-by-bureaucrats-representative-says-there-is.html | COX HITS 'CONFUSION' MADE BY BUREAUCRATS; Representative Says There Is Too Much Testing of Theories | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/13000-at-museum-concert.html | 13,000 at Museum Concert | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/japan-defends-kwangchowwan.html | Japan "Defends" Kwangchowwan | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/plane-had-made-240-crossings.html | Plane Had Made 240 Crossings | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/slaughter-of-20000-reported-by-rostov-citys-letter-to-stalin-lists.html | SLAUGHTER OF 20,000 REPORTED BY ROSTOV; City's Letter to Stalin Lists Crimes by German Troops | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/morgenthau-finds-debt-limit-no-bar-to-victory-loan-plans-says-he.html | Morgenthau Finds Debt Limit No Bar to Victory Loan Plans; Says He Believes Congress Will Take the Necessary Action to Clear the Way for New $13,000,000,000 Campaign | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/investors-acquire-apartment-house-tenstory-structure-in-fort.html | INVESTORS ACQUIRE APARTMENT HOUSE; Ten-Story Structure in Fort Washington Ave. Valued for Taxes at $600,000 OLD PROPERTY IS BOUGHT Business Parcel in Grand St. Had Not Changed Ownership Since 1827 | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/trotannounced.html | TROT ANNOUNCED | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/corydonwheat-45-artist-sportsman-took-honors-for-his-pastel-and.html | CORYDON WHEAT, 45; ARTIST, SPORTSMAN; Took Honors for His Pastel and Charcoal Sketches | True | Special to T NlgW YOK Tlms. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/soft-coal-tonnage-up-320000-in-week-1943-average-of-11578000-needed.html | SOFT COAL TONNAGE UP 320,000 IN WEEK; 1943 Average of 11,578,000 Needed to Meet Year's Goal | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/howes-beats-glidden-to-capture-red-cross-squash-racquets-final.html | Howes Beats Glidden to Capture Red Cross Squash Racquets Final; Bostonian Wins National Competition by 7-15, 15-11, 15-12, 15-14 -- Sonnabend Tops Durfee in Veterans' Match | True | By Allison Danzig | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/edwapd-w-braxnabd.html | EDWA.PD W. BRAXN'ABD | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/defense-move-made-by-ursula-parrott-petition-calls-soldier-her-aide.html | DEFENSE MOVE MADE BY URSULA PARROTT; Petition Calls Soldier Her Aide in Baring Narcotic Sales Here | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/hits-big-business-in-the-war-effort-stewart-charges-unwholesome.html | HITS 'BIG BUSINESS' IN THE WAR EFFORT; Stewart Charges 'Unwholesome' Link to Federal Agencies | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/caliente-reopening-put-off.html | Caliente Reopening Put Off | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/restaurants-face-50-cut-opa-plans-same-allowance-as-for-home.html | RESTAURANTS FACE 50% CUT; OPA Plans Same Allowance as for Home Consumers | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/three-get-legion-of-merit.html | Three Get Legion of Merit | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/nazi-broadcasts-differ-one-tells-of-lull-in-russia-others-stress.html | NAZI BROADCASTS DIFFER; One Tells of Lull in Russia, Others Stress Dangers | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/fordham-grants-open-graduate-school-is-offering-scholarships.html | FORDHAM GRANTS OPEN; Graduate School Is Offering Scholarships, Assistantships | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/admiral-waller-fou6ht-at-jutland-commander-of-the-battleship-barham.html | ADMIRAL WALLER, FOU6HT AT JUTLAND; Commander of the Battleship Barham in Engagement With Germans 'Is Dead ALSO SERVED ON RENOWN Made' Member of the Legion of Honor for War Deeds Was Retired in 1922 | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/boy-unconscious-10-days-jersey-child-has-not-spoken-since-he-was.html | BOY UNCONSCIOUS 10 DAYS; Jersey Child Has Not Spoken Since He Was Hit by Auto | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/soybean-ceiling-at-166-ordered-bushel-price-compares-with-average.html | SOYBEAN CEILING AT $1.66 ORDERED; Bushel Price Compares With Average of 89 Cents in 1941 and 68 Cents in 1939 PEAK CROP NOTED BY OPA Move Called Device to Induce Farmers to Move Product for Oil Extraction | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/grant-and-scalone-box-draw.html | Grant and Scalone Box Draw | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/pope-pius-receives-spellman-3-times-observers-see-inconsistencies.html | POPE PIUS RECEIVES SPELLMAN 3 TIMES; Observers See Inconsistencies in Regular Visit Procedure | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/lee-r_-lol-i-postal-telegraph-traffic-headi-4g-served-company-17.html | LEE R _. L,OL I; Postal Telegraph Traffic Head,I 4g, Served Company 17 Years I | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/rickenbacker-hits-at-a-4th-term-calls-for-war-sacrifice-by-labor.html | Rickenbacker Hits at a 4th Term; Calls For War Sacrifice by Labor; RICKENBACKER HITS AT FOURTH TERM | True | By Warren Moscowspecial To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/peyrouton-offers-economic-program-reforms-aimed-chiefly-at-help-for.html | PEYROUTON OFFERS ECONOMIC PROGRAM; Reforms Aimed Chiefly at Help for 7,000,000 Moslems -- Council to Be Restored STEP TO DEMOCRACY SEEN Governor General Links Regime to Roosevelt's Leadership in 'Defense of Liberties' | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/americans-raid-in-burma.html | Americans Raid in Burma | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/adolph-k-estein.html | ADOLPH K. ESTEIN | True | Special to T Nmw Yo TS. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/truman-denounces-industry-deserters-includes-absentee-workers-and.html | TRUMAN DENOUNCES INDUSTRY 'DESERTERS; Includes Absentee Workers and Labor-Hoarding Employers | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/average-relief-check-to-rise-40-when-food-stamps-end-march-1.html | Average Relief Check to Rise 40% When Food Stamps End March 1; Arnstein Says Budget Would Be $8,000,000 Less if Plan Were Kept -- Clothing and Child Aid Up $1,000,000 Each | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/russian-war-relief-to-gain.html | Russian War Relief to Gain | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/bonds-and-shares-on-london-market-railway-issues-lose-slightly-on.html | BONDS AND SHARES ON LONDON MARKET; Railway Issues Lose Slightly on Profit-Taking With Dividends Known INDUSTRIALS ARE EASIER Kaffir Shares Hesitant -- De Beers Decline, but West Africans Gain a Trifle | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/jersey-city-budget-plea-state-board-will-hold-hearing-on-protest.html | JERSEY CITY BUDGET PLEA; State Board Will Hold Hearing on Protest Today | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/leases-jersey-plant-kidde-co-enlarges-facilities-by-taking.html | LEASES JERSEY PLANT; Kidde Co. Enlarges Facilities by Taking Bloomfield Factory | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/evelyn-g-fray-affianced-v-m-i-commandants-daughter-will-be-wed-to-l.html | EVELYN G. FRAY AFFIANCED; V. M: I. Commandant's Daughter Will Be Wed to Lt. L. E. Perry | True | SDecial to THE NEW Zo T:[AtES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/rule-on-service-men-clarified-by-ncaa-policy-is-not-to-admit-pros.html | RULE ON SERVICE MEN CLARIFIED BY N.C.A.A.; Policy Is Not to Admit Pros or Graduates to Title Meets | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/party-for-big-sisters-ann-reinicke-will-give-a-tea-for-aides-of.html | PARTY FOR BIG SISTERS; Ann Reinicke Will Give a Tea for Aides of March 9 Event | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/peace-bid-of-finns-is-held-aimed-here-us-not-at-war-with-finland-is.html | PEACE BID OF FINNS IS HELD AIMED HERE; U.S., Not at War With Finland, Is Thought Logical Channel for Overtures to Russia SOVIET FUTURE INVOLVED Moscow Need for Cooperation With Us Believed to Outweigh Hostility to Helsinki | True | By Harold Callenderspecial to The New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/end-of-the-argonaut.html | END OF THE ARGONAUT | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/us-greetings-broadcast.html | U.S. Greetings Broadcast | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/big-australian-wheat-crop-seen.html | Big Australian Wheat Crop Seen | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/news-of-food-housewives-urged-to-survey-food-available-before.html | News of Food; Housewives Urged to Survey Food Available Before Budgeting Their Ration Points | True | By Jane Holt | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/offensive-in-the-west.html | OFFENSIVE IN THE WEST? | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/skyrogket-halted-opa-puts-limit-prices-on-tomatoes-beans-peas.html | SKYROGKET HALTED; OPA Puts Limit Prices on Tomatoes, Beans, Peas, Carrots and Cabbage PUBLIC IN BUYING RUSH Prices Rose Swiftly to Parity Levels -- Widening of List Is in Early Prospect PRICE CEILINGS PUT ON 5 VEGETABLES | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/convoy-raked-off-sicily.html | Convoy Raked Off Sicily | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/marcella-disbrow-fiancee.html | Marcella Disbrow Fiancee | True | Special to THE NJW YORK Trrs, | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/holc-sells-in-brooklyn-disposes-of-a-single-and-a-2family-dwelling.html | HOLC SELLS IN BROOKLYN; Disposes of a Single and a 2-Family Dwelling | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/british-also-raid-burma.html | British Also Raid Burma | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/has-bill-for-land-army-mrs-rogers-would-recruit-young-men-and-women.html | HAS BILL FOR 'LAND ARMY'; Mrs. Rogers Would Recruit Young Men and Women to Work | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/consolidated-cities-loses-plea-to-sec-it-is-held-to-be-corporate.html | CONSOLIDATED CITIES LOSES PLEA TO SEC; It Is Held to Be 'Corporate Arm' of Cities Service | True | Special to THE NEW YORK TIMES. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/firm-opens-east-side-office.html | Firm Opens East Side Office | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/victims-of-uboats-most-of-casualties-on-two-merchant-vessels-are.html | VICTIMS OF U-BOATS; Most of Casualties on Two Merchant Vessels Are Service Men TORPEDOES HIT IN NIGHT Craft, Attacked Four Days Apart Early This Month, Sank in 30 Minutes 2 U.S. SHIPS SUNK WITH LOSS OF 850 | True | By Charles HurdSpecial To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/trade-pacts-made-with-latin-nations-bew-negotiates-agreements.html | TRADE PACTS MADE WITH LATIN NATIONS; BEW Negotiates Agreements Similar to That With Brazil With 10 Other Countries TEXTILE FORMULA ISSUED Means Simplified for Setting Prices on Products Not Covered by Ceilings | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/president-confers-on-foreign-issues-talks-with-hull-and-others-stir.html | PRESIDENT CONFERS ON FOREIGN ISSUES; Talks With Hull and Others Stir Speculation on Finnish and Indian Developments | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/shift-by-japanese-beaten-in-yunnan-chinese-block-fourth-effort-to.html | SHIFT BY JAPANESE BEATEN IN YUNNAN; Chinese Block Fourth Effort to Cross Salween River by Moving Northward INVADERS STRENGTHENED Tokyo Reports Accord With French for 'Joint Defense' of Kwangchowwan | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/james-b-habd.html | JAMES . B. HABD | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/william-s-levins-member-of-the-east-orange-city-council-for-23.html | WILLIAM S. LEVINS; Member of the East Orange City Council for 23 Years | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/atrocities-protested-3500-children-honor-victims-of-nazis-at.html | ATROCITIES PROTESTED; 3,500 Children Honor Victims of Nazis at Assembly Here | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/alie-e-atwood-betrothed.html | Alie. E.. Atwood'. ,Betrothed | True | SPEISJDIFMTO MTMES | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/hazel-grace-hayes-wed-to-army-officer-kansas-girl-becomes-bide-of.html | HAZEL GRACE HAYES WED TO ARMY OFFICER; Kansas Girl Becomes Bide of Lieut. Colonel Allen Putt | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/republic-service-loses-must-dispose-of-all-interest-in-five.html | REPUBLIC SERVICE LOSES; Must Dispose of All Interest in Five Virginia Subsidiaries | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/mauriello-in-ring-tonight.html | Mauriello in Ring Tonight | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/lawyers-hit-ruml-plan-national-guild-offers-substitute-tax-scheme.html | LAWYERS HIT RUML PLAN; National Guild Offers Substitute Tax Scheme | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/26-lost-in-army-plane-transport-craft-last-reported-over-south.html | 26 LOST IN ARMY PLANE; Transport Craft Last Reported Over South Atlantic on Jan. 18 | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/washington-board-investigates.html | Washington Board Investigates | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/books-authors.html | Books -- Authors | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/complains-at-lack-of-offer.html | Complains at Lack of Offer | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/gwladys-whitney-wed-in-delaware-simple-marriage-for-former-wife-of.html | GWLADYS WHITNEY WED IN DELAWARE; Simple Marriage for Former Wife of C. V. Whitney to Josiah Marvel Jr. ONLY RELATIVES PRESENT Couple is Unattended -- The Ceremony Held at Presbyterian Pastor's Greenville Home | True | Special to THE iXTEW YO TIES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/george-sands-last-of-g-a-r-in-pittsburgh-proud-of-chat-with-lincoln.html | GEORGE SANDS; Last of G. A. R. in Pittsburgh, Proud of Chat With Lincoln | True | Scetat to T -- z Nl YonK s. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/injury-to-mowers-not-serious.html | Injury to Mowers Not Serious | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/munda-bombed-again-by-american-planes-aircraft-from-guadalcanal.html | MUNDA BOMBED AGAIN BY AMERICAN PLANES; Aircraft From Guadalcanal Make Raid -- One Fighter Lost | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/jane-courtland-pianist-in-debut-presents-her-first-new-york-program.html | JANE COURTLAND PIANIST, IN DEBUT; Presents Her First New York Program at Town Hall -- at Best in Sonatas PLAYS TURINI, BEETHOVEN Opens With Bach's E Minor Organ Prelude -- Also Heard in a Fuleihan Work | True | By Howard Taubman | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/homes-inventory-their-tinned-goods-housewives-scan-shelves-count.html | HOMES INVENTORY THEIR TINNED GOODS; Housewives Scan Shelves, Count Cans and Prepare to Make Declarations Today OLD TREASURES TURN UP Woman Finds Husband's Cuff Links Among the Peas -- Some Try to Eat Up Extra Foods | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/dr-stoddard-warns-on-barter-of-ideals-says-men-back-from-war-must.html | DR. STODDARD WARNS ON BARTER OF IDEALS; Says Men Back From War Must Not 'Settle for Cigarette' | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/war-textile-needs-may-decline-in-43-army-and-navy-both-announce.html | WAR TEXTILE NEEDS MAY DECLINE IN '43; Army and Navy Both Announce That Cotton, Woolen Output Is Probably at Peak Now | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/owi-sets-up-heads-of-global-regions-seven-divisions-of-experts-will.html | OWI SETS UP HEADS OF GLOBAL REGIONS; Seven Divisions of Experts Will Aim Propaganda at Needs and Collate Information MOWRER, WHITNEY RESIGN 26 'Outposts' Established by Agency -- Films Prove Vital Part of the Campaign | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/united-states.html | United States | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/mme-chiang-visits-washington-tombs-places-wreaths-at-graves-of.html | MME. CHIANG VISITS WASHINGTON TOMBS; Places Wreaths at Graves of First President and His Wife and for Unknown Soldier MOUNT VERNON INSPECTED President and Mrs. Roosevelt Accompany Her -- Tea at White House Given in Her Honor | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/army-to-use-ration-coupons.html | Army to Use Ration Coupons | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/armynavy-award-goes-to-33-plants-national-electric-instrument-of.html | ARMY-NAVY AWARD GOES TO 33 PLANTS; National Electric Instrument of Elmhurst Is Among Five in This Area Included M' PENNANT TO TWELVE Socony Paint Products and Eastern Cold Storage Insulation Co. Honored Here | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/lack-of-labor-cited.html | Lack of Labor Cited | True | Special to THE NEW YORK TIMES. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/richmond-halts-w-and-l.html | Richmond Halts W. and L. | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/union-row-halts-movie-show.html | Union Row Halts Movie Show | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/cuba-sells-sugar-to-us-2700000-short-tons-involved-joint-statement.html | CUBA SELLS SUGAR TO U.S.; 2,700,000 Short Tons Involved, Joint Statement Says | True | Special Cable to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/plane-said-to-have-exploded.html | Plane Said to Have Exploded | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/britons-call-us-soft-on-rationing-housewives-say-they-will-take-a.html | BRITONS CALL US SOFT ON RATIONING; Housewives Say They Will Take 'a Poor View' of Complaints in View of Their Shortages | True | By the United Press. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/replies-to-radio-charge-mccormack-scores-republican-attack-on-the.html | REPLIES TO RADIO CHARGE; McCormack Scores Republican Attack on the President | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/no-cigarette-restriction-is-planned-says-wpb.html | No Cigarette Restriction Is Planned, Says WPB | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/aluminum-co-announces-march-1-price-reductions.html | Aluminum Co. Announces March 1 Price Reductions | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/biggest-shocks-are-felt-near-new-volcano.html | Biggest Shocks Are Felt Near New Volcano | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/workers-idea-gets-recognition.html | Worker's Idea Gets Recognition | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/belloise-wins-in-fifth-referee-ends-bout-with-lynch-at-st-nicholas.html | BELLOISE WINS IN FIFTH; Referee Ends Bout With Lynch at St. Nicholas Arena | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/rangers-who-hit-gafsa-want-more-american-commandotype-troops-were.html | RANGERS WHO HIT GAFSA WANT MORE; American Commando-Type Troops Were Angry That They Had to Retire 100 ITALIANS SLAIN IN RAID Assault Force Hoped Germans Would Come Close -- Actions Back Up Their Words | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/president-warns-nation-it-faces-reverses-in-war-roosevelt.html | PRESIDENT WARNS NATION IT FACES REVERSES IN WAR; Roosevelt Criticizes Americans Who Fail to Match Fortitude of Washington SPEECH IS NONPARTISAN But Wallace, in Addressing Democratic Dinners, Is Said to Give Fourth-Term Hint Roosevelt Warns Us We Face Reverses; Wallace Speech Said to Give 4th Term Hint | True | By W. H. Lawrencespecial To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/prize-painting-sold-pennsylvania-academy-instead-of-saloon-gets.html | PRIZE PAINTING SOLD; Pennsylvania Academy, Instead of Saloon, Gets Benton's 'Aaron' | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/secretary-wickard-replies-cites-department-records-in-dissenting.html | Secretary Wickard Replies; Cites Department Records in Dissenting From Mr. Bromfield's Statements | True | CLAUDE R. WICKARD, Secretary of Agriculture. Washington, Feb. 17, 1943. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/sulgrave-manor-sees-troops-unite-yanks-and-tommies-meet-at.html | SULGRAVE MANOR SEES TROOPS UNITE; Yanks and Tommies Meet at Washington's Ancestral Home in England COMRADESHIP IS STRESSED Eighth Air Force Accepts New Camp in Britain Honoring Col. Griffiss of Buffalo | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/new-zealand-grateful.html | New Zealand Grateful | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/french-sailors-to-march-1000-to-be-in-review-and-welcome-at-city.html | FRENCH SAILORS TO MARCH; 1,000 to Be in Review and Welcome at City Hall Today | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/os-mann-quits-state-post.html | O.S. Mann Quits State Post | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/japanese.html | Japanese | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/weeks-steel-operations-to-be-989-of-capacity.html | Week's Steel Operations To Be 98.9% of Capacity | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/two-of-junkers-staff-dead.html | Two of Junkers Staff Dead | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/leaflets-give-balkans-war-news.html | Leaflets Give Balkans War News | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/admits-croat-occupation-german-order-puts-entire-area-under.html | ADMITS CROAT OCCUPATION; German Order Puts Entire Area Under Military Rule | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/war-spirit-marks-holiday-tributes-washingtons-principles-cited-in.html | WAR SPIRIT MARKS HOLIDAY TRIBUTES; Washington's Principles Cited in Dewey Message to Sons of Revolution Meeting ALLIES PRESENT CEREMONY United Nations Troops Join in Rockefeller Plaza Exhibit -- Scouts at Subtreasury | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/germansounding-tune-just-old-college-song.html | German-Sounding Tune Just Old College Song | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/eastman-to-speak-here-odt-director-to-be-at-meeting-on-employe.html | EASTMAN TO SPEAK HERE; ODT Director to Be at Meeting on Employe Transport | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/sues-on-black-markets-opa-files-100-federal-actions-in-meat-trade.html | SUES ON BLACK MARKETS; OPA Files 100 Federal Actions in Meat Trade in Six States | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/british-want-hollywood-to-restore-boyish-bob-to-fashion-for-safety.html | British Want Hollywood to Restore Boyish Bob to Fashion for Safety; Count on Movie Influence to Succeed Where All Else Failed and Convince Women Workers of Dangers of Long-Hair Styles | True | By Tania Longwireless To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/nazis-said-to-begin-estonia-evacuation-swedes-urge-removal-of-their.html | NAZIS SAID TO BEGIN ESTONIA EVACUATION; Swedes Urge Removal of Their Countrymen From the Country | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/texans-condemn-strikes-give-views-in-fullpage-advertisement-in.html | TEXANS CONDEMN STRIKES; Give Views in Full-Page Advertisement in Washington Post | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/elizabeth-t-croker-ed-to-g-j-auer-jr-white-plains-girl-is-bride-of.html | ELIZABETH T. CROKER ED TO G. J. AUER JR.; White Plains Girl Is Bride of Coast Guardsman | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/rommels-crack-armored-division-halted-by-american-combat-team.html | Rommel's Crack Armored Division Halted by American Combat Team; ROMMEL DIVISION HELD BY U.S. TEAM | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/missing-pilot-sought-body-of-one-ensign-is-recovered-after-navy.html | MISSING PILOT SOUGHT; Body of One Ensign Is Recovered After Navy Planes Collide | True | Special to THE NEW YORK TIMES. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/little-change-in-nassau.html | Little Change in Nassau | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/sii-lfred-g.html | SII '[LFRED G | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/danielprice.html | DanielPrice | True | Special to 'uHE.NZW YORK Tilzs. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/united-nations.html | United Nations | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/notes.html | Notes | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/assembly-in-jersey-adjourns-to-march-8-move-to-amend-bill-to-revise.html | ASSEMBLY IN JERSEY ADJOURNS TO MARCH 8; Move to Amend Bill to Revise Elections Is Blocked | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/kerry-blue-terrier-is-best-in-boston-dog-show-impertinent-lady.html | Kerry Blue Terrier Is Best in Boston Dog Show; IMPERTINENT LADY GAINS TOP HONORS Champion Kerry Blue, Owned by Siramo Kennels, Best in Eastern Dog Club Show BOXER IS LEADER IN GROUP Overture of Mazelaine Heads Working Division -- Flomell Glamorous Is Chosen | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/fiank-g-aszia_n.html | FIANK G. ASZIA_N | True | Special to Te YO 'JS. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/stephan-zweig-honored.html | Stephan Zweig Honored | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/snowbound-folk-get-pointration-relief-ranchers-and-miners-can.html | SNOWBOUND FOLK GET POINT-RATION RELIEF; Ranchers and Miners Can Obtain Whole Book at Once | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/hit-scored-on-axis-warship.html | Hit Scored on Axis Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/galicia-rufino.html | GAlíCIA RUFINO | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/east-side-mourns-for-max-hollander-15oo-persons-hear-welfare-leader.html | EAST SIDE MOURNS FOR MAX HOLLANDER; 1,5oo Persons Hear Welfare Leader uulogized, at Rites | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/soong-back-from-china-two-flying-generals-arrive-with-foreign.html | SOONG BACK FROM CHINA; Two Flying Generals Arrive With Foreign Minister | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/will-discuss-employe-travel.html | Will Discuss Employe Travel | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/other-heavy-losses-at-sea.html | Other Heavy Losses at Sea | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/dental-award-to-columbia-men.html | Dental Award to Columbia Men | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/relics-of-roman-london-sought-in-bombed-areas.html | Relics of Roman London Sought in Bombed Areas | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/to-hear-ickes-on-tugwell.html | To Hear Ickes on Tugwell | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/edwards-hann.html | Edwards -- Hann | True | Special to THa W YO TmfS. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/brooklyn-board-orders-durocher-to-report-monday-for-induction-into.html | Brooklyn Board Orders Durocher to Report Monday for Induction Into Army; RICKEY WILL DEFER CHOOSING MANAGER Says He Has Several Men in Mind but Won't Act Before Durocher Is Inducted IS HOPEFUL ON CAMILLI First Baseman May Be Back, Says Dodger President -- Cox Seeks Phils' Pilot | True | By James P. Dawson | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/margaret-mitchell-too-busy-to-write-letter-to-governor-declining.html | MARGARET MITCHELL TOO BUSY TO WRITE; Letter to Governor Declining State Post Gives Clue. | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/cue-tourney-to-minnesota.html | Cue Tourney to Minnesota | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/new-jersey-men-honored-5-receive-air-medals-in-britain-for.html | NEW JERSEY MEN HONORED; 5 Receive Air Medals in Britain for Meritorious Service | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/navy-not-taking-medical-schools.html | Navy Not Taking Medical Schools | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/child-to-c-f-lawrences-j.html | Child to C. F. Lawrences J?. | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/14-musicians-ask-trial-of-rodzinski-charges-of-defamation-and.html | 14 MUSICIANS ASK TRIAL OF RODZINSKI; Charges of Defamation and Jeopardizing of Livelihood to Be Filed With Union 14 MUSICIANS ASK TRIAL OF RODZINSKI | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ren-dr-jesse-h-string-special-to-t-iqw-yo-txes.html | REN. DR. JESSE H. STRING; Special to T IqW Yo TXES. | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/navy-gymnasts-on-top-153.html | Navy Gymnasts on Top, 15-3 | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/us-buying-pushed-by-wool-industry-growers-and-dealers-named-to.html | U.S. BUYING PUSHED BY WOOL INDUSTRY; Growers and Dealers Named to Confer With Federal Aides on Taking Whole Clip | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/-felica-johnson-to-wed-i-annapolis-girl-betrothed-to-lt-i.html | , FELIC!A JOHNSON TO WED. I; Annapolis Girl Betrothed to Lt, I | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/action-in-the-aleutians.html | ACTION IN THE ALEUTIANS | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/leaders-in-music-visit-peru.html | Leaders in Music Visit Peru | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/net-of-distillers-declined-in-1942-national-products-earned-6896715.html | NET OF DISTILLERS DECLINED IN 1942; National Products Earned $6,896,715, or $3.37 a Share, Against $7,099,656, or $3.47 WHISKY INVENTORY IS BIG Results of Operations Given by Other Companies, With Comparative Data NET OF DISTILLERS DECLINED IN 1942 | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/13-antinazi-austrians-jailed.html | 13 Anti-Nazi Austrians Jailed | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/nazis-adopt-freak-plane-switch-to-asymmetrical-design-is-reported.html | NAZIS ADOPT FREAK PLANE; Switch to 'Asymmetrical' Design Is Reported Under Way | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/british.html | British | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/push-compromise-on-payasgo-tax-subcommitteemen-after-day-of.html | PUSH COMPROMISE ON PAY-AS-GO TAX; Subcommitteemen, After Day of Progress, Look for an Agreement Late in Week FOCUS ON COOPER'S PLAN This Spreads Instalments on 1942 Income Over Several Years, Keeps Current Levies | True | By C.p. Trussellspecial To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/33-draft-violators-arrested-last-week-37-others-asked-by-the-fbi-to.html | 33 DRAFT VIOLATORS ARRESTED LAST WEEK; 37 Others Asked by the F.B.I. to Straighten Out Records | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/allied-fliers-lash-new-guinea-area-blast-enemy-at-lae-and-many.html | ALLIED FLIERS LASH NEW GUINEA AREA; Blast Enemy at Lae and Many Other Points in Region | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/yales-hockey-team-tops-princeton-60-gets-five-goals-in-first-two.html | YALE'S HOCKEY TEAM TOPS PRINCETON, 6-0; Gets Five Goals in First Two Periods at New Haven | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/at-87-leaves-102-descendants.html | At 87 Leaves 102 Descendants | True | Special to THE NEW YOR TnUES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/relay-records-set-by-yale-swimmers-medley-and-400yard-freestyle.html | RELAY RECORDS SET BY YALE SWIMMERS; Medley and 400-Yard Free-Style Teams Clip World Marks | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/doughton-in-hospital-for-rest.html | Doughton in Hospital for Rest | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/marie-louise-hickey.html | MARIE LOUISE HICKEY | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/harvard-beats-army-six-takes-league-contest-8-to-4-everts-scoring.html | HARVARD BEATS ARMY SIX; Takes League Contest, 8 to 4, Everts Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/oppose-allred-for-bench-louisiana-delegates-in-house-charge.html | OPPOSE ALLRED FOR BENCH; Louisiana Delegates in House Charge Political Appointment | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/dr-royce-d-fry.html | DR. ROYCE D. FRY, | True | Special to T NEW YORK T8. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/senators-advance-the-mkellar-bill-subcommittee-to-back-limit-on.html | SENATORS ADVANCE THE M'KELLAR BILL; Subcommittee to Back Limit on Appointments Despite President's Protest SENATORS ADVANCE THE M'KELLAR BILL | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ames-sjw-he-helped-simon-lake-build-iisi-first-submarine-in-the90s.html | AMES SjW; He Helped Simon Lake Build !-IisI First Submarine in the'90s I | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/bank-goes-on-new-time.html | Bank Goes on New Time | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ziegler-is-heard-in-piano-recital-swiss-artist-offers-the-bach.html | ZIEGLER IS HEARD IN PIANO RECITAL; Swiss Artist Offers the Bach Chromatic Fantasy, Fugue in Town Hall Program OPENS WITH BEETHOVEN Plays His Sonata in C Minor, Compositions by Rossi, Bach, Mozart and Schumann | True | R.L. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/symphony-at-hunter-new-york-city-orchestra-heard-in-fifth-concert.html | SYMPHONY AT HUNTER; New York City Orchestra Heard in Fifth Concert of Series | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/lovedaylockwood-win-beat-jasenskywilliamson-for-badminton-doubles.html | LOVEDAY-LOCKWOOD WIN; Beat Jasensky-Williamson for Badminton Doubles Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/talk-war-not-gossip-hairdressers-urged-beauty-shop-operators-asked.html | TALK WAR, NOT GOSSIP, HAIRDRESSERS URGED; Beauty Shop Operators Asked by OPA Aide to Assist Morale | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/resident-offices-report-on-trade-stores-seek-nearby-shipment-on.html | RESIDENT OFFICES REPORT ON TRADE; Stores Seek Near-by Shipment on Earlier Apparel Orders to Replenish Inventories REORDERING IS ALSO BRISK Initial Commitments Large on All Types of Goods for Summer and Fall Selling | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/live-hog-market-sets-23year-high-limited-supplies-of-salable.html | LIVE HOG MARKET SETS 23-YEAR HIGH; Limited Supplies of Salable Animals Force Prices to $15.80 a Hundred | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/to-entertain-service-men.html | To Entertain Service Men | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/italian-air-chief-in-russia-lost.html | Italian Air Chief in Russia Lost | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/cio-seeks-city-unity-plans-to-integrate-its-members-into-political.html | C.I.O. SEEKS CITY UNITY; Plans to Integrate Its Members Into Political, Social Life | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/farm-spokesmen-demand-price-rise-senate-subcommittee-is-told.html | FARM SPOKESMEN DEMAND PRICE RISE; Senate Subcommittee Is Told 'Principle of Abundance' Must Be Adopted LABOR POLICY IS ASSAILED O'Neal, in Chicago, Calls for Higher Ceilings, Even Though They Mean Inflation | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/oaklawn-feature-to-through-bound-openingday-card-attracts-5959-fans.html | OAKLAWN FEATURE TO THROUGH BOUND; Opening-Day Card Attracts 5,959 — Fans Take Bus and Walk to the Track | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ambro__ee-fmelan-mathematics-teacher-30-years-was-lafayette.html | AMBROS._EE F-MELAN; Mathematics Teacher 30 Years, { . Was Lafayette Graduate I ! | True | Special to THE NEW YORK TIMES. I | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/fete-to-aid-thrift-shop-stuyvesant-square-mart-will-gain-from-event.html | FETE TO AID THRIFT SHOP; Stuyvesant Square Mart Will Gain From Event on Friday | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/rollins-gives-5-degrees-sayre-stimson-aide-is-among-those-honored.html | ROLLINS GIVES 5 DEGREES; Sayre, Stimson Aide, Is Among Those Honored at Anniversary | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/levygottlieb.html | LevyGottlieb | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/son-to-george-r-mckees-jr.html | Son to George R. McKees Jr. | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/physicians-bulletin-for-day.html | Physicians' Bulletin for Day | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/1951000-earned-by-this-is-the-army-irving-berlin-predicts-film-will.html | $1,951,000 EARNED BY 'THIS IS THE ARMY'; Irving Berlin Predicts Film Will Add $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/mrs-luce-presses-equal-rights-bill-says-she-has-favored-putting.html | MRS. LUCE PRESSES EQUAL RIGHTS BILL; Says She Has Favored Putting Amendment Up to States Since 1923 Celebration REAFFIRMS 1940 POSITION Mrs. Smith and Miss Stanley in House and Mrs. Caraway in Senate Already on Record | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/roosevelt-cheers-soviet-army-gains-message-to-stalin-on-the-25th.html | ROOSEVELT CHEERS SOVIET ARMY GAINS; Message to Stalin on the 25th Anniversary of Forces Hails Russians' Victories HULL APPLAUDS PROGRESS Chiang Kai-shek Marks Day -- New Zealand Premier Also Stresses Soviet's Help | True | Special to THE NEW YORK TIMES. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/nuptials-are-held-of-mrs-m-n-fayer-wedding-to-finton-g-d-cosby-held.html | NUPTIALS ARE HELD OF MRS. M. N. FAYER; Wedding to Finton G. D. Cosby Held in Westbury, L. I. Home of StewaB' Igleharts RECEPTION TAKES" PLACE Mrs. William A. Bell of Radnor Attends Her Sister -- Mr, Iglehart Is Best Man | True | Special to 'TH: I]W YORX Tzkts. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/princeton-sets-back-yale-3825-in-league-basketball-encounter-elis.html | Princeton Sets Back Yale, 38-25, In League Basketball Encounter; Elis Unable to Score From Floor in the First Half -- Tigers Beat Dartmouth for Fifth Circuit Swim Victory in Row | True | By Robert F. Kelleyspecial To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/buys-philadelphia-realty.html | Buys Philadelphia Realty | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/50-women-to-study-engineering-at-nyu-start-8month-course-tomorrow.html | 50 WOMEN TO STUDY ENGINEERING AT N.Y.U.; Start 8-Month Course Tomorrow for Aircraft Jobs | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/russian.html | Russian | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ussr-guarantees-old-czech-borders-pledge-reliably-reported-in.html | U.S.S.R. GUARANTEES OLD CZECH BORDERS; Pledge, Reliably Reported in London, Disavows Design on Ruthenian Territory EXPANSION FEARS EASED Diplomats View Gesture as Offsetting Threats That Have Disturbed Many Capitals | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/condit-punt-return-leader.html | Condit Punt Return Leader | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/iran-premier-lauds-us-new-head-of-government-gets-teheran-vote-of.html | IRAN PREMIER LAUDS U.S.; New Head of Government Gets Teheran Vote of Confidence | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/mayor-spends-day-in-bed.html | Mayor Spends Day in Bed | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/latin-america-to-get-our-old-war-plants-johnston-of-us-chamber-says.html | LATIN AMERICA TO GET OUR OLD WAR PLANTS; Johnston of U.S. Chamber Says We Will Grant Credits | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/finnish.html | Finnish | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/secession-by-brooklyn-is-asked-in-assembly.html | Secession by Brooklyn Is Asked in Assembly | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/knoxville-leader-dies-cf-spence-veteran-of-2-wars-victim-of-fishing.html | KNOXVILLE LEADER DIES; C.F. Spence, Veteran of 2 Wars, Victim of Fishing Boat Upset | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/halifax-harbor-frozen-ice-jams-port-for-first-time-in-several.html | HALIFAX HARBOR FROZEN; Ice Jams Port for First Time in Several Decades | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/text-of-capt-rickenbackers-address-to-the-state-legislature-on-war.html | Text of Capt. Rickenbacker's Address to the State Legislature on War Sacrifices | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/umw-to-absorb-colliery-foremen-lewis-says-the-mine-officials-union.html | U.M.W. TO ABSORB COLLIERY FOREMEN; Lewis Says the Mine Officials' Union Can Disband and Members Join His Group HOPES FOR ALL ITS 60,000 He Also Tells Operators He Can Start Wage Meetings Only 2 1/2 Hours Earlier | True | By Louis Starkspecial To the New York Times. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/white-collar-men-seen-in-war-jobs-knox-aide-says-3000000-new.html | WHITE COLLAR MEN' SEEN IN WAR JOBS; Knox Aide Says 3,000,000 New Workers This Year Will Be Unused to Manual Toil WORK TO MEASURE WORTH R.A. Bard, at Conference Here of Labor Press Group, Also Asks Employer Cooperation | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/italian.html | Italian | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/mabel-rowland-61-actress-writer-dies-was-founder-and-director-of.html | MABEL ROWLAND, 61, ACTRESS, WRITER, DIES; Was Founder and Director of Metropolitan Players Here | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/italy-lists-allied-attacks.html | Italy Lists Allied Attacks | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/newsprint-shortage-is-acute-in-brazil-some-papers-forced-to-use.html | NEWSPRINT SHORTAGE IS ACUTE IN BRAZIL; Some Papers Forced to Use Home Products at Triple Cost | True | Special Cable to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/french-say-germans-looted-the-tunisians-garrison-at-ben-gardane.html | FRENCH SAY GERMANS LOOTED THE TUNISIANS; Garrison at Ben Gardane Tells of Change as Rommel Fled | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/montgomery-wins-from-costantino-defeats-new-yorker-with-body-blows.html | MONTGOMERY WINS FROM COSTANTINO; Defeats New Yorker With Body Blows in Philadelphia Ring -- 9,041 Fans Watch Bout | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/schuler-defeats-procita.html | Schuler Defeats Procita | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/proposed-bond-sale-to-give-ugi-funds-welsbach-engineering-to-get.html | PROPOSED BOND SALE TO GIVE U.G.I. FUNDS; Welsbach Engineering to Get Its 6s From Proceeds of 5s | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/edisons-concern-wins-e.html | Edison's Concern Wins E | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/markell-defeats-pompion-by-a-nose-wins-washingtons-birthday.html | MAR-KELL DEFEATS POMPION BY A NOSE; Wins Washington's Birthday Handicap at Fair Grounds in Photo Finish NELLIE L. ALSO TRIUMPHS Full Sister to the Victor in Feature First -- Eads Registers Triple | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/john-j-coen.html | JOHN J. COEN | True | Special to T YotK TS. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/french.html | French | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/sister-mary-xavier-oldest-of-the-sisters-of-mercy-in-chicago-a-nun.html | SISTER MARY XAVIER; Oldest of the Sisters of Mercy in Chicago a Nun 70 Years | True | Special to THE NW Yolt TS. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/st-johns-crushes-georgetown-five-after-liu-downs-canisius-in-garden.html | St. John's Crushes Georgetown Five After L.I.U. Downs Canisius in Garden; 16,235 SEE REDMEN GAIN 65-43 VICTORY St. John's Uses Double Pivot in Brilliant Exhibition on Court Against Georgetown 16 TALLIES FOR HENRY L.I.U., Atoning for Earlier Setback, Wins Return Game With Canisius, 48-44 | True | By Louis Effrat | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/100-twoton-bombs-poured-on-bremen-biggest-raf-craft-batter-targets.html | 100 TWO-TON BOMBS POURED ON BREMEN; Biggest R.A.F. Craft Batter Targets With Block Busters in 102d Assault on Port RAIDERS SUFFER NO LOSS Defense Caught by Surprise -- Great Fires Set in War Plants Attest Damage | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/would-revamp-realty-concern.html | Would Revamp Realty Concern | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/varese-will-direct-chorus.html | Varese Will Direct Chorus | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/girl-war-worker-gets-idea-award-miss-gragniello-of-rca-plant-at.html | GIRL WAR WORKER GETS IDEA AWARD; Miss Gragniello of R.C.A. Plant at Harrison, N.J., Speeded Up Tube Mounting SEVEN OTHERS HONORED New Jersey Employes Credited With Saving Man Hours and War Material | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/fred-1-mcg.html | FRED 1. MCG | True | Special to T NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/red-army-pushes-far-from-kharkov-seizes-trostyanets-30-miles-from-a.html | RED ARMY PUSHES FAR FROM KHARKOV; Seizes Trostyanets, 30 Miles From a Nazi Base -- Closes in on Novorossiisk RUSSIANS NOW FAR WEST OF KHARKOV | True | By the United Press. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/chiang-felicitates-stalin.html | Chiang Felicitates Stalin | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/long-tough-fight-in-tunisia-is-seen-general-emile-bethouart-chief.html | LONG, TOUGH FIGHT IN TUNISIA IS SEEN; General Emile Bethouart, Chief of Military Mission Here, Gives Views on Conflict HOLDS ATTACK NO SURPRISE Says Rommel Had to Try for Decision in North Before Battle in South | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/miss-beatrice-mead-army-mans-fiancee-bell-research-engineer-will-be.html | MISS BEATRICE MEAD ARMY MAN'S FIANCEE; Bell Research Engineer Will Be Wed to Lt. A. A. Hagedorn Jr. | True | Special to TH izxw YOrK TES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/sec-approves-sale-of-2-arizona-utilities-southwestern-public.html | SEC APPROVES SALE OF 2 ARIZONA UTILITIES; Southwestern Public Service Drops Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/sports-of-the-times-over-the-border-with-thompson.html | Sports of the Times; Over the Border with Thompson | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/race-in-sweden-proposed-for-rice-effort-made-to-have-american-star.html | RACE IN SWEDEN PROPOSED FOR RICE; Effort Made to Have American Star Meet Haegg in August -- Expenses Underwritten DIFFICULTIES ARE SEEN Ferris Says He Does Not Know If Government Would Allow Runner to Make Trip | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/edvard-c-walter.html | ]EDVARD C. WALTER | True | Special to THE YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/french-youths-in-hiding-flee-from-factories-to-villages-to-escape.html | FRENCH YOUTHS IN HIDING; Flee From Factories to Villages to Escape Conscription | True | Wireless to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/class-c-league-suspends.html | Class C League Suspends | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/killed-in-ration-fight-customer-shot-by-grocer-in-elwood-ind-store.html | KILLED IN RATION FIGHT; Customer Shot by Grocer in Elwood, Ind., Store | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/to-sift-vegetable-prices-opa-calls-parley-with-food-men-on-setting.html | TO SIFT VEGETABLE PRICES; OPA Calls Parley With Food Men on Setting Up Ceilings | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/memorial-mass-is-held-by-k-of-c-new-york-chapters-annual-event.html | MEMORIAL MASS IS HELD BY K. OF C.; New York Chapter's Annual Event Honors Service Folk as Well as the Dead M'INTYRE DEPLORES HATE Tells 4,000 in Cathedral Real Peace Needs Generous Spirit -- Blesses Service Flag | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/railway-turns-gardener-canadian-system-will-start-victory-plots.html | RAILWAY TURNS GARDENER; Canadian System Will Start Victory Plots Along Right-of-Way | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/the-army-and-the-doctors.html | THE ARMY AND THE DOCTORS | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/capper-renews-newspaper-bill.html | Capper Renews Newspaper Bill | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/16mile-axis-gain-british-in-north-tunisia-periled-as-assaulting.html | 16-MILE AXIS GAIN; British in North Tunisia Periled as Assaulting Force Nears Thala 2 OTHER THRUSTS HALTED Guards Stop Tanks at Sbiba -- Americans Roll Back Twin Push Toward Tebessa ROMMEL MAKES A DANGEROUS ADVANCE IN TUNISIA 16-MILE AXIS GAIN SCORED IN TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/stuka-attack-is-filmed-wounded-american-cameraman-gets-pictures-in.html | STUKA ATTACK IS FILMED; Wounded American Cameraman Gets Pictures in Tunisia | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/a-to-f-families-to-line-up-in-city-schools-for-points-34000.html | A to F Families to Line Up In City Schools for Points; 34,000 Teachers and Volunteer Aides Will Be Registrars -- Book 1 Must Be Shown and Declaration Filled Out NEW RATION BOOK AVAILABLE TODAY | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/heads-aircraft-division-of-willysoverland-inc.html | Heads Aircraft Division Of Willys-Overland, Inc. | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/aau-seeds-stars-in-sprint-hurdles-ewell-thompson-conwell-and.html | A.A.U. SEEDS STARS IN SPRINT, HURDLES; Ewell, Thompson, Conwell and Stickel in Separate Heats at Title Meet Saturday HLAD, WRIGHT TO COMPETE Army, Entering Strong Team of 30, Looms as Threat to N.Y.U. for I.C. 4-A Crown | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/kaiser-enters-providence-firm.html | Kaiser Enters Providence Firm | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/anglosoviet-solidarity-mortifies-reich-press.html | Anglo-Soviet Solidarity 'Mortifies' Reich Press | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/boy-13-ends-life-by-shot-student-at-upstate-school-was-refugee-from.html | BOY, 13, ENDS LIFE BY SHOT; Student at Up-State School Was Refugee From Czechoslovakia | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/farmers-planning-increased-output-suffolk-growers-reported.html | FARMERS PLANNING INCREASED OUTPUT; Suffolk Growers Reported Determined to Aid Food for Victory Campaign RATIONING IS A FACTOR But in Nassau It Is Said That Point Values Will Not Change Planting Very Much | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/bond-and-share-asks-use-of-surplus-cash-appeals-to-sec-to-effect.html | BOND AND SHARE ASKS USE OF SURPLUS CASH; Appeals to SEC to Effect Preferred Dividends Saving | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/new-zealand-parliament-to-meet.html | New Zealand Parliament to Meet | True | Special Cable to THE NEW YORK TIMES. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/-random-harvest-booked-for-eleventh-week-setting-an-alltime-record-.html | ' Random Harvest' Booked for Eleventh Week, Setting an All-Time Record for Music Hall | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/dr-charles-s-b-cassasa-served-for-22-years-as-assistant-medical.html | DR. CHARLES S. B. CASSASA; Served for 22 Years as Assistant Medical Examiner -- Was 56 | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/plan-to-carry-on-sports-three-athletic-directors-give-encouraging.html | PLAN TO CARRY ON SPORTS; Three Athletic Directors Give Encouraging Views Here | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/richelieus-men-like-the-conga-french-sailors-learning-how-to-swing.html | RICHELIEU'S MEN LIKE THE CONGA; French Sailors Learning How to 'Swing It' With the Aid of American Hostesses HOSPITALITY EMPHASIZED Members of the Services of All the United Nations Have a Good Time Here | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/carrierhaldt.html | CarrierHaldt | True | Special to Ts NEW YOgK Tl.MgS. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ski-jump-honors-annexed-by-neal-splendid-form-of-17yearold-star.html | SKI JUMP HONORS ANNEXED BY NEAL; Splendid Form of 17-Year-Old Star Decides Lake Placid Club Sno Birds' Event MERRILL IN SECOND PLACE Has Longest Leap of 209 Feet and Takes Combined Prize -- Miss Graves Excels | True | By Frank Elkinsspecial To the New York Times. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/sit-on-ilvionson.html | Slt. ON SllVIONSON | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/chain-stores-see-15-drop-in-sales-busy-week-forecast-as-they-begin.html | CHAIN STORES SEE 15% DROP IN SALES; Busy Week Forecast as They Begin Marking Point Values on Rationed Foods PRODUCE ORDERS DOUBLED Lifting of Ban Is Expected to Show Shortages of Some Canned Staples | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/oilfleet-contracts-let-100-tugs-and-300-barges-for-haul-from.html | OIL-FLEET CONTRACTS LET; 100 Tugs and 300 Barges for Haul From Southwest Ordered | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/netherland-labor-draft-germans-introduce-conscription-openly-with.html | NETHERLAND LABOR DRAFT; Germans Introduce Conscription Openly With Warning | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/hit-at-point-rationing-california-retailers-say-it-intensifies.html | HIT AT POINT RATIONING; California Retailers Say It Intensifies Confusion Over Foods | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/acts-to-divorce-senator-wife-to-file-against-c-wayland-brooks-of.html | ACTS TO DIVORCE SENATOR; Wife to File Against C. Wayland Brooks of Illinois | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/joseph-e-horrison.html | JOSEPH E. HORRISON | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/volunteers-are-sought-as-nursery-school-aides.html | Volunteers Are Sought As Nursery School Aides | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/little-hope-for-the-missing.html | Little Hope for the Missing | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/gandhi-is-accused-by-indian-regime-new-delhi-white-paper-says-he.html | GANDHI IS ACCUSED BY INDIAN REGIME; New Delhi White Paper Says He Knowingly Instigated Uprisings and Sabotage HE SURVIVES A CRISIS Physicians Report His Heart Weaker in Fast -- Phillips and Rajagopalachari Confer | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/news-of-the-stage-holiday-matinees-fare-exceedingly-well-seventeen.html | NEWS OF THE STAGE; Holiday Matinees Fare Exceedingly Well; Seventeen Have Standees -- 'Apology' Listed for March 22 | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/-work-or-fight-policy-adopted-in-jersey-plant.html | ' Work or Fight' Policy Adopted in Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/an-artists-tribulations.html | AN ARTIST'S TRIBULATIONS | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/churchill-quits-cigars-while-sick-patient-called-worlds-worst.html | CHURCHILL 'QUITS' CIGARS WHILE SICK; Patient, Called 'World's Worst,' Reaches Out in Vain for Forbidden Smokes CONDITION IS UNCHANGED Premier Carries On Much of His Work With Secretaries -- Said to Miss Nothing | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/rens-schlager77-noted-cantor-dies-served-temple-emanuei-here-for-27.html | REN.S. SCHLAGER,77, NOTED CANTOR, DIES; Served. Temple Emanu-El Here for 27 Years, Retiring With Emeritus Honor in 1931 HAD EUROPEAN EDUCATION He Came to U. S. at Age of 25; -- Held Posts at Buffalo and Newark in Early Years | True | Special to TH YO TS. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/strollers-enjoy-spring-illusion-fili-parks-and-streets-as-city.html | STROLLERS ENJOY SPRING ILLUSION; Fili Parks and Streets as City Basks in the Unseasonable Warmth of 59 Degrees | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/london-paper-urges-release.html | London Paper Urges Release | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/miss-edith-m-striles.html | MISS EDITH M. STriLES | True | SPecial to T Nw YoK Trs. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/emmons-quits-as-us-attorney.html | Emmons Quits as U.S. Attorney | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/newman-gets-wmc-post-city-college-technologist-is-new-regional.html | NEWMAN GETS WMC POST; City College Technologist Is New Regional Representative Here | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/new-philosophy-for-war-is-urged-guidance-in-life-is-a-major-problem.html | NEW PHILOSOPHY FOR WAR IS URGED; Guidance in Life Is a Major Problem, Aide to Hull Tells Orthopsychiatric Meeting PROGRESS NOT INEVATABLE The Clock Can Be Turned Back Over Great Areas of World, G.H. Shaw Says Here | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/news-from-algeria.html | NEWS FROM ALGERIA | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ship-named-for-zane-grey.html | Ship Named for Zane Grey | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/german-workers-tired-reich-paper-upbraids-them-for-making.html | GERMAN WORKERS TIRED; Reich Paper Upbraids Them for Making Complaints | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/22-uboat-victims-claimed-by-germans-ships-reported-sunk-in-atlantic.html | 22 U-BOAT VICTIMS CLAIMED BY GERMANS; Ships Reported Sunk in Atlantic and Mediterranean | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/navy-lists-65-casualties-3-reported-missing-are-from-new-york-and.html | NAVY LISTS 65 CASUALTIES; 3, Reported Missing, Are From New York and New Jersey | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/goodyear-clears-14370911-in-1942-rubber-concern-reports-rise-of.html | GOODYEAR CLEARS $14,370,911 IN 1942; Rubber Concern Reports Rise of $1,539,514 in Profits Above 1941 Figure EQUALS $5.46 PER SHARE Sales Total $451,493,034 for New Record -- Nearly Double the Peacetime Mark | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/laborite-ministers-discuss-party-stand-decide-in-caucus-to-keep.html | LABORITE MINISTERS DISCUSS PARTY STAND; Decide in Caucus to Keep Posts -- Rank and File Rift Widens | True | Special Cable to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/dr-lillia_-ll-birkei.html | DR. LILLIA_ l!l. BIRKEI | True | Special to W Nmw YoRx Train. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/nicaragua-honors-washington.html | Nicaragua Honors Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/extra-oil-for-schools-this-week.html | Extra Oil for Schools This Week | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/three-named-to-become-admirals.html | Three Named to Become Admirals | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/miss-ellen-vaughan-married-to-ensign-e-bride-of-lawrence-howe-jr-in.html | MISS ELLEN VAUGHAN MARRIED TO ENSIGN e; Bride of Lawrence Howe Jr. in Prides Crossing, Mass., Home | True | Special to THE NEW YORK TIMI. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/moise-scores-nelson-on-scrap-program-charges-hampering-of-efforts.html | MOISE SCORES NELSON ON SCRAP PROGRAM; Charges Hampering of Efforts of War Materials Body | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/beecham-conducts-faust.html | Beecham Conducts 'Faust' | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/willkie-demands-individual-rights-tells-arkansas-legislature-that.html | WILLKIE DEMANDS INDIVIDUAL RIGHTS; Tells Arkansas Legislature That Regimentation Must End After the War STRESSES FARMER VIEWS Opens Address in the South With Greeting to 'Fellow Republicans and Others' | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/appointed-to-direct-hotel-sales-managers.html | Appointed to Direct Hotel Sales Managers | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/drug-store-menus-to-be-fishless-too-freezing-of-canned-goods-sale.html | DRUG STORE MENUS TO BE FISHLESS TOO; Freezing of Canned Goods Sale Leaves Few With Supply for Salmon and Tuna Salad FRESH COD TO SUBSTITUTE One Maker Says All Taste Alike Anyhow Because of Use of Seasoning | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/lieut-governor-names-secretary.html | Lieut. Governor Names Secretary | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/troth-ahhoijhced-of-miriam-bruce-she-and-fiance-are-seniors-in-the.html | TROTH AHHOIJHCED OF MIRIAM BRUCE; She and Fiance Are Seniors in the Medical College at Syracuse University | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/penalties-are-listed-for-tax-delinquency-5-added-for-30-days-or.html | PENALTIES ARE LISTED FOR TAX DELINQUENCY; 5% Added for 30 Days or Less and 25% Is the Maximum | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/bombers-reception-in-sicily-described-liberator-forced-down-in-sea.html | BOMBERS' RECEPTION IN SICILY DESCRIBED; Liberator Forced Down in Sea on Messina Raid | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/commando-game-fatal-akron-student-18-practicing-to-be-marine-is.html | COMMANDO GAME FATAL; Akron Student, 18, Practicing to Be Marine, Is Killed | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/capt-vxta-c-iaynor-i-i.html | CAPT. VXTA C. IAYNOR 'i I | True | Special to TH EN7 YORK TILS. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/some-play-shoes-off-rationing-list-opa-acts-on-types-which-pile-up.html | SOME PLAY SHOES OFF RATIONING LIST; OPA Acts on Types Which Pile Up as Public Refuses to Use Stamps to Buy Them EXEMPTION TIME LIMITED But Will Run Through Summer -- All Baby Shoes Up to Size 4 Are Free From Control | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/oil-crisis-to-last-says-senate-group-maloney-hits-opa-rationing-and.html | OIL CRISIS TO LAST, SAYS SENATE GROUP; Maloney Hits OPA Rationing and Asks More Power for Local Boards During War BLACK MARKET' ASSAILED Committee Warns the Public to Convert to Coal -- Calls Rule by Ickes Ineffective | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/indiana-five-downs-gophers.html | Indiana Five Downs Gophers | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $48,000,000 in Advances to Farms and Trade DEMAND DEPOSITS ARE UP Holdings of U.S. Treasury Bills Decline $173,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/4-axis-ships-sunk-in-mediterranean-2-supply-vessels-for-rommel-fall.html | 4 AXIS SHIPS SUNK IN MEDITERRANEAN; 2 Supply Vessels for Rommel Fall to British Submarines -- Bombers Bag 2 in Melos U.S. AIRMEN HIT WARSHIP Raiders Also Sink 2 Small Escort Craft and Damage Big Freighter in Convoy | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/i-joseph-c-allen-state-banking-head-under-3-massachusetts-governors.html | I JOSEPH C. ALLEN; ' [ State Banking Head Under 3 Massachusetts Governors | True | Speolal to T NW YORK TZu=S. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/harvard-swim-victor-eusden-stars-in-4035-league-triumph-over-army.html | HARVARD SWIM VICTOR; Eusden Stars in 40-35 League Triumph Over Army | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/urges-flexibility-of-specifications-wpb-says-war-plants-can-avoid.html | URGES FLEXIBILITY OF SPECIFICATIONS; WPB Says War Plants Can Avoid Shut-Downs by Substitutions | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/suite-to-st-louis-man-advertising-executive-takes-9-rooms-in-river.html | SUITE TO ST. LOUIS MAN; Advertising Executive Takes 9 Rooms in River House | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/notified-of-court-ruling-american-car-and-foundry-stockholders-hear.html | NOTIFIED OF COURT RULING; American Car and Foundry Stockholders Hear of Dividend Ban | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/canadians-warned-of-greater-ordeal-mackenzie-king-bases-forecast-on.html | CANADIANS WARNED OF GREATER ORDEAL; Mackenzie King Bases Forecast on Rising Tempo of War | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/in-the-nation-a-little-book-in-eisenhowers-pocket.html | In The Nation; A Little Book in Eisenhower's Pocket | True | By Arthur Krock | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/a_rthui-ahal-.html | A_RTHUI A..HAL : | True | Special to T Nsw YORE TZMXB. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/lost-property-returned-pullman-passengers-get-110000-in-cash-and.html | LOST PROPERTY RETURNED; Pullman Passengers Get $110,000 in Cash and Jewelry in Year | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/news-still-a-surprise.html | News Still a Surprise | True | | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/dartmouth-routs-columbia-by-7048-strengthens-grip-on-lead-in.html | DARTMOUTH ROUTS COLUMBIA BY 70-48; Strengthens Grip on Lead in Basketball League -- Indians Ahead at Half, 32-13 MYERS SCORES 15 POINTS Tying With Olsen for Honors in Game, He Passes Budko by 1 in Circuit Race | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/kilrea-paces-scorers-retains-lead-in-hockey-race-with-77point-total.html | KILREA PACES SCORERS; Retains Lead in Hockey Race With 77-Point Total | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/ferryboat-tanker-crash-in-fog-in-bay-two-suffer-minor-injuries-as.html | FERRYBOAT, TANKER CRASH IN FOG IN BAY; Two Suffer Minor Injuries as City Craft Is Damaged | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/army-easily-downs-harvard-five-7240-hall-sets-field-house-record.html | ARMY EASILY DOWNS HARVARD FIVE, 72-40; Hall Sets Field House Record -- Three N.Y.U. Teams Win | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/5-scarsdale-homes-sold-onefamily-house-bought-in.html | 5 SCARSDALE HOMES SOLD; One-Family House Bought in Irvington-on-the-Hudson | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/german.html | German | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/glass-and-earthenware-cooking-utensils-sell-well-as-metal-types.html | Glass and Earthenware Cooking Utensils Sell Well as Metal Types Become Scarce | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/joseph-m-nurre.html | JOSEPH M. NURRE | True | special to T Nv yor TrES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/27-japanese-held-in-dispute-with-army-agitation-over-service-or-war.html | 27 JAPANESE HELD IN DISPUTE WITH ARMY; Agitation Over Service or War Work Questionnaire Alleged | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/log-chopping-contests-set.html | Log Chopping Contests Set | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/charges-meat-bungling-head-of-dealers-says-opa-lacks-experienced.html | CHARGES MEAT BUNGLING; Head of Dealers Says OPA Lacks Experienced Men | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/mexico-city-has-worst-quake-in-two-years.html | Mexico City Has Worst Quake in Two Years; | True | Special to THE NEW YORK TIMES. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/gwladys-lady-delaere.html | GWLADYS LADY DELAERE | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/fancier-identifies-lost-pigeon.html | Fancier Identifies Lost Pigeon | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/savings-institute-elects.html | Savings Institute Elects | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/stydahar-beinor-sworn-330-national-football-league-players-now-in.html | STYDAHAR, BEINOR SWORN; 330 National Football League Players Now in Services | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/school-bill-opposed-teachers-guild-criticizes-plan-to-shift.html | SCHOOL BILL OPPOSED; Teachers Guild Criticizes Plan to Shift Purchases | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/screen-news-here-and-in-hollywood-sanders-to-star-in-three-films.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sanders to Star in Three Films, One a Biography of Bethune, Blood Bank Originator DENNIS MORGAN ASSIGNED To Play Lead in Warners' 'The Animal Kingdom' -- 'Crystal Ball' Remains at Capitol | True | By Telephone To the New York Times. | C1B 574706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/chavez-hails-puerto-rico-finds-morale-good-despite-poor-health-and.html | CHAVEZ HAILS PUERTO RICO; Finds Morale Good Despite Poor Health and Lack of Food | True | | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/argentine-government-takes-control-of-rubber.html | Argentine Government Takes Control of Rubber | True | By the United Press. | C1B 574706 |
| 1943-02-23 | 1943-02-23 | https://www.nytimes.com/1943/02/23/archives/war-jumps-prices-of-daily-papers-52-of-leading-publications-sell-at.html | WAR JUMPS PRICES OF DAILY PAPERS; 52% of Leading Publications Sell at 5c a Copy, Compared With 46% a Year Ago PENNY PAPER ON WAY OUT Only 4 Such Newspapers Are Listed in A.N.P.A. Survey, Against 9 Last Year | True | | C1B 574706 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/2004310-in-city-get-ration-books-long-lines-form-crowds-awaiting.html | 2,004,310 IN CITY GET RATION BOOKS; LONG LINES FORM; Crowds Awaiting Opening of Doors for New Registration Range Up to 1,000 MANY MEN SHARE IN TASK Machinery Works Smoothly and Rapidly -- G to 0 Group Obtain Theirs Today RATION REGISTRATION: NEW YORKERS ON OPENING DAY OF DISTRIBUTION OF BOOK NO. 2 2,004,310 IN CITY GET RATION BOOKS | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/allies-seek-more-of-french-fleet-knox-reports-negotiations-for.html | ALLIES SEEK MORE OF FRENCH FLEET; Knox Reports Negotiations for Remilitarization of Craft Now at Alexandria FENARD SEES SUCCESS Martinique Talks Continue, Secretary Says -- Other Units Based There | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/hits-food-famine-reports.html | Hits "Food Famine" Reports | True | By the United Press. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/rise-of-153525317-in-tax-collections-internal-revenue-bureau-gives.html | RISE OF $153,525,317 IN TAX COLLECTIONS; Internal Revenue Bureau Gives Figures for January | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/black-hawk-rally-topples-bruins-75-erases-threegoal-deficit-in.html | BLACK HAWK RALLY TOPPLES BRUINS, 7-5; Erases Three-Goal Deficit in First Victory in More Than a Year on Boston Rink GOTTSELIG PACES ATTACK Chicago's 3 Tallies in Second Period Overcome Crippled Hub Six Before 11,288 | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/french-chaplain-honored-at-dinner-the-rev-jean-de-geuser-of-the.html | FRENCH CHAPLAIN HONORED AT DINNER; The Rev. Jean de Geuser of the Richelieu Is Guest of G.H. Colkets in Their Home CAROL STREUBER IS FETED She and Fiance, Sgt. Clifford G. Dalzell, Entertained by Mrs. G. Howland Dalzell | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/british.html | British | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/hope-finns-will-cease-aid-to-nazis.html | Hope Finns Will Cease Aid to Nazis | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/recruiting-drive-spurred-4-new-information-centers-are-opened-on.html | RECRUITING DRIVE SPURRED; 4 New Information Centers Are Opened on Behalf of Waac | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/wheat-prices-rise-to-seasonal-highs-but-most-of-the-early-gains-are.html | WHEAT PRICES RISE TO SEASONAL HIGHS; But Most of the Early Gains Are Lost Later in the Day in Chicago Market CORN TRADING IS LIMITED Oats and Rye Also Reach New Marks for Season, but Only the Latter Stays Up | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/high-savings-bring-inflation-warning-sec-says-control-will-become.html | HIGH SAVINGS BRING INFLATION WARNING; SEC Says Control Will Become Increasingly Difficult if 1942 Record Rate Is Kept TOTAL IS $28,900,000,000 $10,600,000,000 Added to Cash, Check Accounts, Against $8,000,000,000 War Bonds | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/labor-policy-questioned.html | Labor Policy Questioned | True | GEORGE HOWORTH | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/ousting-of-mnutt-hinted-at-capital-report-is-revived-of.html | OUSTING OF M'NUTT HINTED AT CAPITAL; Report Is Revived of Reorganizing Labor Department as House Members Attack WMC OUSTING OF M'NUTT HINTED AT CAPITAL | True | By Louis Starkspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/protest-is-staged-by-palestine-jewry-immediate-aid-for.html | PROTEST IS STAGED BY PALESTINE JEWRY; Immediate Aid for Co-Religionists in Occupied Europe Urged | True | Wireless to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/to-discuss-food-values-dr-clara-may-taylor-to-talk-at-times-hall.html | TO DISCUSS FOOD VALUES; Dr. Clara May Taylor to Talk at Times Hall Meeting | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/war-heroes-tell-of-red-cross-aid-bronx-marine-describes-how.html | WAR HEROES TELL OF RED CROSS AID; Bronx Marine Describes How Guadalcanal Was Stormed Behind Navy Barrage PLASMA SERVICE PRAISED Borough Quota of $750,000 in Drive Made Known at Bronx Luncheon and Rally | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/news-of-food-menus-making-most-of-ration-points-stress-relatively.html | News of Food; Menus Making Most of Ration Points Stress Relatively Cheap Fresh Foods | True | By Jane Holtreg. U.s. Pat. Off. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/house-unit-dismisses-guadalcanal-story-report-of-refusal-of-seamen.html | HOUSE UNIT DISMISSES GUADALCANAL STORY; Report of Refusal of Seamen to Unload Ship an 'Inference' | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/wright-defeats-peralta-los-angeles-negro-takes-close-10round-bout-at.html | WRIGHT DEFEATS PERALTA; Los Angeles Negro Takes Close 10-Round Bout at St. Louis | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dunnigan-blames-mayor-in-muggings-tells-state-senate-the-police.html | DUNNIGAN BLAMES MAYOR IN MUGGINGS; Tells State Senate the Police Moving to End Crime, Were 'Balked at Every Turn' NEVER BACKED MEN UP ' ' Police Siberia' Made Instead -- La Guardia, Valentine Say Politicians Don't Count | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/death-asked-in-spy-trial-penalty-urged-for-15-accused-before.html | DEATH ASKED IN SPY TRIAL; Penalty Urged for 15 Accused Before Brazilian Court | True | Special Cable to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/us-convoy-routs-8-torpedo-planes-downs-five-of-enemy-without-a.html | U.S. CONVOY ROUTS 8 TORPEDO PLANES; Downs Five of Enemy Without a Scratch in Pacific Battle | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/trainees-may-oust-900-school-children-conversion-of-old-orphan-home.html | TRAINEES MAY OUST 900 SCHOOL CHILDREN; Conversion of Old Orphan Home Approved by City | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/typists-dismissal-upheld.html | Typist's Dismissal Upheld | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/chungking-russians-mark-red-army-day-reception-at-embassy-followed.html | CHUNGKING RUSSIANS MARK RED ARMY DAY; Reception at Embassy Followed by Vain Air Raid Alarm | True | Wireless to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/maxine-elliott-left-1140065-actresss-sister-lady-gertrude.html | MAXINE ELLIOTT LEFT $1,140,065; Actress's Sister, Lady Gertrude Forbes-Robertson, Gets Bulk of Estate | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/afl-spurns-briton-over-new-red-plea-twicerejected-proposal-for.html | A.F.L. SPURNS BRITON OVER NEW RED PLEA; Twice-Rejected Proposal for Labor Unity With Soviet Is Revived Here by Citrine British Labor Leader Is Rebuffed By A.F.L. Over Soviet Amity Plea | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/august-l-martin-exassemblyman-once-was-city-judge-of-mount-vernon.html | AUGUST L. MARTIN; Ex-Assemblyman Once Was City Judge of Mount Vernon | True | Special to THE IqEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/offer-wage-plan-for-electricians-cio-union-officers-suggest-to.html | OFFER WAGE PLAN FOR ELECTRICIANS; C.I.O. Union Officers Suggest to Byrnes a Formula to Meet Current Living Costs ATTACK RATIONING 'ALIBIS' They Assert Anti-Inflation Program Has Failed, Prices Soar and Sound Taxing Is Lacking | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dinner-for-aw-whitney.html | Dinner for A.W. Whitney | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/lt-col-felix-j-ivisherry-i-city-sanitation-aide-73-served.html | LT. COL. FELIX J. IVfSHERRY I; City Sanitation Aide, 73, Served! Department for 40 Years ! | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/asset-rise-shown-by-hartford-fire-133641779-total-at-end-of-1942.html | ASSET RISE SHOWN BY HARTFORD FIRE; $133,641,779 Total at End of 1942 Exceeded the 1941 Figure by $3,970,295 PREMIUM INCOME ALSO UP Three Subsidiary Companies Report Increases in Their Admitted Resources | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/named-by-labor-department.html | Named by labor Department | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bank-facilities-extended.html | Bank Facilities Extended | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/yonkers-is-cleared-in-gambling-charge-grand-jury-says-city-and.html | YONKERS IS CLEARED IN GAMBLING CHARGE; Grand Jury Says City and County Officials Are Enforcing Law | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bids-shirt-makers-pass-along-savings-opa-rules-that-ceilings-must.html | BIDS SHIRT MAKERS PASS ALONG SAVINGS; OPA Rules That Ceilings Must Reflect Cut in Costs Due to Style Simplification CONTAINER BOARD FREED All Restrictions on Output Removed by WPB -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/goldberg-set-pro-mark-handled-15-kickoff-returns-to-top-football.html | GOLDBERG SET PRO MARK; Handled 15 Kick-Off Returns to Top Football List | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mileage-plans-filed-odt-receives-emergency-data-from-fleet.html | MILEAGE PLANS FILED; ODT Receives Emergency Data From Fleet Operators | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/state-senate-votes-praise-and-gratitude-to-red-army.html | State Senate Votes Praise and Gratitude to Red Army | True | Special to THE NEW YORK TIMES. | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bronx-flier-wins-medal.html | Bronx Flier Wins Medal | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/offers-coat-field-postwar-program-deitsch-outlines-five-policies.html | OFFERS COAT FIELD POST-WAR PROGRAM; Deitsch Outlines Five Policies for the Industry Based on Wartime Experiences HOPEFUL ON WOOL SUPPLY Prospects Reported Better on Civilian Cloths Than at Any Time in 1942 OFFERS COAT FIELD POST-WAR PROGRAM | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/union-group-asks-rodzinski-apology-also-appeals-to-members-of-other.html | UNION GROUP ASKS RODZINSKI APOLOGY; Also Appeals to Members of Other Orchestras Not to Take Philharmonic Posts FORMAL CHARGES FILED Musicians' Executive Board Meets -- Judson Calls at Organization's Offices | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bonds-for-21635000-sold-by-river-authority.html | Bonds for $21,635,000 Sold by River Authority | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/fiscal-heads-urge-speed-on-tax-plan-some-form-of-payasyougo-on.html | FISCAL HEADS URGE SPEED ON TAX PLAN; Some Form of Pay-as-You-Go on Incomes Is Declared Needed at Once STRESS INFLATION THREAT Spokesmen for Price and Rationing Agencies Point to Press of Excess Cash | True | By John H. Criderspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/malta-benefit-aides-entertained-at-tea-mrs-h-d-colt-hostess-to.html | MALTA BENEFIT AIDES ENTERTAINED AT TEA; Mrs. H. D. Colt Hostess to Group Planning Fashion Show Friday | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/rail-mediation-ends-in-deadlock-chairman-says-in-chicago-effort-to.html | RAIL MEDIATION ENDS IN DEADLOCK; Chairman Says in Chicago Effort to Obtain Settlement of Wage Dispute Failed ARBITRATION IS REJECTED But No Strike Is Expected While a New Panel Will Take Up the Case | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/grew-to-receive-yale-prize.html | Grew to Receive Yale Prize | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/the-president-designating-march-as-red-cross-month.html | THE PRESIDENT DESIGNATING MARCH AS 'RED CROSS MONTH'. | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/3-bomb-hits-scored-on-japanese-warship-allied-fliers-also-register.html | 3 BOMB HITS SCORED ON JAPANESE WARSHIP; Allied Fliers Also Register Near-Misses on Cargo Ship at Rabaul | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/nazis-dispute-stalin-say-he-gave-imaginary-data-on-german.html | NAZIS DISPUTE STALIN; Say He Gave Imaginary Data on German Casualties | True | By Telephone To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/best-to-open-chicago-store-special-to-the-new-york-times.html | Best to Open Chicago Store; Special to THE NEW YORK TIMES. | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/negotiable-blood.html | NEGOTIABLE BLOOD | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/six-shows-to-open-here-next-month-harriet-men-in-shadow-kiss-and.html | SIX SHOWS TO OPEN HERE NEXT MONTH; ' Harriet,' 'Men in Shadow,' 'Kiss and Tell,' 'Richard III,' 'Family,' 'Apology' Due 3 MUSICALS FOR APRIL ' Ziegfeld Follies,' 'Away We Go!,' 'Dancing in Streets' -- Sunday Shows for 'This Rock' | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/asks-armed-forces-8-of-population-patterson-wants-10800000-in-by.html | ASKS ARMED FORCES 8% OF POPULATION; Patterson Wants 10,800,000 In by End of the Year, Saying Reich Has 13 1/2% Serving AGAINST 'LET GEORGE DO IT' War Official Tells Pittsburgh Group Full Account Is Taken of Our and Allies' Needs | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/czechs-to-seek-lendlease-aid.html | Czechs to Seek Lend-Lease Aid | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/nyu-will-play-fordham-tonight-quintets-to-meet-for-25th-time-in.html | N.Y.U. WILL PLAY FORDHAM TONIGHT; Quintets to Meet for 25th Time in Feature of Twin Bill on Garden Court RIVALS EVENLY MATCHED Mullens and Karpowich Rams' Threats -- City College and Brooklyn in Other Clash | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/came-here-from-scotland.html | Came Here From Scotland | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/miss-carroll-glenn-is-heard-in-concerto-young-violinist-plays-with.html | MISS CARROLL GLENN IS HEARD IN CONCERTO; Young Violinist Plays With the Philadelphia Orchestra | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/powder-company-fined-5000.html | Powder Company Fined $5,000 | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/school-board-votes-today-on-plea-for-defeat-of-bill-to-shift-its.html | School Board Votes Today on Plea for Defeat Of Bill to Shift Its Purchase Bureau to City | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/apartment-sold-on-seventh-ave-fivestory-building-bought-from-bank.html | APARTMENT SOLD ON SEVENTH AVE.; Five-Story Building Bought From Bank by the Lynar Realty Corporation LARGE DEALS RECORDED Dwelling at 28 East 119th Street Changes Hands -- Other Trading | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/borrowed-ride-fatal-exmotor-cycle-policeman-killed-riding-sergeants.html | BORROWED RIDE FATAL; Ex-Motor Cycle Policeman Killed Riding Sergeant's Machine | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/advertising-news.html | Advertising News | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/giscombe-stops-enzenga.html | Giscombe Stops Enzenga | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/wallace-k-van-ness-head-of-paper-box-company-was-official-of-yacht.html | WALLACE= K. VAN NESS; Head of Paper Box Company, Was Official of Yacht Club | True | Special to THE I'q',..-W YOR TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/yiddish-musical-extends-run.html | Yiddish Musical Extends Run | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/emergency-medical-service-ready.html | Emergency Medical Service Ready | True | O.I.B., M.D. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/sports-of-the-times-the-perambulating-preacher.html | Sports of the Times; The Perambulating Preacher | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/barbara-wakefield-to-be-wed-march-6-she-will-be-bride-of-geoffrey.html | BARBARA WAKEFIELD TO BE WED MARCH 6.; She Will Be 'Bride of Geoffrey Hemph{ll in Upper Montcla{r | True | Special to THE NEW YORK TIMES | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/cubs-buy-mcpartland-southpaw.html | Cubs Buy McPartland, Southpaw | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mize-called-by-st-louis-draft-board-for-physical-checkup-today.html | Mize Called by St. Louis Draft Board for Physical Check-Up Today; GIANTS FACE LOSS OF FIRST BASEMAN Mize, 1942 League Leader in Runs Batted Home, Headed for Armed Services YANKS SIGN FIVE PLAYERS Coast Paper Reports Camilli Is Conditionally Signed to Manage the Dodgers | True | By James P. Dawson | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/cuba-has-workers-to-spare-suggestion-made-that-she-take-part-in.html | Cuba Has Workers to Spare; Suggestion Made That She Take Part in Alleviating Manpower Shortage | True | JULIO LAVASTIDA, Inspector General of Posts. Havana | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/frees-men-for-war-work.html | Frees Men for War Work | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/new-jersey.html | NEW JERSEY | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/vegetable-ceiling-held-unworkable-grocers-say-controls-for-the.html | VEGETABLE CEILING HELD UNWORKABLE; Grocers Say Controls for the Grower Are Needed -- Sales Volume Down Sharply PREDICT TRADE MORTALITY Squeeze Between Cost of Fresh Products and Maximums Is Forcing New Policies | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/james-emery-70-engineer-is-dead-associate-of-new-york-firm-built.html | JAMES EMERY, 70, ENGINEER, IS DEAD; Associate of New York Firm Built Street Railways in New Orleans, Atlanta ACTIVE IN PHILADELPHIA Aided in Subway and Airport, Construction -- Stricken in Home at Montclair | True | Special to THE NEff YORi TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/fiedeeick-leo-huei.html | FIEDEEICK LEO HUEI | True | SDecial to THE NW YOIK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mme-chiang-going-to-wellesley.html | Mme. Chiang Going to Wellesley | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/d-l-w-negotiating-leasedroad-dividends.html | D., L. & W. Negotiating Leased-Road Dividends | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/radio-ruse-traps-gas-book-thief-police-broadcast-of-losses-in.html | RADIO RUSE TRAPS 'GAS' BOOK THIEF; Police 'Broadcast' of Losses in Africa Owing to Gasoline Shortage Breaks Thug CALLS HIMSELF 'TRAITOR' Mongno, Criminal Since 1916, Leads Captors to 53,000 Books Stolen From Queens OPA | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/edilq-lefevre-73-ftlqanjial-writer-expert-on-wall-street-affairs.html | ED/Ilq LEFEVRE, 73, FtlqAN/JIAL WRITER; Expert on Wall Street Affairs More'Than .45 Years,. Once Panamanian Diplo)a.t, Dies BEGAN,CAREER ONTHE SUN U. S. Citizen Born in Colon Was Panama's-Envoy to Spain, Portugal in 1910 | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/td-skouras-killed-by-nazis-in-greece-athens-film-producer-nephew-of.html | T.D. SKOURAS KILLED BY NAZIS IN GREECE; Athens Film Producer, Nephew of Movie Executives in U.S., Had Worked for Freedom EDUCATED AT AMHERST Uncles Here Receive Word of Young Patriot's Arrest by Gestapo and Execution | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/german-troop-moves-denied.html | German Troop Moves Denied | True | Wireless to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/building-auctioned-in-sheridan-square-bank-bids-in-apartment-house.html | BUILDING AUCTIONED IN SHERIDAN SQUARE; Bank Bids In Apartment House on $255,000 Lien | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/girls-at-air-school-here-25-scholarship-winners-to-train-at-nyu.html | GIRLS AT AIR SCHOOL HERE; 25 Scholarship Winners to Train at N.Y.U. Unit | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/monsanto-income-put-at-5515836-equal-to-375-a-share-as-against-490.html | MONSANTO INCOME PUT AT $5,515,836; Equal to $3.75 a Share, as Against $4.90 in 1941 -- Sales $69,146,999 TAXES TOTAL $11,001,000 Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/alfied-a-williams.html | ALFIED A. WILLIAMS | True | Special to TH NW YORK TXE. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/city-pays-tribute-to-french-sailors-visitors-lead-parade-with-us.html | CITY PAYS TRIBUTE TO FRENCH SAILORS; Visitors Lead Parade With U.S. and British Forces From Battery to City Hall FENARD 'NOT HERETO 'TALK' Mayor, Andrews and Drum Find Presence of Warships a Symbol of Ally's Rebirth | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/wholesale-prices-put-on-eggs-by-opa-new-ceilings-effective-march-6.html | WHOLESALE PRICES PUT ON EGGS BY OPA; New Ceilings, Effective March 6, Are Set at 41 Cents Here for Next Three Months COSTS TO CONSUMER NEXT Some Immediate Reduction Is Promised but All-Year Average Will Top Present Levels | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mrs-peters-to-give-tea-to-entertain-aides-of-theatre-wing-benefit.html | MRS. PETERS TO GIVE TEA; To Entertain Aides of Theatre Wing Benefit at Home Friday | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/milan-disturbances-reported.html | Milan Disturbances Reported | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/demand-up-sharply-on-electric-motors-index-jumped-70-in-december.html | DEMAND UP SHARPLY ON ELECTRIC MOTORS; Index Jumped 70% in December After Previous Declines | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/accused-firm-acts-to-reorganize.html | Accused Firm Acts to Reorganize | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/rv-martrn-luther.html | Rv, MARTrN LUTHER | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/sense-of-line-stressed-chez-ninon-shows-two-groups-of-spring.html | SENSE OF LINE STRESSED; Chez Ninon Shows Two Groups of Spring Fashions | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/to-have-charge-of-east-for-advertising-agency.html | To Have Charge of East For Advertising Agency | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/destroyer-sinking-makes-sailor-cry-us-warship-blown-up-by-japanese.html | DESTROYER SINKING MAKES SAILOR CRY; U.S. Warship Blown Up by Japanese Dive-Bombers Is a Sight for Tears OUR MEN SHOW VALOR Those on Lost Vessel Continued Firing on Planes Up to Moment She Exploded | True | By Foster Haileywireless to the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/from-ring-to-war-work-montgomery-to-take-post-with-shipbuilding.html | FROM RING TO WAR WORK; Montgomery to Take Post With Shipbuilding Company | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/miss-betty-bunker-engaged-to-mry-short-hills-girl-will-become-tile.html | MISS BETTY BUNKER] ENGAGED TO MRY; Short Hills Girl Will Become tile Bride of Lieut. John C. Hildebrand Jr., U. S. A. | True | Special to THE NEW YOaK TnUES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/roosevelts-get-no-2-white-house-does-not-have-to-declare-canned.html | ROOSEVELTS GET NO. 2; White House Does Not Have to Declare Canned Goods | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/heads-allied-air-forces-in-the-western-desert.html | Heads Allied Air Forces In the Western Desert | True | Special Cable to THE NEW YORK TIMES. | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dr-rogalin-acquitted-court-directs-verdict-clearing-educator-in.html | DR. ROGALIN ACQUITTED; Court Directs Verdict Clearing Educator in School Theft Case | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/roosevelt-rejects-inference-russians-will-halt-at-border-president.html | Roosevelt Rejects Inference Russians Will Halt at Border; President Takes Sharp Issue With Those Who So Interpret Stalin Order of Day -- Asks Heeding the Exact Language Roosevelt Rejects Any Inference That Russians Will Halt at Border | True | By Bertram D. Hulenspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/second-front-talk-revived-in-britain-maisky-says-russia-expects.html | SECOND FRONT TALK REVIVED IN BRITAIN; Maisky Says Russia 'Expects Early Realization of Military Decisions' of Casablanca BEAVERBROOK URGES DRIVE His Demand That Allies Strike in Northwest Europe Draws Rebukes in House of Lords | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/stocks-and-bonds-resume-advances-railway-issues-leaders-in-both.html | STOCKS AND BONDS RESUME ADVANCES; Railway Issues Leaders in Both Markets -- 1,427,405 Shares Transferred NEW HIGH POINTS REACHED March Cotton at Best Level in Fourteen Years -- Prices of Grains Steady | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/judge-macks-sisterinlaw-dies.html | Judge Mack's Sister-in-Law Dies | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/1942-revenue-drop-countered-by-curb-retrenchment-holds-net-loss-to.html | 1942 REVENUE DROP COUNTERED BY CURB; Retrenchment Holds Net Loss to $105,003, Compared With $93,461 Year Before | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/city-employes-seek-increase.html | City Employes Seek Increase | True | AUGUSTA MANN | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dr-guglieliietti.html | DR. GUGLIELIIETTI | True | Wireless to THE ï'qEW YORE TL".IES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/the-clippers-passengers-entertainers-going-to-troops-and-reporters.html | THE CLIPPER'S PASSENGERS; Entertainers Going to Troops and Reporters in Lisbon Crash | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/ohio-bell-telephone-company.html | Ohio Bell Telephone Company | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/stalin-to-his-soldiers.html | STALIN TO HIS SOLDIERS | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/record-companies-reject-union-plan-petrillos-fee-proposal-called.html | RECORD COMPANIES REJECT UNION PLAN; Petrillo's Fee Proposal Called 'New Social Philosophy' Needing Congress Action RETURN TO WORK URGED Records and Transcriptions Held 'Sorely Needed' for Civilian, Military Morale | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/to-finance-hemp-industry.html | To Finance Hemp Industry | True | Wireless to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/transport-victims-froze-at-their-oars-hundreds-of-bodies-in-water.html | TRANSPORT VICTIMS FROZE AT THEIR OARS; Hundreds of Bodies in Water, Says Navy Signalman | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/war-drives-german-debt-up-to-203-billion-marks.html | War Drives German Debt Up to 203 Billion Marks | True | By Telephone To the New York Times. | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/tunisia-lines-hold-drive-for-thala-fails-to-break-defense-four.html | TUNISIA LINES HOLD; Drive for Thala Fails to Break Defense Four Miles to South AMERICANS REPEL ATTACK New Push Toward Tebessa Rolled Back -- British Beat Patrol Near Robaa TUNISIA LINES HOLD AGAINST ASSAULTS AXIS FORCES ARE BROUGHT TO A HALT IN TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/us-fliers-batter-japanese-outposts-munda-base-raided-74th-time.html | U.S. FLIERS BATTER JAPANESE OUTPOSTS; Munda Base Raided 74th Time -- Kiska Also Attacked | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/front-in-tunisia-like-valley-forge-cold-and-damp-washingtons.html | FRONT IN TUNISIA LIKE VALLEY FORGE; Cold and Damp Washington's Birthday Recalls Wintering Grounds in America TANKS FIGHT MIST AND MUD 40-Ton British Churchills See Action for First Time in North African Area | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/two-missionaries-held-for-picketing-embassy.html | Two Missionaries Held For Picketing Embassy | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/camp-shanks-area-gets-2-recreation-buildings.html | Camp Shanks Area Gets 2 Recreation Buildings | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/gay-nineties-party-tuesday-i.html | Gay Nineties' Party Tuesday I | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/child-to-mrs-wm-b-short-jr.html | Child to Mrs. Wm. B. Short Jr. | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/german.html | German | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/sikorski-defers-visit.html | Sikorski Defers Visit | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/declares-1000-cans-of-food.html | Declares 1,000 Cans of Food | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/us-rubber-netted-8381000-in-1942-profit-equals-182-on-common-as.html | U.S. RUBBER NETTED $8,381,000 IN 1942; Profit Equals $1.82 on Common as Sales Drop 8% -- War Losses Are $15,487,414 | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/screen-news-here-and-in-hollywood-bing-crosby-to-star-in-musical.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bing Crosby to Star in Musical 'All Around Town' -- Flynn Set for 'To the Last Man' THREE NEW FILMS TODAY ' Hitler's Children,' 'Meanest Man in World,' 'Pittsburgh' Come to Broadway Houses | True | By Telephone To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/war-seen-altering-banking-picture-guaranty-trust-survey-finds-that.html | WAR SEEN ALTERING BANKING PICTURE; Guaranty Trust Survey Finds That Credit Has Undergone a Rapid Conversion VICTORY LOANS LAUDED Federal Program to Spread Borrowing Is Held a Step in Right Direction | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/warehouse-bought-on-greenwich-st-investor-gets-building-used-by.html | WAREHOUSE BOUGHT ON GREENWICH ST.; Investor Gets Building Used by Daggett & Ramsdell | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/kelly-and-mkibbin-win-chicago-vote-regular-democratic-and.html | KELLY AND M'KIBBIN WIN CHICAGO VOTE; Regular Democratic and Republican Nominees Are Far Ahead in Mayoralty Primary | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dr-lesser-b-groeschel-westchester-roentgenologist-56-served-seton.html | DR. LESSER B. GROESCHEL; Westchester Roentgenologist, 56, Served Seton Hospital Here | True | Speciat to TH :W YOIt TIES. | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/japanese-on-guadalcanal-believed-new-york-taken.html | Japanese on Guadalcanal Believed New York Taken | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/john-p-ieating.html | JOHN P. I/EATING | True | Special to TH NE%V YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/catholic-hospitals-aid-war-program-642-doctors-and-324-nurses-sent.html | CATHOLIC HOSPITALS AID WAR PROGRAM; 642 Doctors and 324 Nurses Sent Since Pearl Harbor | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/max-baer-boxing-instructor.html | Max Baer Boxing Instructor | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dakar-radio-service-approved.html | Dakar Radio Service Approved | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/abroad-the-red-army-in-the-future-of-europe.html | Abroad; The Red Army in the Future of Europe | True | By Anne O'Hare McCormick | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/soft-coal-output-soars-ickes-reports-14year-record-for-week-hard.html | SOFT COAL OUTPUT SOARS; Ickes Reports 14-Year Record for Week -- Hard Coal Slumps | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/nine-more-athletics-signed.html | Nine More Athletics Signed | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/minors-to-operate-only-nine-leagues-but-all-larger-circuits-will.html | MINORS TO OPERATE ONLY NINE LEAGUES; But All Larger Circuits Will Carry On Except Texas | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/heller-near-recovery-veteran-ranger-may-face-black-hawks-in-garden.html | HELLER NEAR RECOVERY; Veteran Ranger May Face Black Hawks in Garden Tomorrow | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/senators-to-visit-plane-plants.html | Senators to Visit Plane Plants | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/old-insull-group-will-be-broken-up-60-of-properties-of-middle-west.html | OLD INSULL GROUP WILL BE BROKEN UP; 60% of Properties of Middle West Corp., Top Unit, to Go to the Shareholders OLD INSULL GROUP WILL BE BROKEN UP | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/army-takes-over-another-hotel.html | Army Takes Over Another Hotel | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/astor-sells-part-of-ohrbach-site-property-in-east-14th-street-had.html | ASTOR SELLS PART OF OHRBACH SITE; Property in East 14th Street Had Been in Ownership of Family Since 1885 ONCE IN A HOME CENTER Deal Marks Continuance of Commander's Program to Diversify Realty | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dutch-prince-at-white-house.html | Dutch Prince at White House | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/quits-snug-harbor-to-return-to-sea-seaman-72-prefers-risk-of-being.html | QUITS SNUG HARBOR TO RETURN TO SEA; Seaman, 72, Prefers Risk of Being 'Bumped Off' to 'Dying by Inches' SPENT 50 YEARS ON SHIPS Going Back to Make Money So 'When I Get Old I Can Retire in Real Style' | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/another-italian-general-killed.html | Another Italian General Killed | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/port-of-new-york.html | PORT OF NEW YORK | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dr-louis-le-fui.html | DR. LOUIS LE FUI | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/united-nations.html | United Nations | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/beveridge-plan-covers-ulster.html | Beveridge Plan Covers Ulster | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/3d-avenue-railway-payment.html | 3d Avenue Railway Payment | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/sages-pointer-excels-ariel-finds-5-bevies-in-bid-to-keep-national.html | SAGE'S POINTER EXCELS; Ariel Finds 5 Bevies in Bid to Keep National Field Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/churchill-tanks-in-action.html | Churchill Tanks in Action | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/john-r-mintyre-head-of-gospel-mission-for-45-years-in-philadelphia.html | JOHN R. M'INTYRE; Head of Gospel Mission for 45 Years in Philadelphia | True | Special to T EV No TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/jane-r-wilson-betrothed.html | Jane R. Wilson Betrothed | True | Special to THS NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/compromise-effort-is-futile.html | Compromise Effort Is Futile | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/win-tool-output-awards.html | Win Tool Output Awards | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bivins-gains-award-over-christoforidis-triumphs-over-fifteenround.html | BIVINS GAINS AWARD OVER CHRISTOFORIDIS; Triumphs Over Fifteen-Round Route in Cleveland Ring | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/no-8th-army-news-from-cairo.html | No 8th Army News From Cairo | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/national-biscuit-had-40-sales-rise-167788071-total-in-1942-compared.html | NATIONAL BISCUIT HAD 40% SALES RISE; $167,788,071 Total in 1942, Compared With $119,599,610 in the Year Before NET INCOME $10,424,877 Profit Was Equal to $1.38 on Each of the 6,289,488 Common Shares | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bondb-and-shares-on-london-arket-trading-quiet-under-foreign.html | BONDB AND SHARES ON. LONDON ARKET; Trading Quiet Under Foreign InfluencesProfit-Taking Depresses Home Rails INDUSTRIAL GROUP MIXED Stores Improve but' Textiles and Other Issues Ease Day's Changes | True | Wireless to TH I'IsVr YORK Tr.s. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/world-conference-on-food-planned-by-the-president-united-nations.html | World Conference on Food Planned by the President; United Nations Weigh Exploratory Parley on Permanent Program Aside From Steps for Post-War Relief ROOSEVELT PLANS WORLD FOOD MOVE | True | By W.h. Lawrencespecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/pacific-telephone-earns-20164639-utility-reports-1707112-gain-over.html | PACIFIC TELEPHONE EARNS $20,164,639; Utility Reports $1,707,112 Gain Over 1941 Net | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/lord-luke-industrialist-becare-the-first-baron-of-pavenham-in-1929.html | LORD LUKE; Industrial.ist Becare ' the First Baron of Pavenham in 1929 | True | tArireless to TH NEW ZOaK Tzas. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/31489524-earned-by-edison-co-here-profits-for-42-compared-with.html | $31,489,524 EARNED BY EDISON CO. HERE; Profits for '42, Compared With $33,920,911 Listed in '41 | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/aviation-cadet-ix-marries-in-sooth-grandson-of-late-rector-of.html | AVIATION CADET ]IX[ MARRIES IN SOOTH; Grandson of Late Rector of Trinity Weds Miss Phyllis Heppenheimer of Katonah NUPTIALS HELD IN GEORGIA Bride, Granddaughter of Philip Ruxtons of This City, Is an Alumna of Garrison Forest | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/trucks-and-the-war.html | TRUCKS AND THE WAR | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/perkins-extitleholder-files-entry-for-aau-weight-throw-looms-as.html | Perkins, Ex-Titleholder, Files Entry for A.A.U. Weight Throw; Looms as Threat to Dreyer, Who Figured to Annex Event for N.Y.A.C. Team -- Alicakos in Mile Run Saturday | True | By Louis Effrat | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/details-of-mark-vi-disclosed-in-london-machine-carries-one-88mm-and.html | DETAILS OF MARK VI DISCLOSED IN LONDON; Machine Carries One 88-Mm. and Two Machine Guns | True | Wireless to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/cotton-prices-up-highest-since-1929-futures-show-net-increases-of.html | COTTON PRICES UP; HIGHEST SINCE 1929; Futures Show Net Increases of 11 to 29 Points, or 55c to $1.45 a Bale | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/kalinin-grateful-to-george-vi.html | Kalinin Grateful to George VI | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/howard-d-atha-67-michigan-oil-man-head-of-gordon-co-was-founder-of.html | HOWARD D. ATHA, 67,. , MICHIGAN OIL MAN; Head of Gordon Co. Was Founder of State Oil and Gas Group | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/-jean-stone-betrothed-southport-conn-girl-fiancee-i-of-robert-l.html | , JEAN STONE BETROTHED; !Southport, Conn., Girl Fiancee I of Robert L. Reich of Army | True | I Slectat to TR -'W YOR Tns. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/levin-last-seen-preparing-raft-in-a-fortress-plunging-to-sea-his.html | Levin Last Seen Preparing Raft In a Fortress Plunging to Sea; His Mates in Big Plane Believe They Owe Their Lives to Him -- Craft Ran Out of Fuel After Sighting Enemy | True | By the United Press. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/report-in-san-francisco.html | Report in San Francisco | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/edvard-j-quiik-jr.html | EDVARD J. QUIIK JR. | True | Special to T NEW 'YORK Ts. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/petition-hits-lindbergh-exmagistrate-goldstein-asks-biddle-to.html | PETITION HITS LINDBERGH; Ex-Magistrate Goldstein Asks Biddle to 'Expatriate' Him | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/senate-group-favors-arnold.html | Senate Group Favors Arnold | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/police-club-honors-wynnes-son.html | Police Club Honors Wynne's Son | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/ti4o3ias-a-iountford.html | TI4[O3IAS A. IOUNTFORD | True | Special to Tu lqz%v Yoa Txmzs. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bendix-aviation-corp-obtains-150000000-revolving-credit-financing.html | Bendix Aviation Corp. Obtains $150,000,000 Revolving Credit; Financing of Growing Production of War Goods, Arranged With Group of 60 Banks, Will Run Until Feb. 28, 1946 BENDIX AVIATION OBTAINS CREDIT | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/new-constitution-offered-jamaica-bicameral-legislature-based-on.html | NEW CONSTITUTION OFFERED JAMAICA; Bicameral Legislature Based on Universal Adult Vote Proposed by British WIDE WEST INDIES PLAN Stockdale Report Suggests Economic, Social, Health and Educational Reforms | True | By Milton Brackerspecial Cable To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/woolley-asks-cut-in-lendlease-food-city-markets-head-calls-for.html | WOOLLEY ASKS CUT IN LEND-LEASE FOOD; City Markets Head Calls for Limitation on Nation's Spreading of Edibles CONDITIONS ABROAD CITED OPA Official Predicts Use of Coupons by Those Who Dine Out Regularly | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/summer-in-february.html | SUMMER IN FEBRUARY | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/n-n-u-gets-201921-largest-share-of-gifts-goes-to-college-f-medicine.html | N. N. U. GETS $201,921; Largest Share of Gifts Goes to College (f Medicine | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/british-fear-end-of-sea-supremacy-merchant-marine-expected-to-yield.html | BRITISH FEAR END OF SEA SUPREMACY; Merchant Marine Expected to Yield its Leadership to American Enterprise LOSS OF VESSELS IS CITED United Kingdom Chamber of Shipping Itemizes Four Conditions of Survival | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/to-talk-0_nn-livi_____ng-in-war-miss-emma-mills-begins-series.html | TO TALK 0_NN LIVI_____NG IN WAR; Miss' Emma Mills Begins Series [Monday at Mrs. Theo. Weicker's | True | | |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/junior-miss-cast-to-be-cited.html | Junior Miss' Cast to Be Cited | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/valentino-outpoints-fiducia.html | Valentino Outpoints Fiducia | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/ej-flynn-in-mexico-former-democratic-chairman-is-traveling-by.html | E.J. FLYNN IN MEXICO; Former Democratic Chairman Is Traveling by Automobile | True | Special to THE NEW YORK TIMES. | |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/to-build-300-war-homes.html | To Build 300 War Homes | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/hughson-dobson-sign-contracts.html | Hughson, Dobson Sign Contracts | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/20-of-armed-forces-hurt-in-train-wreck-forty-other-passengers.html | 20 OF ARMED FORCES HURT IN TRAIN WRECK; Forty Other Passengers Injured in Crash at Wilmington, Del. | True | By Telephone To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/army-ambulances.html | ARMY AMBULANCES | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/united-states.html | United States | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/painless-childbirth-drugs-cost.html | Painless Childbirth Drug's Cost | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/russian.html | Russian | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/ar-rert-s-p-jering.html | Ar. RERT S. P. JERING | True | Special to *,m New YotK Txgs. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/japanese.html | Japanese | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/ren-dr-fra_nk-mdonald.html | REN'. DR. FRA_NK M'DON'ALD | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/town-hall-scene-of-varied-concert-rare-choral-and-instrumental.html | TOWN HALL SCENE OF VARIED CONCERT; Rare Choral and Instrumental Music, From the Gregorian Chant to Modern, Given 3 CHORAL GROUPS HEARD Individual Artists Participate in Program of Conference of Christians and Jews | True | By Howard Taubman | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/larsenwaters.html | Larsen-Waters | True | Special to THE NEW YORK TIMES | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/war-work-slowdown-ordered-one-womans-experience-related-as-an.html | War Work Slowdown Ordered; One Woman's Experience Related as an Indication of a Trend | True | NOEL GRADY. Editor, The Starchroom Laundry Journal. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/notes.html | Notes | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/avvs-and-theatres-hailed-for-bond-sale-skouras-chain-is-host-at.html | A.W.V.S. AND THEATRES HAILED FOR BOND SALE; Skouras Chain Is Host at Party for 700 Volunteers | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/house-body-votes-absentee-curb-would-draft-navy-yard-shirkers-house.html | House Body Votes Absentee Curb; Would Draft Navy Yard Shirkers; HOUSE BODY VOTES ABSENTEEISM BILL | True | By Henry N. Dorrisspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/manpower-flaw-featherbed-and-makework-demands-with-absenteeism.html | Manpower Flaw; ' Featherbed' and Make-Work Demands, With Absenteeism, Drain Labor Pool | True | By Arthur Krockspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/vichy-to-end-extraterritoriality.html | Vichy to End Extraterritoriality | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/southern-pacific-reduces-its-debt-cut-of-26244275-in-the-bond-total.html | SOUTHERN PACIFIC REDUCES ITS DEBT; Cut of $26,244,275 in the Bond Total of System Shown for 1942 RISE IN CURRENT ASSETS $53,945,408 Expended in Year for Improvements -- Taxes Equal $20.37 a Share | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/army-rejects-labor-leader.html | Army Rejects Labor Leader | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/seamens-service-gets-25000.html | Seamen's Service Gets $25,000 | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/freight-priorities-held-a-possibility-odt-warns-some-curbs-may-be.html | FREIGHT PRIORITIES HELD A POSSIBILITY; ODT Warns Some Curbs May Be Necessary to Insure Movement of Essential Goods RAILROADS FEEL PINCH Tight Situation in Open-Top Cars and Motive Power Threatens Delays | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/profit-of-125515-showing-by-child-1942-net-is-in-contrast-to-loss.html | PROFIT OF $125,515 SHOWING BY CHILD; 1942 Net Is in Contrast to Loss of $121,963 Reported for Preceding Year | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/new-management-of-plant-approved-stockholders-of-triumph-explosives.html | NEW MANAGEMENT OF PLANT APPROVED; Stockholders of Triumph Explosives Confirm Men Named by Navy | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/new-westinghouse-treasurer.html | New Westinghouse Treasurer | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/snow-a-second-foe-in-fight-for-orel-russians-battling-elements-as.html | SNOW A SECOND FOE IN FIGHT FOR OREL; Russians Battling Elements as Well as Germans in Attack on Important Base PEOPLE AID WITH SHOVELS March an Ordeal for Troops -- Germans Ravaged Kursk, Leaving Few Residents | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/jacob-duryea-remsen-retired-insurance-broker-87-member-of-old.html | JACOB .DURYEA' REMSEN; Retired Insurance Broker, 87, Member of Old Brooklyn Family | True | Special to THE NEW YORK TIES. | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/benes-plans-a-trip-to-us-and-russia-is-expected-to-come-here-in.html | BENES PLANS A TRIP TO U.S. AND RUSSIA; Is Expected to Come Here in March or April for Talks on Post-War Problems IS ANXIOUS ABOUT POLAND Czech President Differs With Sikorski on Frontiers of Eastern Europe | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/3000000-births-a-1942-record.html | 3,000,000 Births a 1942 Record | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/urge-sliding-scale-for-yarn-ceilings-spinners-say-they-must-be-tied.html | URGE SLIDING SCALE FOR YARN CEILINGS; Spinners Say They Must Be Tied to Raw Cotton to Assure Maximum Output PREMIUMS IN QUESTION Failure of OPA to Recognize Upgrading Method Seen Lowering Standards | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/japanese-extend-salween-foothold-gain-slightly-in-heavy-fighting-in.html | JAPANESE EXTEND SALWEEN FOOTHOLD; Gain Slightly in Heavy Fighting in China's Burma Road Region | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mexican-rail-union-rejects-18point-plan-syndicate-studying-own.html | MEXICAN RAIL UNION REJECTS 18-POINT PLAN; Syndicate Studying Own Theory to Reorganize System | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mayor-has-heavy-cold.html | Mayor Has Heavy Cold | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/j-george-smith.html | J. GEORGE SMITH | True | special to THE Nw YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/finns-call-envoys-in-new-peace-sign-summon-home-ministers-from.html | FINNS CALL ENVOYS IN NEW PEACE SIGN; Summon Home Ministers From Berlin and the Vatican -- Welles Voices Hope FINNS CALL ENVOYS IN NEW PEACE SIGN | True | By the United Press. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/parties-sidestep-on-rickenbacker-republican-and-democratic.html | PARTIES SIDESTEP ON RICKENBACKER; Republican and Democratic Spokesmen at Albany Disclaim Responsibility for Talk LABOR RENEWS PROTEST Up-State Leaders Wire Hanley Who Joins Dunnigan in Neutral Stand | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/french.html | French | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dwight-1-wiiter.html | DWIGHT 1. 'WiITER | True | Special to THE IEW YORK TXES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/dr-george-luccock-a-minister-62-years-a-presbyterian-leader-for.html | DR. GEORGE LUCCOCK, A MINISTER 62 YEARS; A Presbyterian Leader for Long Period -- Dies in 86th Year | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/albany-shows-doubt-on-vote-age-issue-steingut-calls-up-measure-but.html | ALBANY SHOWS DOUBT ON VOTE AGE ISSUE; Steingut Calls Up Measure, but Consents to Delay | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/to-remodel-building-fuller-firm-gets-contract-on-war-dept-space-in.html | TO REMODEL BUILDING; Fuller Firm Gets Contract on War Dept. Space in Newark | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mis-sydvey-deckei-1.html | MIS. SYD-'VEY DECKEI 1. | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/rabaul-is-a-costly-base.html | RABAUL IS A COSTLY BASE | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/two-girls-in-bathtub-faint-one-is-drowned-older-sister-left-them-in.html | TWO GIRLS IN BATHTUB FAINT ONE IS DROWNED; Older Sister Left Them in Overheated Room -- Child, 9, Rescued | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/wynne-charles-fiancee-bennington-student-engaged-to-air-cadet.html | WYNNE CHARLES FIANCEE; Bennington Student Engaged to Air Cadet Ernest C. Price | True | Special to Tm [o Ts. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/zeamer-burgess.html | Zeamer -- Burgess | True | Special to Tm Nzw Yoa TS. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/tokyo-claims-us-ship-destroyer-is-sunk-by-plane-communique-says.html | TOKYO CLAIMS U.S. SHIP; Destroyer Is Sunk by Plane, Communique Says | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/metropolitan-life-five-wins.html | Metropolitan Life Five Wins | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/red-army-goes-on-two-key-rail-lines-cut-as-87mile-wedge-stabs.html | RED ARMY GOES ON; Two Key Rail Lines Cut as 87-Mile Wedge Stabs Deeper OREL'S DEFENSES TOTTER Big Town South of City Taken -- New Gains Also Reported Above Taganrog Sector RUSSIAN PRESSURE SHIFTS TO THE NORTH RED ARMY GOES ON; TAKES A NAZI BASE | True | By the United Press. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/89-red-cross-aides-land-most-of-new-arrivals-in-north-africa-are.html | 89 RED CROSS AIDES LAND; Most of New Arrivals in North Africa Are Women | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/changes-in-african-mines.html | Changes in African Mines | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/shans-and-grego-in-boxing-drills-lightweights-preparing-for-bout-in.html | SHANS AND GREGO IN BOXING DRILLS; Lightweights Preparing for Bout in Garden -- Robinson Inducted Into Army | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/wickard-suspends-curbs-on-wheat-order-ends-quota-system-and.html | WICKARD SUSPENDS CURBS ON WHEAT; Order Ends Quota System and Releases Surplus Stored Because of Penalty COVERS '43-44 MARKETING Secretary Stresses Peak Supply -- Hits Reports Rationing Leads to 'Food Famine' | True | By Chas. E. Eganspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/help-wanted-sign-out-baseball-ad-reveals-openings-on-cards-farm.html | HELP WANTED' SIGN OUT; Baseball 'Ad' Reveals Openings on Cards' Farm Clubs | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bond-award-made-by-albany-county-bankers-get-1269000-issue-on-bid.html | BOND AWARD MADE BY ALBANY COUNTY; Bankers Get $1,269,000 Issue on Bid of 100.40 -- Interest Rate at 1.6 Per Cent SALE BY MASSACHUSETTS $4,000,000 Notes Go to Two Banks Bidding on 0.42% Basis, Plus $56 | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/war-plant-slumps-laid-to-censorship-hasler-pan-american-official.html | WAR PLANT SLUMPS LAID TO CENSORSHIP; Hasler, Pan American Official, Says 'Sugar-Coated' News Leads to Absenteeism LATIN JOURNALISTS FETED Visitors From South America Are Told We Will Win the Conflict at Any Cost | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/british-cardinal-criticizes-politics-system-divorced-from-seat-of.html | BRITISH CARDINAL CRITICIZES POLITICS; System 'Divorced From Seat of Truth,' Hinsley Declares | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/columbia-names-managers.html | Columbia Names Managers | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/miss-emma-johnson-rahway-exteacher-dies-at-93-late-leonor-loree-a.html | MISS EMMA JOHNSON; Rahway Ex-Teacher Dies at 93 -- Late Leonor Loree a Pupil | True | Special to TH NrW YORK Tzms. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mary-june-petz-will-be-wed.html | Mary June Petz Will Be Wed | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/party-friday-to-aid-center-for-officers-at-home-to-junior-officers.html | PARTY FRIDAY TO AID CENTER FOR OFFICERS; ' At Home to Junior Officers' Plans Benefit Event | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/er-lynde-gets-state-job.html | E.R. Lynde Gets State Job | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/wartime-styles-still-luxurious-hattie-carnegies-collection-features.html | WARTIME STYLES STILL LUXURIOUS; Hattie Carnegie's Collection Features Ensembles With Gayest of Linings WOOLEN SUITS ARE SMART Dinner Dress in Black Satin Has Deep Decolletage and Street Length Skirt | True | By Virginia Pope | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/must-get-rid-of-bear-queens-youth-ordered-to-part-with-tully-who.html | MUST GET RID OF BEAR; Queens Youth Ordered to Part With Tully, Who Upset Borough | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/malta-planes-range-widely.html | Malta Planes Range Widely | True | Wireless to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/urge-pay-rise-in-postal-service.html | Urge Pay Rise in Postal Service | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/traffic-accidents-cut-weeks-total-again-is-lower-than-in-1941.html | TRAFFIC ACCIDENTS CUT; Week's Total Again Is Lower Than in 1941 Period | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/to-spend-10000000-buying-debentures-american-power-and-light-gets.html | TO SPEND $10,000,000 BUYING DEBENTURES; American Power and Light Gets Authorization From SEC | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/staznley-millspaugh.html | STAzNLEY MILLSPAUGH | True | Special to Tm NEW YOK Tas. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/small-business-bloc-seen-future-leader-whiteside-urges-creation-of.html | SMALL BUSINESS BLOC SEEN FUTURE LEADER; Whiteside Urges Creation of National Trade Board | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/aids-war-workers-on-furniture-needs-association-would-forestall.html | AIDS WAR WORKERS ON FURNITURE NEEDS; Association Would Forestall Government Priorities at Other Areas' Expense AIDS WAR WORKERS TO GET FURNITURE | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/washington-has-partial-list.html | Washington Has Partial List | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/he-speaks-briefly-to-doctors.html | He Speaks Briefly to Doctors | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/sir-thomas-beecham-weds-young-pianist-recent-marriage-of-conductor.html | SIR THOMAS BEECHAM WEDS YOUNG PIANIST; Recent Marriage of Conductor to Betty Humby Revealed | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/gets-jersey-republican-post.html | Gets Jersey Republican Post | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/greaza-back-at-actors-equity.html | Greaza Back at Actors Equity | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mothers-advised-to-shun-war-jobs-those-with-small-children-are-told.html | MOTHERS ADVISED TO SHUN WAR JOBS; Those With Small Children Are Told They Should Not Work Unless They Must SERVICE OPENED FOR THEM Mrs. Earle and Others Say Nursery Facilities in City Are Inadequate | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/63-more-navy-casualties-ten-dead-include-commander-hw-gilmore-of.html | 63 MORE NAVY CASUALTIES; Ten Dead Include Commander H.W. Gilmore of New London | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/play-shoe-exempt-from-rationing-is-center-of-shoppers-attention.html | Play Shoe, Exempt From Rationing, Is Center of Shoppers' Attention | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/troops-ordered-into-cotton-fields-to-help-save-crop-president-says.html | TROOPS ORDERED INTO COTTON FIELDS TO HELP SAVE CROP; President Says Aid to Arizona Farmers Will Be Repeated in Emergencies Elsewhere HE WON'T DELAY TRAINING Gen. McNarney Tells Hostile Rural Senators Army Defers 3,000,000 Farmers Troops Ordered to Pick Cotton And Save Rotting Arizona Crop | True | By C.p. Trussellspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/byrnes-asks-we-end-squabbling-and-start-fighting-the-enemy-assails.html | Byrnes Asks We End Squabbling And Start 'Fighting the Enemy'; Assails Those Who Urge Delay to Avoid Inconveniences to Civilians -- Urges Press to Stress Goal of Quick Victory | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/colr-dikihon-hershey-aide-dies-author-and-editor-who-joined-the.html | COL.(.R. DI(KIH$ON, HERSHEY AIDE, DIES; Author and Editor Who Joined the Service a Year Ago is Stricken in Washington WRITER OF SHORT STORIES Head of .Publishing Company Here Lived in East Orange A Princeton Graduate | True | Special tO THE NEW YORK YiMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/diplomats-see-pope-as-parleys-continue-hungarian-and-argentine.html | DIPLOMATS SEE POPE AS PARLEYS CONTINUE; Hungarian and Argentine Envoys Call After Spellman | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/yugoslavs-report-major-nazi-drive-campaign-against-mikhailovitch.html | YUGOSLAVS REPORT MAJOR NAZI DRIVE; Campaign Against Mikhailovitch Brings Severe Fighting, They Say | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/ammunition-passers-win-e.html | Ammunition Passers' Win 'E' | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/bernhard-sopher-opens-exhibition-show-of-sculpture-is-devoted.html | BERNHARD SOPHER OPENS EXHIBITION; Show of Sculpture Is Devoted Entirely to 'War Mothers' and Their Sufferings FIGURES OF TERRA COTTA Tragedy, Sympathy, Indignation Depicted -- Subjects Taken From Various Nations | True | By Edward Alden Jewell | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/wallace-will-visit-chile-accepts-rioss-invitation.html | Wallace Will Visit Chile; Accepts Rios's Invitation | True | By the United Press. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/david-ig-adie-welfre-official-commissioner-in-state-since-1932.html | DAVID (JIG ADIE, WELF/RE OFFICIAL; Commissioner in State Since 1932 Decentralized Social Work of Department DIES IN ALBANY HOSPITAL Began Career in Minneapolis -- Death Leaves 'Important Cabinet Post Vacant | True | Special to Tg Nw Yon: Ts. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/john-p-higginses-have-son.html | John P. Higginses Have Son | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/stuyvesant-five-victor-skinners-goal-in-extra-period-beats-textile.html | STUYVESANT FIVE VICTOR; Skinner's Goal in Extra Period Beats Textile by 48-46 | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/lost-before-they-fought.html | LOST BEFORE THEY FOUGHT | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/troops-in-pacific-get-us-comforts-growing-chain-of-red-cross-clubs.html | TROOPS IN PACIFIC GET U.S. COMFORTS; Growing Chain of Red Cross Clubs and Rest Homes Puts New Flavor in Furloughs FOOD AND SHOWS APLENTY Staff of 50 Americans Aided by Australians in Providing Home-Like Atmosphere | True | By F. Tillman Durdinwireless To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/contract-for-arthur-levey.html | Contract for Arthur Levey | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/lyiiai-c-fiench.html | LYiIAI C. FIENCH | True | Special to THe. IqEW YOR TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/2-submarines-sunk-by-us-navy-guns-german-and-japanese-raiders-sent.html | 2 SUBMARINES SUNK BY U.S. NAVY GUNS; German and Japanese Raiders Sent Down -- Knox Warns Against Overoptimism 2 SUBMARINES SUNK BY U.S. NAVY GUNS | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/canadian-draft-upheld-house-of-commons-balks-move-to-suspend.html | CANADIAN DRAFT UPHELD; House of Commons Balks Move to Suspend Operation | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/drmeyer-losescitizenship.html | Dr.-Meyer Loses'Citizenship | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/neediest-cases-get-28-more.html | Neediest Cases Get $28 More | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/italian.html | Italian | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/commons-hears-demand.html | Commons Hears Demand | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/venezuela-rubber-scant-program-was-late-in-starting-minister.html | VENEZUELA RUBBER SCANT; Program Was Late in Starting, Minister Explains | True | Wireless to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/would-unify-gas-system-panhandle-eastern-pipe-line-submits-plan-to.html | WOULD UNIFY GAS SYSTEM; Panhandle Eastern Pipe Line Submits Plan to SEC | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/appointed-by-roosevelt.html | Appointed by Roosevelt; | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/fresh-vegetables-plentiful-in-city-but-the-retailers-prices-are.html | FRESH VEGETABLES PLENTIFUL IN CITY; But the Retailers' Prices Are High in Most Cases | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/curran-honors-mgee-magistrates-attending-rites-may-open-court-late.html | CURRAN HONORS M'GEE; Magistrates Attending Rites May Open Court Late Tomorrow | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mass-norse-exodus-to-sweden-expected-seen-as-first-consequence-of.html | MASS NORSE EXODUS TO SWEDEN EXPECTED; Seen as First Consequence of Quisling's Labor Decree | True | By Telephone To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/housewives-cant-go-to-war-jobs-so-plants-will-travel-to-them-weston.html | Housewives Can't Go to War Jobs So Plants Will Travel to Them; Weston, Conn., Devises Method to Use Its White Town Hall to Add to Output of Bridgeport Factories | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/daughter-to-r-r-a-patons.html | Daughter to R. R. A. Patons | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/expect-new-changes-in-wpb-shoe-order-producers-and-retailers-list.html | EXPECT NEW CHANGES IN WPB SHOE ORDER; Producers and Retailers List Objections to M-217 | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/churchill-about-the-same.html | Churchill About the Same | True | | C1B 574707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/nazis-see-peril-ending-report-soviet-thwarted-in-blows-against.html | NAZIS SEE PERIL ENDING; Report Soviet Thwarted in Blows Against Donets Front | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/debenture-issue-voted-imperial-tobacco-of-canada-will-reduce-its.html | DEBENTURE ISSUE VOTED; Imperial Tobacco of Canada Will Reduce Its Bank Loans | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/enemy-agents-act-as-provocateurs-dressed-as-americans-they-insult.html | ENEMY AGENTS ACT AS PROVOCATEURS; Dressed as Americans, They Insult British Troops, or Reverse Procedure | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/eastchester-home-bought.html | Eastchester Home Bought | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/cited-for-brass-saving-philco-official-and-army-officer-redesigned.html | CITED FOR BRASS SAVING; Philco Official and Army Officer Redesigned Firing Unit | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/daughter-to-joseph-colemans.html | Daughter to Joseph Colemans | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/albany-paves-way-for-dewey-budget-assembly-and-senate-committees.html | ALBANY PAVES WAY FOR DEWEY BUDGET; Assembly and Senate Committees Report It Intact for Passage Next Week AFFIRMATION DUE MONDAY Governor Gets Water-Power Measure From Legislature -- Crime Bills Are Introduced | True | Special to THE NEW YORK TIMES. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/mauriello-wins-verdict-beats-pimpinella-in-tenround-bout-at.html | MAURIELLO WINS VERDICT; Beats Pimpinella in Ten-Round Bout at Broadway Arena | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/gandhis-condition-in-fast-improves-physicians-report-for-day-gives.html | GANDHI'S CONDITION IN FAST IMPROVES; Physicians' Report for Day Gives Hope to Indians in Deadlock on His Status COMPROMISE PLAN FAILS Viceroy Bars Suggestion That Charges Be Presented as Step to Gandhi's Release | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/rg-phillips-seized-as-draft-evader-conscientious-objector-listed-as.html | R.G. PHILLIPS SEIZED AS DRAFT EVADER; ' Conscientious Objector' Listed as Aide to Head of Board of Directors | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/benjaii-s01rs.html | BENJAIji S01RS | True | | C1B 574707 |
| 1943-02-24 | 1943-02-24 | https://www.nytimes.com/1943/02/24/archives/accuses-government-of-wasting-paper-senator-willis-gives-figures-in.html | ACCUSES GOVERNMENT OF WASTING PAPER; Senator Willis Gives Figures in Contrast to Newsprint Cut | True | | C1B 574707 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/witness-accuses-two-of-extortion-says-publisher-paid-5000-to-unions.html | WITNESS ACCUSES TWO OF EXTORTION; Says Publisher Paid $5,000 to Union's Ex-Agents to Avert Strike Threat | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/asks-limit-on-nonration-shoes.html | Asks Limit on Non-Ration Shoes | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/louis-a-poneion.html | LOUIS A. PONEION | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/cotton-rebounds-from-early-loss-prices-rally-from-drop-of-25-points.html | COTTON REBOUNDS FROM EARLY LOSS; Prices Rally From Drop of 25 Points to Net Decline of Only 5 to 11 on Market | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dr-william-f-smith.html | DR. WILLIA.M F. SMITH | True | Special to THE llgW YORK TIMES.. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/iiichael-gallagher.html | IIICHAEL G.ALLAGHER | True | Special to T Nlvr YORK TIMES. | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/screen-news-here-and-in-hollywood-fox-is-expected-to-buy-rkos.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Is Expected to Buy RKO's Interest in 'It's All True,' Made by Orson Welles | True | By Telephone To the New York Times. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/no-presidency-for-rickenbacker.html | No Presidency for Rickenbacker | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/federal-aide-asks-end-of-want-here-dr-eveline-burns-urges-social.html | FEDERAL AIDE ASKS END OF WANT HERE; Dr. Eveline Burns Urges Social Security Plan 'to Implement Ideal of Freedom' | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/buyer-changes-at-stern-bros.html | Buyer Changes at Stern Bros. | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/frederick-j-fessenden-founder-of-elementary-school-in-west-newton.html | FREDERICK J. FESSENDEN; Founder of Elementary School in West Newton, Mass,, Was 80 | True | Specfal to TH-Nw YORK TS | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/only-1865-convicts-at-sing-sing.html | Only 1,865 Convicts at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/ellender-attacks-choice-of-all-red-senator-says-unadulterated.html | ELLENDER ATTACKS CHOICE OF ALL RED; Senator Says 'Unadulterated' Politics' Caused President to Name Texan for Bench | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bill-would-aid-symphony.html | Bill Would Aid Symphony | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/british.html | British | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/asset-gain-shown-by-life-company-jefferson-standard-reports-1942.html | ASSET GAIN SHOWN BY LIFE COMPANY; Jefferson Standard Reports 1942 Total of $115,016,016 Against $104,764,885 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/china-denounces-treaty-lease-of-kwangchowwan-to-the-french-is.html | CHINA DENOUNCES TREATY; Lease of Kwangchowwan to the French Is Abrogated | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/allies-rain-bombs-on-sicilian-ports-americans-pound-messina-british.html | ALLIES RAIN BOMBS ON SICILIAN PORTS; Americans Pound Messina -British Attack Palermo -- 5 Laden Axis Barges Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/heads-jewish-army-plan-senator-johnson-of-colorado-succeeds-van.html | HEADS JEWISH ARMY PLAN; Senator Johnson of Colorado Succeeds Van Paassen | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/purchase-of-debentures-american-power-light-co-not-authorized-to.html | PURCHASE OF DEBENTURES; American Power & Light Co. Not Authorized to Ask Tenders | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/conservative-wins-in-britain.html | Conservative Wins in Britain | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/70pound-sailfish-caught.html | 70-Pound Sailfish Caught | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/rush-for-clothing-alarms-retailers-womens-buying-spree-in-face-of.html | RUSH FOR CLOTHING ALARMS RETAILERS; Women's 'Buying Spree' in Face of Assurances by OPA Is Seen as 'Type of Insanity' | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/a-good-omen.html | A GOOD OMEN | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bridges-asks-us-aid-on-india.html | Bridges Asks U.S. Aid on India | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/grocer-40-years-quits.html | Grocer 40 years, Quits | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/french.html | French | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/new-policy-ring-here-is-smashed-by-police-arrests-of-4-men-break.html | NEW POLICY RING HERE IS SMASHED BY POLICE; Arrests of 4 Men Break Racket Before It Gets Too Big | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/cornell-51-yale-34.html | Cornell 51, Yale 34 | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/britain-hopes-for-visit.html | Britain Hopes for Visit | True | By the United Press. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/5-motor-barges-sunk.html | 5 Motor Barges Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/spain-to-call-1943-class-move-expected-to-increase-the-armys-size.html | SPAIN TO CALL 1943 CLASS; Move Expected to Increase the Army's Size to 150,000 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/ryan-aeronautical-income-gross-revenues-rose-sharply-to-19620076.html | RYAN AERONAUTICAL INCOME; Gross Revenues Rose Sharply to $19,620,076 for Year to Oct. 31 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/john-h-s-candees-have-a-soni.html | John H. S. Candees Have a SonI | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/singh-appeals-to-halifax.html | Singh Appeals to Halifax | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/final-distribution-by-harriman-bank-creditors-will-get-average-of.html | FINAL DISTRIBUTION BY HARRIMAN BANK; Creditors Will Get Average of 83% of Total Claims | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/births-in-city-rise-infant-and-maternal-death-rates-show-declines.html | BIRTHS IN CITY RISE; Infant and Maternal Death Rates Show Declines | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/venezuela-planning-big-rise-in-oil-output-medina-sees-nation-the.html | VENEZUELA PLANNING BIG RISE IN OIL OUTPUT; Medina Sees Nation the Second Largest Refiner in 5 Years | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/hearing-on-women-in-medical-units-set-house-military-subcommittee.html | HEARING ON WOMEN IN MEDICAL UNITS SET; House Military Subcommittee Will Consider Bills March 10 | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/miss-ddrothy-pine-engaged-to-an-port-chester-girls-trotl-to-george.html | MISS DDROTHY PINE ENGAGED TO A}}N; Port Chester Girl's Trotl to George Elder. White Is Announced by.Parents | True | Sleclal to TH lr Yo TS. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/ingrampoylo.html | Ingram--Poylo | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/in-the-nation-the-strain-of-war-on-our-political-system.html | In The Nation; The Strain of War on Our Political System | True | By Arthur Krock | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/shans-greco-end-drills.html | Shans, Greco End Drills | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/army-chefs-produce-a-diet-for-warriors-using-dehydrated-foods-and.html | Army Chefs Produce a Diet for Warriors Using Dehydrated Foods and Substitutes | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/named-by-rca-to-aid-postwar-radio-abroad.html | Named by RCA to Aid Post-War Radio Abroad | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/world-brightens-for-snooky-city-hall-cat-as-slippers-heartwrung.html | World Brightens for Snooky, City Hall Cat, As Slippers, Heart-Wrung, Sends Can of Fish | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/sued-over-blithe-spirit-coward-called-plagiarist-in-action-to-stop.html | SUED OVER 'BLITHE SPIRIT'; Coward Called Plagiarist in Action to Stop Production | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/she-asserts-at-mrs-roosevelts-press-conference-china-does-not.html | She Asserts at Mrs. Roosevelt's Press Conference China 'Does Not Expect' to Be Fed Now or After War | True | By Winifred Mallon | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/council-shelves-power-plant-plan-mayors-proposal-to-buy-a-staten-is.html | COUNCIL SHELVES POWER PLANT PLAN; Mayor's Proposal to Buy a Staten Island Utility Is Filed by Finance Committee | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/news-of-food-new-preparations-of-vegetables-offer-variety-despite.html | News of Food; New Preparations of Vegetables Offer Variety Despite Cold's Damage to Crops | True | By Jane Holt | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/rutgers-crushes-lehigh-scarlet-leads-from-start-in-5633-basketball.html | RUTGERS CRUSHES LEHIGH; Scarlet Leads From Start in 56-33 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/nyu-pins-hopes-on-relay-runners-threat-to-nyac-in-race-for-aau-team.html | N.Y.U. PINS HOPES ON RELAY RUNNERS; Threat to N.Y.A.C. in Race for A.A.U. Team Title in Garden Meet Saturday | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/helen-suzette-morgan-radcliffe-student-willbecome-bride-ofrobert.html | Helen Suzette Morgan, Radcliffe Student, Will Become Bride of Robert Chapin Alsop | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/precedent-well-broken.html | PRECEDENT WELL BROKEN | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/uses-lye-to-get-leave-jersey-sergeant-anxious-to-wed-rubbed-it-in.html | USES LYE TO GET LEAVE; Jersey Sergeant, Anxious to Wed, Rubbed It in His Eyes | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/german-ski-star-killed-in-russia.html | German Ski Star Killed in Russia | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/paul-garrett-to-be-honored.html | Paul Garrett to Be Honored | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/ruml-plan-trend-is-seen-in-delay-supporters-confidence-rises-as.html | RUML PLAN TREND IS SEEN IN DELAY; Supporters' Confidence Rises as Ways and Means Majority Seeks a Solution | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/1villia-s-vhite.html | 1VILLIA! S. VHITE | True | pecial to THE lgW YoaE WIMZS. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/lehman-advances-dayton-new-yorker-is-made-second-deputy-on-relief.html | LEHMAN ADVANCES DAYTON; New Yorker Is Made Second Deputy on Relief | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/skeptics-in-berlin-scout-russian-casualty-figure.html | Skeptics in Berlin Scout Russian Casualty Figure | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/japanese-are-closer-to-changsha-in-drive-chinese-announce-killing.html | JAPANESE ARE CLOSER TO CHANGSHA IN DRIVE; Chinese Announce Killing of 300 of Foe in Hunan Push | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/60-capped-as-nurses-aides.html | 60 Capped as Nurse's Aides | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/credit-men-draft-notification-law-model-act-seeks-to-prevent-losses.html | CREDIT MEN DRAFT NOTIFICATION LAW; Model Act Seeks to Prevent Losses by Requiring Filing of Assigned Accounts | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/teacher-indicted-in-draft-case.html | Teacher Indicted in Draft Case | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/scrap-metal-quota-set-for-this-area-wpb-asks-1422000-tons-from-new.html | SCRAP METAL QUOTA SET FOR THIS AREA; WPB Asks 1,422,000 Tons From New York and New Jersey | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/with-city-35-years-dies-jp-byrnes-veteran-employe-suffers-heart.html | WITH CITY 35 YEARS, DIES; J.P. Byrnes, Veteran Employe, Suffers Heart Attack | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/taxing-taxexempt-bonds-secretary-morgenthaus-interpretation-of.html | Taxing Tax-Exempt Bonds; Secretary Morgenthau's Interpretation of President's Proposal Is Cited | True | LUCY S.H. PUTNAM | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/edison-lashes-out-in-fight-oh-hague-says-he-seeks-to-end-mayors.html | EDISON LASHES OUT IN FIGHT OH HAGUE; Says He Seeks to End Mayor's Grip on Government and Fear in Hudson County | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/japan-to-draft-labor-industrial-plants-will-not-be-taken-over-radio.html | JAPAN TO DRAFT LABOR; Industrial Plants Will Not Be Taken Over, Radio Says | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/german.html | German | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/australian-foreign-chief-to-visit-us-and-britain.html | Australian Foreign Chief To Visit U.S. and Britain | True | By the United Press. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/morrison-predicts-world-association-british-home-secretary-sees.html | MORRISON PREDICTS WORLD ASSOCIATION; British Home Secretary Sees Political Body Organized by the Free Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/designers-present-costumes-as-units-jay-thorpe-spring-showing-is-in.html | DESIGNERS PRESENT COSTUMES AS UNITS; Jay Thorpe Spring Showing Is in the 'Spirit of 1943,' Stressing the 'Just-Right' | True | By Virginia Pope | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/soldier-insurance-up-policies-for-45000000000-have-been-taken-out.html | SOLDIER INSURANCE UP; Policies for $45,000,000,000 Have Been Taken Out | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/police-seek-identity-of-3yearold-girl-left-by-a-woman-who-failed-to.html | Police Seek Identity of 3-Year-Old Girl, Left by a Woman Who Failed to Return | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/gottesmanareinoff.html | GottesmanAreinoff | True | Special to T N--W YORK TMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/note-issue-is-sold-by-san-francisco-2500000-tax-anticipation.html | NOTE ISSUE IS SOLD BY SAN FRANCISCO; $2,500,000 Tax Anticipation Emission Goes to Three Banks | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/card-party-war-benefit-republican-club-service-unit-to-hold-event.html | CARD PARTY WAR BENEFIT; Republican Club Service Unit to Hold Event This Afternoon | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/honor-student-14-ends-life.html | Honor Student, 14, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/red-army-lauded-at-relief-rally-isaacs-calls-for-full-and-equal.html | RED ARMY LAUDED AT RELIEF RALLY; Isaacs Calls for 'Full and Equal Partnership' Between Russia and America | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/labor-party-forms-trade-union-council-defense-on-governmental-and.html | LABOR PARTY FORMS TRADE UNION COUNCIL; Defense on Governmental and Economic Fields Held Need | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/gm-gives-red-cross-750000.html | G.M. Gives Red Cross $750,000 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/navy-moves-to-assist-small-manufacturers.html | Navy Moves to Assist Small Manufacturers | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mrs-john-j-kelly.html | MRS. JOHN J. KELLY | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/four-men-in-family-held-officers-of-spier-aircraft-corp-accused-by.html | FOUR MEN IN FAMILY HELD; Officers of Spier Aircraft Corp, Accused by Banks | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/school-checks-children-while-mothers-register.html | School 'Checks' Children While Mothers Register | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dewey-to-reject-full-housing-fund-states-executive-is-against.html | DEWEY TO REJECT FULL HOUSING FUND; State's Executive Is Against Allocation of $150,000,000 for Contracts Now | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/carr-joins-curtis-board.html | Carr Joins Curtis Board | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wpb-cuts-number-of-steel-products-emergency-specifications-set-on.html | WPB CUTS NUMBER OF STEEL PRODUCTS; Emergency Specifications Set on Structural Shapes, Axles, Forgings, Tubings, Etc. | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/churchill-refuses-to-release-gandhi-tells-sir-tej-sapru-he-backs.html | CHURCHILL REFUSES TO RELEASE GANDHI; Tells Sir Tej Sapru He Backs Government of India on Grounds of Security | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/rev-homer-c-renton.html | REV. HOMER C. RENTON | True | Special to T N.w YORK TLMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/us-farm-experts-in-nicaragua.html | U.S. Farm Experts in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/peter-joh_nn-di___emer-98-i-civil-war-veteran-guarded-body-of.html | PETER JOH_NN DI___EMER, 98 I; Civil War Veteran Guarded Body of Lincoln in Cleveland ' | True | Special to T Nsw 'ZOK TS. ! | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wlb-sets-up-panel-for-newspapers-advisory-group-is-created-for.html | WLB SETS UP PANEL FOR NEWSPAPERS; Advisory Group Is Created for 90-Day Trial of Machinery to Expedite Decisions | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/margery-b-hall-married-becomes-bride-of-aviation-cadet-robert-r.html | MARGERY B. HALL MARRIED; Becomes Bride of Aviation Cadet Robert R. Howard Jr., U. S. A. | True | Special to TH NEW YORK TIMSS. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/on-a-victory-book-journey-through-wall-street.html | ON A VICTORY BOOK JOURNEY THROUGH WALL STREET | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/pinza-heard-in-don-giovanni.html | Pinza Heard in 'Don Giovanni' | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/raf-bomb-total-put-at-100000-tons-air-officials-figure-covers-only.html | R.A.F. BOMB TOTAL PUT AT 100,000 TONS; Air Official's Figure Covers Only Bomber Command's Work Since War Began | True | By James MacDonald | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/new-vichy-radio-director.html | New Vichy Radio Director | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/assembly-line-dentistry-opposed.html | Assembly Line Dentistry Opposed | True | STANLEY E. SLOCUM | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/gift-to-honor-levin-jewish-group-to-send-medical-field-units-to-red.html | GIFT TO HONOR LEVIN; Jewish Group to Send Medical Field Units to Red Army | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/js-chennault-honored-receives-dfc-for-air-raid-on-japanese-at-kiska.html | J.S. CHENNAULT HONORED; Receives D.F.C. for Air Raid on Japanese at Kiska | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/it-sounds-like-hitler.html | IT SOUNDS LIKE HITLER | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/income-tax-return-is-due-by-march-15-payment-may-be-made-in-full-or.html | INCOME TAX RETURN IS DUE BY MARCH 15; Payment May Be Made in Full or in Four Installments | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/butter-shortage-laid-to-opa-order-25-of-retailers-here-lack-product.html | BUTTER SHORTAGE LAID TO OPA ORDER; 25% of Retailers Here Lack Product -- Price-Fixing Is Held Responsible | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/rommels-command-widened.html | Rommel's Command Widened | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/25-poles-executed-in-bialystok-region-germans-shoot-many-in-france.html | 25 POLES EXECUTED IN BIALYSTOK REGION; Germans Shoot Many in France, Norway and Belgium | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/35-orphans-perish-in-blaze-in-ireland-thirteen-hurt-leaping-from.html | 35 ORPHANS PERISH IN BLAZE IN IRELAND; Thirteen Hurt Leaping From Windows -- Nuns Save Some | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/importer-leases-penthouse-suite-louis-dieu-from-north-africa-and.html | IMPORTER LEASES PENTHOUSE SUITE; Louis. Dieu, From North Africa, and Robert Griffin Rent in 100 Central Park S. | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dr-paul-rauschenbach-orthopedic-surgeon-of-paterson-aided-crippled.html | DR. PAUL RAUSCHENBACH; . Orthopedic Surgeon of Paterson Aided Crippled Children | True | Special [o TH lq' YOK LtES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/anna-m-walsh-wed-to-bernard-norton-becomes-bride-in-brooklyn-of-son.html | ANNA M. WALSH WED' TO .BERNARD .NORTON; Becomes Bride in Brooklyn of Son of Supreme Court Justice | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/waist-aci-rogerson.html | WAIST. ACI, ' ROGERSON | True | special to TH NEW YOaK Txs. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bevin-assails-party-on-beveridge-revolt-minister-defies-laborites.html | BEVIN ASSAILS PARTY ON BEVERIDGE REVOLT; Minister Defies Laborites, Calls for Clear Stand on Issue | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/tightens-import-control.html | Tightens Import Control | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/rangers-to-meet-hawk-six-tonight-chicago-in-fight-to-clinch-playoff.html | RANGERS TO MEET HAWK SIX TONIGHT; Chicago, in Fight to Clinch Play-Off Berth, Will Wage Hard Battle in Garden | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/automatic-airplane-for-public-in-view-president-of-bendix-aviation.html | AUTOMATIC AIRPLANE FOR PUBLIC IN VIEW; President of Bendix Aviation Promises It in Few Years | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/war-places-curb-on-transit-fuel-board-relaxes-specifications-on.html | WAR PLACES CURB ON TRANSIT FUEL; Board Relaxes Specifications on Bituminous Coal Used to Generate Current | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/restaurant-limit-on-processed-food-opa-fixes-allotment-at-about.html | RESTAURANT LIMIT ON PROCESSED FOOD; OPA Fixes Allotment at About Half the Amount Used in December | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/news-of-the-stage-miss-swanson-to-join-vaudeville-show-miss-moores.html | NEWS OF THE STAGE; Miss Swanson to Join Vaudeville Show -- Miss Moore's Appearance in 'La Belle Helene' Uncertain | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/troops-stage-ball-game-us-men-in-new-zealand-celebrate-washingtons.html | TROOPS STAGE BALL GAME; U.S. Men in New Zealand Celebrate Washington's Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/card-party-to-assist-hospital.html | Card Party to Assist Hospital | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/east-side-sets-up-group-to-work-out-plans-for-the-care-of-children.html | East Side Sets Up Group to Work Out Plans For the Care of Children in Time of War | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/5537329-earned-by-union-oil-in-42-sum-is-after-all-charges.html | $5,537,329 EARNED BY UNION OIL IN '42; Sum Is After All Charges, Including $2,700,000 for Income Taxes | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/churchill-gaining-ill-of-pneumonia-temperature-still-above-normal.html | CHURCHILL GAINING; ILL OF PNEUMONIA; Temperature Still Above Normal -- New Cabinet Plan Brought Forth | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/british-labor-leader-denies-new-red-plea-citrine-says-his-recent.html | BRITISH LABOR LEADER DENIES NEW RED PLEA; Citrine Says His Recent Remarks Here Were Inaccurately Quoted | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/unity-in-propaganda-aim-of-de-gaullists-mission-to-giraud-will-take.html | UNITY IN PROPAGANDA AIM OF DE GAULLISTS; Mission to Giraud Will Take Up Radio Appeals to French | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/moves-in-lepke-case-prosecutor-seeks-new-data-for-execution-of.html | MOVES IN LEPKE CASE; Prosecutor Seeks New Data for Execution of Gangster | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/gannon-going-to-england-fordham-president-to-preach-in-london.html | GANNON GOING TO ENGLAND; Fordham President to Preach in London During Lent | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/russians-using-us-tanks-army-newspaper-says-machines-are-serving-on.html | RUSSIANS USING U.S. TANKS; Army Newspaper Says Machines Are Serving on Orel Front | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/peace-table-voice-asked-for-labor-marchbank-british-leader-says.html | PEACE TABLE VOICE ASKED FOR LABOR; Marchbank, British Leader, Says Equal Distribution of Power Must Be Assured | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/fordham-swimmers-win-sormann-and-carrington-star-in-4530-victory.html | FORDHAM SWIMMERS WIN; Sormann and Carrington Star in 45-30 Victory Over Manhattan | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/murals-in-penn-station-6-huge-symbols-of-railroads-service-in-war.html | MURALS IN PENN STATION; 6 Huge Symbols of Railroad's Service in War Are Hung | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/six-ambulance-drivers-honored.html | Six Ambulance Drivers Honored | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/samoa-administrator-named.html | Samoa Administrator Named | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/greenlanders-send-muskox-to-president-isolated-two-years-they-thank.html | GREENLANDERS SEND MUSK-OX TO PRESIDENT; Isolated Two Years, They Thank Him for Coast Guard Relief | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mrs-lawrence-hart-a-luncheonhostess-honors-sister-mrs-e-mclaln-smith.html | MRS. LAWRENCE HART A LUNCHEONHOSTESS; Honors Sister, Mrs. E. McLaln Smith, on Latter's Birthday | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/oxygen-blast-in-chile-is-fatal.html | Oxygen Blast in Chile Is Fatal | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/now-first-vice-president-of-mckesson-robbins.html | Now First Vice President Of McKesson & Robbins | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/japanese.html | Japanese | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/justice-f-w-fosdick-of-massachusetts-67-member-of-superior-court-23.html | JUSTICE F. W. FOSDICK OF MASSACHUSETTS, 67; Member of Superior Court 23 Years Took Law Degree in 1901 | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wheat-moves-up-on-short-covering-operators-who-sold-on-early-break.html | WHEAT MOVES UP ON SHORT COVERING; Operators Who Sold on Early Break Find Few Offerings as Market Recovers | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/film-portrays-chinas-fight.html | Film Portrays China's Fight | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/johnston-in-buenos-aires-chamber-of-commerce-leader-sees-foreign.html | JOHNSTON IN BUENOS AIRES; Chamber of Commerce Leader Sees Foreign Minister | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/enjoins-meat-packing-house.html | Enjoins Meat Packing House | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/evening-brokerage-found-profitable-bache-co-to-extend-system-banks.html | EVENING BROKERAGE FOUND PROFITABLE; Bache & Co. to Extend System -- Banks May Follow | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/double-jeopardy-cited-for-stores-they-are-held-liable-for-breach-of.html | DOUBLE JEOPARDY CITED FOR STORES; They Are Held Liable for Breach of Contract Even if Caused by Inventory Curb | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/i-mcnutt-in-clash-on-pay-rise-fund.html | I McNutt in Clash on Pay Rise Fund | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/survivor-depicts-wreck-of-clipper-entertainer-tells-how-plane.html | SURVIVOR DEPICTS WRECK OF CLIPPER; Entertainer Tells How Plane Apparently Overturned in Its Plunge at Lisbon | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/son-to-alexander-o-vietors.html | Son to Alexander O. Vietors | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mrs-eddie-collins.html | MRS. EDDIE COLLINS | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/death-of-a-soldier.html | DEATH OF A SOLDIER | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/john-walker.html | JOHN WALKER, | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/middle-east-forces-buy-us-war-bonds-american-pay-allotments-for.html | MIDDLE EAST FORCES BUY U.S. WAR BONDS; American Pay Allotments for Insurance Also Increase | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/concede-approval-of-mkellar-bill-opponents-in-committee-admit-that.html | CONCEDE APPROVAL OF M'KELLAR BILL; Opponents in Committee Admit That They Cannot Keep It From Senate Floor | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wpb-branch-studies-demand.html | WPB Branch Studies Demand | True | By the United Press. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/realism-is-urged-on-tariff-league-proposed-postwar-program-opposes.html | REALISM' IS URGED ON TARIFF LEAGUE; Proposed Post-War Program Opposes Lend-Lease Basis for Rehabilitation Job | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/to-study-postwar-problems.html | To Study Post-War Problems | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/missahlte-semler-prospectiye-bride-exstudent-at-st-timothys-engaged.html | MISS.AHltE SEMLER PROSPECTIYE BRIDE; Ex-Student at St. Timothy's, Engaged to Lieut. Charles P. Curtis 3d; U. S. N. R. | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/state-to-aid-tax-payers-instructors-to-be-in-war-plants-and-other.html | STATE TO AID TAX PAYERS; Instructors to Be in War Plants and Other Places | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/war-centers-lead-in-population-gain-metropolitan-counties-increase.html | WAR CENTERS LEAD IN POPULATION GAIN; Metropolitan Counties Increase 2.5 Per Cent in Two Years | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/panama-pledges-liberty-president-de-la-guardia-says-he-will.html | PANAMA PLEDGES LIBERTY; President de la Guardia Says He Will Maintain Rights | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/1virs-aithut-biasrei.html | 1VIRS. AITHUt BIAStEI | True | special to THE IIEW YORK TS. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/form-price-watchers-cio-auto-workers-union-enlists-members-and.html | FORM 'PRICE WATCHERS'; C.I.O. Auto Workers Union Enlists Members and Families | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/operator-acquires-apartment-house-isadore-b-geller-returns-to.html | OPERATOR ACQUIRES APARTMENT HOUSE; Isadore B. Geller Returns to Market With Purchase of 549-55 W. 156th St. | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/he-levi-g-spaulding.html | HE. LEVI G. SPAULDING | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/oil-products-index-declines-in-week-supplies-of-gasoline-and-other.html | OIL PRODUCTS INDEX DECLINES IN WEEK; Supplies of Gasoline and Other Fuel Down in East to 35.2 From Prior 36.5 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/soldiers-aid-as-wardens-fill-big-gap-in-civilian-outfit-in-downtown.html | SOLDIERS AID AS WARDENS; Fill Big Gap in Civilian Outfit in Downtown Newark | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/books-authors.html | Books -- Authors | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/peril-seen-in-visit-of-spanish-emissary-alvarez-del-vayo-warns-of-a.html | PERIL SEEN IN VISIT OF SPANISH EMISSARY; Alvarez del Vayo Warns of a 'Stab in Back' by Beigbeder | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bonds-and-shares-on-london-market-new-designations-given-war-loans.html | BONDS AND SHARES ON LONDON MARKET; New Designations Given War Loans -- Gilt-Edge Issues Unchanged in Price | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/another-e-for-honeywell-co.html | Another E for Honeywell Co. | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/italian.html | Italian | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/canadas-budget-to-top-five-billion.html | Canada's Budget To Top Five Billion | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/rain-fails-to-halt-rush-for-book-2-by-2580424-more-city-total-rises.html | RAIN FAILS TO HALT RUSH FOR BOOK 2 BY 2,580,424 MORE; City Total Rises to 4,584,734, With One Day Left for Ration Registration | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mrs-francis-j-brett.html | MRS. FRANCIS J. BRETT | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/fight-trainer-84-dies-hodgkins-handled-johnson-dixon-walcott-and.html | FIGHT TRAINER, 84, DIES; Hodgkins Handled Johnson, Dixon, Walcott and McCoy | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/ursula-parrott-on-trial-today.html | Ursula Parrott on Trial Today | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/a-double-celebration-congratulations-pour-in.html | A DOUBLE CELEBRATION; Congratulations Pour In | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/russian.html | Russian | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/jobs-sought-for-blind-sightless-man-to-show-how-they-can-operate.html | JOBS SOUGHT FOR BLIND; Sightless Man to Show How They Can Operate Machines | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/visit-by-wallace-approved-in-chile-americans-acceptance-viewed-as.html | VISIT BY WALLACE APPROVED IN CHILE; American's Acceptance Viewed as Sign of Better Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wickard-demands-farm-aid-mandate-asks-house-group-for-action-before.html | WICKARD DEMANDS FARM AID MANDATE; Asks House Group for Action Before Spring on Release of Wheat, 'Incentive' Plans | True | By C.p. Trussell | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/alex-dutton-son-of-red-avenges-brothers-death.html | Alex Dutton, Son of Red, Avenges Brother's Death | True | By the Canadian Press. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/plant-leased-to-make-lenses.html | Plant Leased to Make Lenses | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/will-talk-on-rationing-volunteers-will-explain-the-point-system-to.html | WILL TALK ON RATIONING; Volunteers Will Explain the Point System to Churchgoers | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/war-art-on-exhibition-here.html | War Art on Exhibition Here | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/retorts-on-dummy-guns-texan-asks-relief-from-bickering-backbiting.html | RETORTS ON 'DUMMY' GUNS; Texan Asks Relief From Bickering, Backbiting, Bungling | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/michael-p-finn.html | MICHAEL P. FINN | True | Special to THE NW YOK Trxss. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/curbs-nassau-county-garden-city-orders-big-sign-on-war-council.html | CURBS NASSAU COUNTY; Garden City Orders Big Sign on War Council Office Replaced | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/yiddish-musical-continued.html | Yiddish Musical Continued | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/jersey-apples-plentiful-bushel-of-the-unrationed-fruit-in-storage.html | JERSEY APPLES PLENTIFUL; Bushel of the Unrationed Fruit in Storage for Each Family | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/jp-powers-gets-state-law-job.html | J.P. Powers Gets State Law Job | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/black-market-rise-in-beef-indicated-sharp-increase-in-cow-hides.html | BLACK MARKET RISE IN BEEF INDICATED; Sharp Increase in Cow Hides From Uninspected Sources Is Reported by Tanners | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/buffalo-railway-is-in-sad-plight-adjustments-of-5700000-in-accounts.html | BUFFALO RAILWAY IS IN 'SAD' PLIGHT; Adjustments of $5,700,000 in Accounts Ordered by Public Service Commission | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/oconnor-subdues-larigan-at-squash-triumphs-1511-159-as-red-cross.html | O'CONNOR SUBDUES LARIGAN AT SQUASH; Triumphs, 15-11, 15-9, as Red Cross Benefit Tournament Starts at Yale Club | True | By Allison Danzig | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mckellar-argument-disputed-no-constitutional-mandate-seen-for-full.html | McKellar Argument Disputed; No Constitutional Mandate Seen for Full Senate Control of Appointments | True | H. ELIOT KAPLAN | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/art-notes.html | Art Notes | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/-timeless-clothes-mark-new-fashion-line-combining-grace-and-color.html | ' Timeless' Clothes Mark New Fashion Line, Combining Grace and Color With Long Wear | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/clothing-orders-near-boom-levels-heavy-calls-from-retailers.html | CLOTHING ORDERS NEAR BOOM LEVELS; Heavy Calls From Retailers Reported as the Result of Consumers' Scare | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/beecham-opposes-state-rule-in-music-he-also-challenges-musicians-to.html | BEECHAM OPPOSES STATE RULE IN MUSIC; He Also Challenges Musicians to Run Own Orchestras | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/hotel-auction-draws-new-types-of-buyers-shortages-of-many-items.html | HOTEL AUCTION DRAWS NEW TYPES OF BUYERS; Shortages of Many Items Spur Interest in Stevens Sale | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/germans-turn-and-streak-for-coast-as-allies-strike-germans-turn-and.html | Germans Turn and Streak For Coast as Allies Strike; Germans Turn and Run for Coast When Outnumbered Allies Attack | True | By Frank L. Kluckhohn | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/hitler-in-warning-he-indicates-occupied-countries-must-give-more.html | HITLER IN WARNING; He Indicates Occupied Countries Must Give More Aid to Nazis | True | By the United Press. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/aid-to-captives-rushed.html | Aid to Captives Rushed | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/twopiano-team-offers-novelties-gala-evening-provided-by-ethel.html | TWO-PIANO TEAM OFFERS NOVELTIES; Gala Evening Provided by Ethel Bartlett, Rae Robertson, at Town Hall, for Followers | True | R.L. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/reich-has-no-wheat-bread.html | Reich Has No Wheat Bread | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/army-delays-move-to-send-troops-to-pick-cotton-in-arizona-fields.html | Army Delays Move To Send Troops To Pick Cotton in Arizona Fields; ARMY DELAYS PLAN FOR PICKING COTTON | True | By Louis Stark | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/postal-clerks-ask-rise-300-increase-to-provide-necessities.html | POSTAL CLERKS ASK RISE; $300 Increase to Provide Necessities Essential, New Yorker Says | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/38000-helped-in-1942-by-legal-aid-society-781-men-in-armed-service.html | 38,000 HELPED IN 1942 BY LEGAL AID SOCIETY; 781 Men in Armed Service Got Free Advice in January | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/long-war-is-seen-by-rickenbacker-he-urges-red-cross-workers-to-make.html | LONG WAR IS SEEN BY RICKENBACKER; He Urges Red Cross Workers to Make All Realize Need for All-Out Aid at Home | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/fiancis-c-ryan-.html | FI%A.NCIS C. RYA.N - | True | pecial to THg Ngw YORK Tnzs. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/gets-independence-brick-dewey-accepts-original-from-hall-for-school.html | GETS INDEPENDENCE BRICK; Dewey Accepts Original From Hall for School Leader in War | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/hull-reiterates-his-belief-france-lacks-government.html | Hull Reiterates His Belief France Lacks Government | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/how-pupils-can-help-suggestions-about-raising-money-for-red-cross.html | HOW PUPILS CAN HELP; Suggestions About Raising Money for Red Cross Made | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/rommel-picture-cited-latest-shows-him-at-gabes-german-radio-says.html | ROMMEL PICTURE CITED; Latest Shows Him at Gabes, German Radio Says | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/inonu-urges-turks-be-ready-for-war-says-most-of-the-nations-in-the.html | INONU URGES TURKS BE READY FOR WAR; Says Most of the Nations in the Conflict Did blot Want It | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/elmira-franchise-for-sale.html | Elmira Franchise for Sale | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/not-a-draft-evader-rg-phillips-insists-calls-arraignment-voluntary.html | NOT A DRAFT EVADER, R.G. PHILLIPS INSISTS; Calls Arraignment Voluntary as 'Conscientious Objector' | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mnutt-loses-plea-on-manpower-fund-deficiency-bill-as-reported-to.html | M'NUTT LOSES PLEA ON MANPOWER FUND; Deficiency Bill as Reported to House Also Omits Item for Secretary Perkins. | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/two-subchasers-are-launched.html | Two 'Subchasers' Are Launched | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/child-to-hawley-t-chesters-jr.html | Child to Hawley T. Chesters Jr. | True | Special to TH NSW YoRK TS. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/california-planting-is-lagging.html | California Planting Is Lagging | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bombing-of-cruiser-described.html | Bombing of Cruiser Described | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/for-staggered-transit-odt-also-suggests-roundtheclock-use-of.html | FOR 'STAGGERED' TRANSIT; ODT Also Suggests 'Round-theClock' Use of Vehicles | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/hitlers-children-fictionized-version-of-education-for-death-makes.html | ' Hitler's Children,' Fictionized Version of 'Education for Death,' Makes Its Appearance at the Paramount Theatre | True | By Bosley Crowther | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/congressional-medal-of-honor-for-a-marine-ace.html | CONGRESSIONAL MEDAL OF HONOR FOR A MARINE ACE | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/brown-in-south-pacific-comedian-with-johnny-marvin-entertains-us.html | BROWN IN SOUTH PACIFIC; Comedian, With Johnny Marvin, Entertains U.S. Forces | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/new-warning-issued-to-consumers-of-gas-plants-may-have-supply-shut.html | NEW WARNING ISSUED TO CONSUMERS OF GAS; Plants May Have Supply Shut Off if Fuel Dwindles | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/united-nations.html | United Nations | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/germany-faces-two-fronts.html | GERMANY FACES TWO FRONTS | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/navy-defeats-w-and-m-wins-5730-at-basketball-as-16-middies-swing.html | NAVY DEFEATS W. AND M.; Wins, 57-30, at Basketball as 16 Middies Swing Into Action | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/police-end-job-row-settle-jurisdictional-fight-on-dock-with-first.html | POLICE END JOB ROW; Settle Jurisdictional Fight on Dock, With First Group at Work | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/nuptials-are-held-formiss-streuber-she-is-wed-to-sergt-clifford.html | NUPTIALS ARE HELD FORMISS STREUBER; She Is Wed to Sergt. Clifford Dalzell, U. S. A., in the Chapel of St. Bartholomew's Here | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/charles-r-pallmeyer.html | CHARLES R. PALLMEYER | True | Special to THE IqW Y0K TXES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/long-terms-given-to-four-muggers-three-youths-sent-to-sing-sing-for.html | LONG TERMS GIVEN TO FOUR 'MUGGERS'; Three Youths Sent to Sing Sing for 10 to 30 Years, Fourth Gets 14 to 15 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/manhattan-honors-to-ten.html | Manhattan Honors to Ten | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/congress-members-have-ration-board-special-service-for-them-if-they.html | CONGRESS MEMBERS HAVE RATION BOARD; Special Service for Them if They Merely Telephone | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/thomas-cooley.html | THOMAS COOLEY | True | Special to THE IEW ORIC TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/shipyard-to-fight-us-suit.html | Shipyard to Fight U.S. Suit | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/art-building-sold-to-astor-estate-investing-group-adds-madison.html | ART BUILDING SOLD TO ASTOR ESTATE; Investing Group Adds Madison Avenue Blockfront to Its Manhattan Holdings | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/young-women-sing-glucks-orpheus-juilliard-feels-loss-of-men-to-war.html | YOUNG WOMEN SING GLUCK'S 'ORPHEUS'; Juilliard Feels Loss of Men to War -- Performance in English | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/backlog-stressed-by-port-authority-building-of-strong-reserves-to.html | BACKLOG STRESSED BY PORT AUTHORITY; Building of Strong Reserves to Be Vindicated, Controller Tells Club in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/sports-of-the-times-al-schacht-pugilist-extraordinary.html | Sports of the Times; Al Schacht, Pugilist Extraordinary | True | Reg. U.S. Pat. Off. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/state-group-plans-garden-lectures-federated-clubs-to-sponsor-4day.html | STATE GROUP PLANS GARDEN LECTURES; Federated Clubs to Sponsor 4-Day Series for Benefit of Vegetable Growers | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/minister-flying-to-middle-east.html | Minister Flying to Middle East | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wlb-hears-a-plea-by-herald-tribune-newspaper-says-arbitrators.html | WLB HEARS A PLEA BY HERALD TRIBUNE; Newspaper Says Arbitrators Improperly Applied 'Little Steel' Plan to News Staff | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/chapman-estate-bought-edward-greenbaum-gets-6acre-place-in-yorktown.html | CHAPMAN ESTATE BOUGHT; Edward Greenbaum Gets 6-Acre Place in Yorktown Heights | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bals-odwyer-aide-resigns-his-post-police-official-in-brooklyn.html | BALS, O'DWYER AIDE, RESIGNS HIS POST; Police Official in Brooklyn Credited With Break-Up of Murder Ring | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/fordham-routs-nyu-five-and-ccny-beats-brooklyn-college-in-garden.html | Fordham Routs N.Y.U. Five and C.C.N.Y. Beats Brooklyn College in Garden; RAMS SET RECORD IN 65-45 VICTORY | True | By Louis Effrat | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/declares-1219-cans-in-capital.html | Declares 1,219 Cans in Capital | True | By the United Press. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bico-operations-to-start-monday-agency-to-transmit-insurance.html | BICO OPERATIONS TO START MONDAY; Agency to Transmit Insurance Information to Britain to Balk Enemy Spies | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/comment-by-physician.html | Comment by Physician | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/opa-extends-curb-toletttuce-spinach-price-ceilings-now-cover-96-of.html | OPA EXTENDS CURB TO LETTUCE, SPINACH; Price Ceilings Now Cover 96% of All the Foodstuffs Consumed by Civilian | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/higher-taxes-for-south-africa.html | Higher Taxes for South Africa | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/arnold-constable-dividend.html | Arnold Constable Dividend | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/halsey-expresses-battleship-view-shares-opinion-of-nimitz-that-big.html | HALSEY EXPRESSES BATTLESHIP VIEW; Shares Opinion of Nimitz That Big War Vessels Play Large Role in Pacific War | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/17th-for-manhattan-beach.html | 17th for Manhattan Beach | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/vichy-fines-grain-delinquents.html | Vichy Fines Grain Delinquents | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/fight-on-tugwell-politics-says-ickes-secretary-tells-house.html | FIGHT ON TUGWELL 'POLITICS,' SAYS ICKES; Secretary Tells House Committee of 'Internal' Situation | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/expects-quicker-decisions.html | Expects Quicker Decisions | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/king-george-honors-brereton.html | King George Honors Brereton | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/war-seen-bettering-latin-understanding-visiting-journalists-told.html | WAR SEEN BETTERING LATIN UNDERSTANDING; Visiting Journalists Told the Press Has a Vital Role | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/raf-over-reich-again-bombers-resume-air-drive-after-twonight-lull.html | R.A.F. OVER REICH AGAIN; Bombers Resume Air Drive After Two-Night Lull | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/burnett-named-newark-fire-chief.html | Burnett Named Newark Fire Chief | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bryn-mawr-family-hoards-4502-cans-declares-that-excess-giving.html | BRYN MAWR FAMILY HOARDS 4,502 CANS; Declares That Excess, Giving Ration Board Forty Years to Get Even on Coupons | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/durfee-defeats-berner-lyall-and-roorbach-also-win-in-handicap.html | DURFEE DEFEATS BERNER; Lyall and Roorbach Also Win in Handicap Squash Racquets | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/woman-dies-in-fall-from-rca-building-plunges-from-the-70th-floor.html | WOMAN DIES IN FALL FROM RCA BUILDING; Plunges From the 70th Floor -Note Tells of Insanity Fear | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dimaggio-at-air-training-post.html | DiMaggio at Air Training Post | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/assessment-bills-will-get-hearing-three-pending-review-measures-up.html | ASSESSMENT BILLS WILL GET HEARING; Three Pending Review Measures Up March 10 at Albany | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/coudert-defends-mayor-on-crime-senator-tells-the-legislature-new.html | COUDERT DEFENDS MAYOR ON CRIME; Senator Tells the Legislature New York Has Improved Under La Guardia | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/f-j-mathette-80-a-hotel-operator-director-of-statler-firm-here-once.html | F. J. MAT[]HETTE, 80, A HOTEL OPERATOR; Director of Statler Firm .Here, Once Active in Wisconsin, Dies on Birthday Eve | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/guadalcanal-wooer-wins-officer-wrote-letter-a-day-to-philadelphia.html | GUADALCANAL WOOER WINS; Officer Wrote Letter a Day to Philadelphia Woman | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/held-in-narcotics-case-alleged-peddler-and-woman-trapped-by-police.html | HELD IN NARCOTICS CASE; Alleged Peddler and Woman Trapped by Police Ruse | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/peace-feeler-by-finns-reported-said-to-go-to-russia-via-sweden.html | Peace Feeler by Finns Reported; Said to Go to Russia Via Sweden; FEELER FOR PEACE BY FINNS REPORTED | True | By the United Press. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/notes.html | Notes | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dive-bombers-in-service.html | Dive Bombers in Service | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dewey-gets-extra-police-bill.html | Dewey Gets Extra Police Bill | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dewey-bids-nelson-aid-farms-on-tools-asks-increase-in-steel-quota.html | DEWEY BIDS NELSON AID FARMS ON TOOLS; Asks Increase in Steel Quota for New Machinery and Repair Parts in 1943 | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/6-die-in-gulf-bomber-crash.html | 6 Die in Gulf Bomber Crash | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/arkansas-to-mine-bauxite-house-passes-bill-to-dig-under-veterans.html | ARKANSAS TO MINE BAUXITE; House Passes Bill to Dig Under Veterans' Home | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/taxing-taxexempts.html | TAXING TAX-EXEMPTS | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/yugoslavs-take-town-local-moslems-aid-guerrillas-italian-company.html | YUGOSLAVS TAKE TOWN; Local Moslems Aid Guerrillas -Italian Company Smashed | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/food-shortages-in-havana.html | Food Shortages in Havana | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/australians-defeat-service-amendment-house-kills-bill-to-free.html | AUSTRALIANS DEFEAT SERVICE AMENDMENT; House Kills Bill to Free Militia to Fight Anywhere | True | Special Cable to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/party-today-aids-book-drive.html | Party Today Aids Book Drive | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/business-failures-rise-latest-level-96-against-84-the-week-before.html | BUSINESS FAILURES RISE; Latest Level 96, Against 84 the Week Before, 239 a Year Ago | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/cleared-in-auto-death-man-who-picked-up-then-left-accident-victim.html | CLEARED IN AUTO DEATH; Man Who Picked Up, Then Left Accident Victim Is Freed | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/6ustave-e_z-v_llaret-i-father-of-2-army-colonels-wasi-artist-and.html | 6USTAVE E_Z V!_LLARET I; Father of 2 Army Colonels WasI Artist and Electrical Designer I ! | True | Special to T IV YOF. Ts. I | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/oscai-o-bean.html | | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/concert-aides-honored-mrs-wm-crane-gives-a-tea-for-serenades.html | CONCERT AIDES HONORED; Mrs. W.M. Crane Gives a Tea for Serenades Committee | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/ukraine-wedges-widen.html | Ukraine Wedges Widen | True | By Ralph Parker | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/2750925-bonds-sold-gimbel-brothers-store-reports-on-rally-in.html | $2,750,925 BONDS SOLD; Gimbel Brothers Store Reports on Rally in Basement | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/marshall-field-buys-motor-bus-concern-acquires-chicago-calumet.html | MARSHALL FIELD BUYS MOTOR BUS CONCERN; Acquires Chicago & Calumet District Transit Company | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/labor-party-broadcast-tonight.html | Labor Party Broadcast Tonight | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/alleghenyludlum-steel-preliminary-report-puts-net-for-1942-at.html | ALLEGHENY-LUDLUM STEEL; Preliminary Report Puts Net for 1942 at $4,861,484 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/c-n-christman-56-a-museum-director-headed-philadelphia-project.html | C. N. CHRISTMAN, 56, A MUSEUM DIRECTOR; Headed Philadelphia Project --Former Newspaper Man | True | Special to T lw YORK TS. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/berlin-hints-end-of-drive.html | Berlin Hints End of Drive | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bars-physicians-not-citizens.html | Bars Physicians Not Citizens | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/nazis-fail-to-halt-czechs-sabotage-london-hears-captive-people.html | NAZIS FAIL TO HALT CZECHS' SABOTAGE; London Hears Captive People Persist in Quiet Damage Despite Stern Measures | True | By C.l. Sulzberger | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bruere-to-make-study-in-brazil.html | Bruere to Make Study in Brazil | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/hoarder-lets-husband-sign.html | Hoarder Lets Husband Sign | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/miss-lucy-wyckoff-wed-haverford-pa-girl-bride-of-capt-f-s-durham-jr.html | MISS LUCY WYCKOFF WED; Haverford (Pa.) Girl Bride of Capt. F. S, Durham Jr., U. S. A. | True | Special to THZ TE YORK TES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/chinese-educators-visit-india.html | Chinese Educators Visit India | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/our-fliers-smash-4-japanese-ships-one-enemy-warship-runs-on-reefs.html | OUR FLIERS SMASH 4 JAPANESE SHIPS; One Enemy Warship Runs on Reefs of New Britain Trying to Evade Bombs | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/securities-make-new-wide-advance-stock-list-is-highest-since-1941.html | SECURITIES MAKE NEW WIDE ADVANCE; Stock List Is Highest Since 1941, Rail Bond Average Since Late 1937 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/exchange-submits-membership-plan-admission-of-corporations-to-be.html | EXCHANGE SUBMITS MEMBERSHIP PLAN; Admission of Corporations to Be Weighed by Traders for Governors' Guidance | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/saroyan-soldier-and-playwright-marries-carol-marcus-a-new-york-girl.html | Saroyan, Soldier and Playwright, Marries Carol Marcus, a New York Girl, in Dayton | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/dark-future-seen-for-europes-jews-official-of-jewish-agency-for.html | DARK FUTURE SEEN FOR EUROPE'S JEWS; Official of Jewish Agency for Palestine Says Outlook Is Inescapably Poor | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/steel-firm-rents-fifth-ave-offices-advertising-agency-subleases-in.html | STEEL FIRM RENTS FIFTH AVE. OFFICES; Advertising Agency Subleases in Rockefeller Plaza | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/bishops-call-on-president.html | Bishops Call on President | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/united-states.html | United States | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/new-zealand-election-planned.html | New Zealand Election Planned | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/material-available-for-yale-football-36-experienced-men-on-hand-if.html | MATERIAL AVAILABLE FOR YALE FOOTBALL; 36 Experienced Men on Hand if Game Is to Be Played | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/state-guard-training-to-be-cut.html | State Guard Training to Be Cut | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/allies-press-foe-flower-of-german-tank-forces-destroyed-in-headlong.html | ALLIES PRESS FOE; Flower of German Tank Forces Destroyed in Headlong Retreat | True | By Drew Middleton | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/general-wilson-sees-victory-in-tunisia-british-middle-east-chief.html | GENERAL WILSON SEES VICTORY IN TUNISIA; British Middle East Chief Says Chief Problem Is Supply | True | Wireless to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/us-air-base-bombed-by-japanese-in-india-casualties-slight-at-assam.html | U.S. AIR BASE BOMBED BY JAPANESE IN INDIA; Casualties Slight at Assam Field -- R.A.F. Blasts Foe in Burma | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/william-e-bohan.html | WILLIAM E. BOHAN | True | Special to TH.N' YORK TIMS. | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/aerial-exchanges-in-the-solomons-our-forces-continue-to-batter.html | AERIAL EXCHANGES IN THE SOLOMONS; Our Forces Continue to Batter Munda by Day And Night - Troop Barge Struck | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/berlin-reports-new-blow-soviet-offensive-toward-smolensk-describeg.html | BERLIN REPORTS NEW BLOW; Soviet Offensive Toward Smolensk Describeg as Massive | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/suburban-utility-earns-2335737-long-island-lighting-adds-to-income.html | SUBURBAN UTILITY EARNS $2,335,737; Long Island Lighting Adds to Income by Reducing Its 1942 Tax Liability | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/thomsen-in-sweden-as-envoy.html | Thomsen in Sweden as Envoy | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/38-quintets-considered-basketball-committee-to-select-eight-for.html | 38 QUINTETS CONSIDERED; Basketball Committee to Select Eight for Garden Tourney | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mgr6-jwaribi-of-st-h5-5hrihe-rector-of-church-since-1923-is.html | MGR.'6. J.WARIBl( OF ST'. H'5 5HRIHE; Rector of Church Since 1923 Is Dead—Formerly Head of Catholic Chaplains in Army | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/sloane-marks-100th-year-mayor-la-guardia-to-preside-at-ceremonies.html | SLOANE MARKS 100TH YEAR; Mayor La Guardia to Preside at Ceremonies March 1 | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/reported-sitting-up-in-bed.html | Reported Sitting Up in Bed | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/j-hijtchins-dies-a-transit-pioneer-gxofficial-of-detroit-united.html | J. (. HIJTCHINS DIES; A TRANSIT PIONEER; gx-Official of Detroit United Railways, 91, Former Head of Interurban Lines | True | Special to T EW YoR Ts. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/churchmen-urge-end-of-racial-prejudice-negro-and-jewish-speakers.html | CHURCHMEN URGE END OF RACIAL PREJUDICE; Negro and Jewish Speakers Heard at Columbia Conference | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/the-marseillaise-on-broadway.html | THE MARSEILLAISE ON BROADWAY | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mis-mortimer-abelson.html | MI{S. MORTIMER ABELSON | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/sol-raphael.html | SOL RAPHAEL | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/vote-lendlease-for-another-year-members-of-house-foreign-affairs.html | VOTE LEND-LEASE FOR ANOTHER YEAR; Members of House Foreign Affairs Committee Give Unanimous Approval | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/house-group-plans-draft-dodger-study-deferments-for-federal-and-war.html | HOUSE GROUP PLANS 'DRAFT DODGER' STUDY; Deferments for Federal and War Industry Jobs to Be Tested | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/70000-armynavy-births-childrens-bureau-says-they-will-be-5-of.html | 70,000 ARMY-NAVY BIRTHS; Children's Bureau Says They Will Be 5% of 6-Month Total | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/idle-cars-to-lose-gas-ration-books-motorists-can-regain-them-from.html | IDLE CARS TO LOSE 'GAS' RATION BOOKS; Motorists Can Regain Them From Boards When Autos Are Put in Use Again | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/wine-men-charge-supply-is-blocked-eastern-bottlers-say-stocks-in.html | WINE MEN CHARGE SUPPLY IS BLOCKED; Eastern Bottlers Say Stocks in California Are Held by Large Distillers | True | | C1B 574748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/mexicos-draftees-urged-to-prepare-addressed-by-president-labor.html | MEXICO'S DRAFTEES URGED TO PREPARE; Addressed by President -- Labor Expeditionary Force Hinted | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/jane-froman-tells-story.html | Jane Froman Tells Story | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/muni-to-lead-memorial-will-head-stars-in-service-on-march-9-for.html | MUNI TO LEAD MEMORIAL; Will Head Stars in Service on March 9 for Hitler's Victims | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/kills-wife-and-himself-jersey-man-objected-to-mate-taking-war-plant.html | KILLS WIFE AND HIMSELF; Jersey Man Objected to Mate Taking War Plant Job | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/harvard-upsets-penn-five-556-crimson-triumphs-in-last-30-seconds.html | HARVARD UPSETS PENN FIVE, 5-56; Crimson Triumphs in Last 30 Seconds After Trailing by 31-19 at Half-Time | True | Special to THE NEW YORK TIMES. | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/annual-meeting-changed.html | Annual Meeting Changed | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/cigar-output-dropped-5.html | Cigar Output Dropped 5% | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/vital-russian-rail-lines.html | VITAL RUSSIAN RAIL LINES | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/columnist-heads-committee.html | Columnist Heads Committee | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/calluradenner-bout-canceled.html | Callura-Denner Bout Canceled | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/texas-league-quits-6-of-8-clubs-vote-to-suspend-operations-for.html | TEXAS LEAGUE QUITS; 6 of 8 Clubs Vote to Suspend Operations for Duration | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/prado-pledges-peru-to-aid-united-nations-president-emphasizes.html | PRADO PLEDGES PERU TO AID UNITED NATIONS; President Emphasizes Adherence to Atlantic Charter | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/parity-point-won-by-british-women-committee-recommends-same.html | PARITY POINT WON BY BRITISH WOMEN; Committee Recommends Same Compensation for Injuries in War as Men Get | True | By Tania Long | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/urges-curb-on-cartels-welsh-says-their-elimination-is-needed-for.html | URGES CURB ON CARTELS; Welsh Says Their Elimination Is Needed for the Peace | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/gets-bus-company-posts.html | Gets Bus Company Posts | True | | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/gas-masks-issued-to-reich-civilians-news-of-action-soon-after.html | GAS MASKS ISSUED TO REICH CIVILIANS; News of Action Soon After Goebbels 'Total War' Warning Received in Stockholm | True | By George Axelsson | C1B 574748 |
| 1943-02-25 | 1943-02-25 | https://www.nytimes.com/1943/02/25/archives/navy-may-put-air-base-here.html | Navy May Put Air Base Here | True | | C1B 574748 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/waacs-after-first-review-at-camp-upton-win-commendation-of-post.html | Waacs After First Review at Camp Upton Win Commendation of Post Commandant | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/urges-revamping-of-the-susquehanna-life-insurance-statistician.html | URGES REVAMPING OF THE SUSQUEHANNA; Life Insurance Statistician Testifies Before I.C.C. | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/henry-w-happel-have-son.html | Henry W. HappelS Have Son | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/united-states.html | United States | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/new-cut-ordered-in-hardware-lines-wpb-reduces-number-of-items-to.html | NEW CUT ORDERED IN HARDWARE LINES; WPB Reduces Number of Items to 2,200 From 3,500 -- Other War Agency Action NEW CUT ORDERED IN HARDWARE LINES | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bond-notes.html | BOND NOTES | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/dr-helene-stoecker-refugee-editor-74-feminist-leader-in-germany-at.html | DR. HELENE STOECKER, REFUGEE EDITOR, 74; Feminist Leader in Germany at One Time -- A Peace Pioneer | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/consumers-to-be-aided-cdvo-to-furnish-experts-to-explain-point.html | CONSUMERS TO BE AIDED; CDVO to Furnish Experts to Explain Point Rationing | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/production-men-to-meet.html | Production Men to Meet | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/r-ev-a_mescmwger.html | R EV.. a_MES..,CmWGER | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/cleveland-record-for-arsenic.html | Cleveland Record for 'Arsenic' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/churchill-is-improving-spends-restful-night-and-sits-up-to-smoke-a.html | CHURCHILL IS IMPROVING; Spends Restful Night and Sits Up to Smoke a Cigar | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/regina-ryan-to-be-wed-girl-fianceeof-d-gi-brooklyn-donahue-fordham.html | REGINA RYAN TO BE WED; Girl Fiancee'of D. G'I Brooklyn Donahue, Fordham Alumnus I | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/rabaul-raid-damages-a-seaplane-tender-allied-fliers-also-make-hits.html | RABAUL RAID DAMAGES A SEAPLANE TENDER; Allied Fliers Also Make Hits or Near Hits on 3 Cargo Ships | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/third-e-award-to-budd-plant.html | Third 'E' Award to Budd Plant | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/dont-forget-march-15.html | Don't Forget March 15 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/eases-reporting-burden-budget-director-must-approve-nearly-all.html | EASES 'REPORTING BURDEN'; Budget Director Must Approve Nearly All Questionnaires | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/can-arm-11000000-nelson-declares-bedrock-economy-need-not-be.html | CAN ARM 11,000,000, NELSON DECLARES; ' Bedrock' Economy Need Not Be Invoked to Do This in '43, Head of WPB Asserts SEES ADJUSTMENTS LATER Plan for 20% Production Rise Will Be Given Soon -- Chairman Denies He Will Resign | True | By Charles E. Eganspecial To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/george-asks-ouster-of-theorists-in-opa-senator-says-the.html | GEORGE ASKS OUSTER OF 'THEORISTS IN OPA; Senator Says the Anti-Inflation Efforts Face 'Breakdown' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/british-need-seeds.html | British Need Seeds | True | CORNELIA OTIS SKINNER. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Weirden | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/nicaraguan-editors-coming-here.html | Nicaraguan Editors Coming Here | True | Special Cable to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/crisis-in-hospitals-feared-from-war-national-organization-asks.html | CRISIS IN HOSPITALS FEARED FROM WAR; National Organization Asks President for Commission to Obtain Efficiency MAURY MAVERICK SPEAKS Warns of Million Casualties and Urges Preparation -- Defends Russia | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/miss-anne-malligk-married-to-ensign-president-of-hostess-group-of.html | MISS ANNE MALLIGK MARRIED TO ENSIGN; President 'of Hostess Group of :- Officers.Service Committee Wed tO Harold Morian Jr. | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/1000000000-for-navy-ships.html | $1,000,000,000 for Navy Ships | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORE TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ben-bernie-seriously-iii.html | Ben Bernie Seriously III | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/excess-reserves-of-banks-steady-slender-margin-is-maintained-here.html | EXCESS RESERVES OF BANKS STEADY; Slender Margin Is Maintained Here, but Total for the Country Declines EXCESS RESERVES OF BANKS STEADY | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/depicts-bryans-escape-army-officer-tells-of-seeing-soldier-in-mrs.html | DEPICTS BRYAN'S ESCAPE; Army Officer Tells of Seeing Soldier in Mrs. Parrott's Car | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/8th-army-planes-in-attacks.html | 8th Army Planes in Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/notes.html | Notes | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/general-motors-cuts-prices-to-us-ce-wilson-announces-that-voluntary.html | GENERAL MOTORS CUTS PRICES TO U.S.; C.E. Wilson Announces That Voluntary Slashes on 1942 Orders Were $169,178,141 $1,913,464,090 DELIVERIES Reductions Laid to Savings Through Improved Designs, More Efficient Processes | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/henry-dixey-dies-an-actor-58-years-setbroadway-aecorl-run-as-adonis.html | HENRY DIXEY DIES;. AN ACTOR 58 YEARS; Set'Broadway aecorl Run as 'Adonis' 'in 1884 -- Suecumbs to ACcident Injuries at 84 AN IDOL OF GASLIGHT ERA Was David Garrick in 'Oliver Goldsmith'Also Seen in 'Erminie' and 'Pinafore' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/operator-buys-in-bronx-lj-grossman-gets-two-rebuilt-apartment.html | OPERATOR BUYS IN BRONX; L.J. Grossman Gets Two Rebuilt Apartment Houses | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/louis-prescott-pairo.html | LOUIS PRESCOTT PAIRO | True | special to TK] NZW YOI TS.. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/canada-lists-expenses-administration-costs-in-new-fiscal-year-put.html | CANADA LISTS EXPENSES; Administration Costs in New Fiscal Year Put at $610,880,000 | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/more-war-work-urged-president-of-danishamerican-womens-group-a-cdvo.html | MORE WAR WORK URGED; President of Danish-American Women's Group a CDVO Speaker | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/city-utility-plan-killed-by-council-democrats-vote-as-a-bloc-to.html | CITY UTILITY PLAN KILLED BY COUNCIL; Democrats Vote as a Bloc to Defeat Proposal to Acquire Staten Island Plant HOPE IS SEEN IN SURVEY Mayor May Revive His Project After Report of the Public Service Commission | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/answers-edison-attack-hagues-nephew-reiterates-charge-railroads.html | ANSWERS EDISON ATTACK; Hague's Nephew Reiterates Charge Railroads Rule Governor | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/a-revue-at-loews-state.html | A Revue at Loew's State | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/paul-stjrett-jl.html | PAUL ST.J/RETT Jl. | True | Special to THE IIW .YOEii: TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/confused-man-of-destiny.html | CONFUSED MAN OF DESTINY | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bermuda-seen-as-a-geneva.html | Bermuda Seen as a 'Geneva' | True | Special Cable to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/mowrer-quit-owi-on-african-policy-exdeputy-director-calls-the.html | MOWRER QUIT OWI ON AFRICAN POLICY; Ex-Deputy Director Calls the Government's Use of Vichy Men 'Fantastic Blunder' FASCISTS SEEN IN CONTROL Tells French-American Club Why the State Department Refused Him Passport | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/second-award-to-scovill-plant.html | Second Award to Scovill Plant | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/size-of-the-army.html | SIZE OF THE ARMY | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/russians-dispute-foe-on-war-losses-ask-how-red-army-so-reduced.html | RUSSIANS DISPUTE FOE ON WAR LOSSES; Ask How Red Army So Reduced Could Inflict Smashing Blows | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/jane-mirrielees-affianced.html | Jane Mirrielees Affianced | True | Special to T 1 YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/heralds-of-spring.html | Heralds of Spring | True | ROBERT SCHUELKH. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/calls-dies-mud-slinger-ickes-says-texan-errs-on-exaide-of-his-now.html | CALLS DIES 'MUD SLINGER'; Ickes Says Texan Errs on Ex-Aide of His Now in Navy | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/foe-retreats-in-canton-area.html | Foe Retreats in Canton Area | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/maurice-grills-give-luncheon.html | Maurice Grills Give Luncheon | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/russian.html | Russian | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/lot-of-workers-held-improved-despite-rise-in-living-costs-nam.html | Lot of Workers Held Improved Despite Rise in Living Costs; N.A.M. Report Finds That Earnings of Factory Employe Have Gone Up 41% More Than Commodity Level Since War Began | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/chinese-envoy-in-kuibyshev.html | Chinese Envoy in Kuibyshev | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ickes-quezon-to-speak.html | Ickes, Quezon to Speak | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/brown-backs-board-on-congress-rations-denies-special-agency-gives.html | BROWN BACKS BOARD ON CONGRESS RATIONS; Denies Special Agency Gives Any Special Rights to Lawmakers | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/tass-rebukes-critics-of-frontier-policies-asks-how-europe-can-keep.html | TASS REBUKES CRITICS OF FRONTIER POLICIES; Asks How Europe Can Keep Peace Unless Soviet Has Security | True | Wireless to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/46145-is-paid-for-art-renoir-painting-brings-9000-at-auction-of.html | $46,145 IS PAID FOR ART; Renoir Painting Brings $9,000 at Auction of Collections Here | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/barbirolli-offers-work-of-williams-symphony-orchestra-at-best-in.html | BARBIROLLI OFFERS WORK OF WILLIAMS; Symphony Orchestra at Best in 'Pastoral,' Presented at Carnegie Hall GOMER OPUS IS HEARD His Transcription of Bach's Sonata for Violoncello Opens the Program | True | By Olin Downes | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/puppet-show-tomorrow-frenchamerican-wives-navy-league-sponsors.html | PUPPET SHOW TOMORROW; French-American Wives, Navy League Sponsors Benefit Here | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/3-queens-homes-bought-one-in-far-rockaway-and-two-in-kew-garden.html | 3 QUEENS HOMES BOUGHT; One in Far Rockaway and Two in Kew Garden Hills | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/44-sitdowners-fired-alcoa-workers-in-cleveland-lose-jobs-on-wpb.html | 44 'SIT-DOWNERS' FIRED; Alcoa Workers in Cleveland Lose Jobs on WPB Order | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/community-relations-new-bank-aides-field-former-scout-executive-to.html | COMMUNITY RELATIONS NEW BANK AIDE'S FIELD; Former Scout Executive to Be Director in Montclair | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/matches-are-shortened-to-insure-full-supply.html | Matches Are Shortened To Insure Full Supply | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/axis-supply-ship-sunk.html | Axis Supply Ship Sunk | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/finlands-course-discussed-her-position-under-atlantic-charter.html | Finland's Course Discussed; Her Position Under Atlantic Charter Applied to Baltic Countries | True | SAMSON HORN. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/allies-attack-to-north-rommel-retreats-at-kasserine-pass.html | Allies Attack to North; ROMMEL RETREATS AT KASSERINE PASS | True | By Drew Middletonwireless To The New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/text-of-deweys-address-on-farm-manpower.html | Text of Dewey's Address on Farm Manpower | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/boxing-fund-group-headed-by-jacobs-organization-formed-to-raise.html | BOXING FUND GROUP HEADED BY JACOBS; Organization Formed to Raise Money to Buy Sports Gear for Service Men PHELAN NAMED TREASURER Promoters, Fighters and Paid Personnel of Clubs Will Be Asked to Contribute | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/burma-port-raided-by-british-marines-japanese-occupants-dispatched.html | BURMA PORT RAIDED BY BRITISH MARINES; Japanese Occupants Dispatched, Buildings Set Afire, Pier Destroyed at Myebon OUR FLIERS BAG 6 PLANES Possibly Fell 12 Others Over Field Attacked in India -- Japanese Claim 15 Craft | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/es-hayembyer-ed-atrhna-to-bethe-bh-di6f-edwrdiingieiar-geit.html | ESS H'AyEMBYER.'.'I : BNOAE,::TO ED[ '; A!'trhna, .to'! Be;;:the: BH d.i6f[!::[ :. :-Edw'r,d? i'.i*n.gl'Eia/r. "-'ge:?;.:it SHE(?::-A:T'TE'NDEb!'?:ChAP, M]. Ilbrook. andA...!s.0 :St..U'di'd :.:;'.I d:t .Columbia''urii'/e rsi.t.y' .:-': :: .' ". .' :.. '-'-....'"-'-_.-':...-,:;it: :??:;:] | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/72-suffolk-street-sold-fivestory-building-bought-by-occupying-firm.html | 72 SUFFOLK STREET SOLD; Five-Story Building Bought by Occupying Firm | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/kendall-regional-rent-chief.html | Kendall Regional Rent Chief | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/insists-on-union-meeting-cio-auto-workers-reject-plea-of-secretary.html | INSISTS ON UNION MEETING; C.I.O. Auto Workers Reject Plea of Secretary Perkins | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/chase-group-gets-state-bond-award-12000000-issue-goes-at-an.html | CHASE GROUP GETS STATE BOND AWARD; $12,000,000 Issue Goes at an Interest Cost of 1.41% to Make a Record Low PRICES FOR REOFFERING Yields Vary With Maturities -- Members of Syndicate -- Controller Pleased | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/gives-41st-pint-of-blood-pittsburgh-donor-claims-record-for-red.html | GIVES 41ST PINT OF BLOOD; Pittsburgh Donor Claims Record for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/6688884-number-2-ration-books-are-issued-in-city-in-three-days.html | 6,688,884 Number 2 Ration Books Are Issued in City in Three Days; 6,688,884 IN CITY GET NEW RATION BOOKS | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/delay-for-connecticut-fathers.html | Delay for Connecticut Fathers | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/fur-men-criticize-bedrock-figures-federation-declares-the-ocs.html | FUR MEN CRITICIZE 'BEDROCK' FIGURES; Federation Declares the OCS Valuation Falls Far Below Actual 1939 Output CALLED DISCRIMINATORY Industry Claims Quota Fails to Reflect Utility Nature of Garments Produced | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/netherlands-royal-family-poses-for-first-family-group.html | NETHERLANDS ROYAL FAMILY POSES FOR FIRST FAMILY GROUP | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/account.html | Account | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/-iiv-llxam-1-bulkelen.html | ' I,'iV. ''LLXAM ''I'. BULKELEN | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/farm-prices-bring-increase-in-index-grains-livestock-eggs-and.html | FARM PRICES BRING INCREASE IN INDEX; Grains, Livestock, Eggs and Vegetables Chief Factors in 0.3% Rise in Markets 102.4% OF 1926 AVERAGE General Level 0.7% Above Last Month and 6% Over Level of Last Year's Figures | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/barbara-mpetitt.html | ;.Barbara' M.::.:petitt! | True | Engaged | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/james-mgurrin-elected-heads-americanirish-group-for-ninth.html | JAMES M'GURRIN ELECTED; Heads American-Irish Group for Ninth Consecutive Term | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/underwriters-to-meet-march-18.html | Underwriters to Meet March 18 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/2-reported-put-to-death-socialist-leaders-execution-by-soviet-in.html | 2 REPORTED PUT TO DEATH; Socialist Leaders' Execution by Soviet in 1941 Cited | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/to-act-on-storeclosing-law.html | To Act on Store-Closing Law | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/rare-americana-gift-to-fordham-3-washingtons-orderly-books-are.html | RARE AMERICANA GIFT TO FORDHAM; 3 Washington's Orderly Books Are Outstanding Among the 27 Items Included MANY LETTERS ARE LISTED Anonymous Contribution to Be Accepted Formally at Brief Ceremony Next Saturday | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/deferred-man-keeps-650-miners-on-strike-pittsburgh-company-says.html | DEFERRED MAN KEEPS 650 MINERS ON STRIKE; Pittsburgh Company Says Husky Unwed Worker Is Essential | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ymca-tops-goal-in-fund-campaign-249713-received-in-drive-in-this.html | Y.M.C.A. TOPS GOAL IN FUND CAMPAIGN; $249,713 Received in Drive in This City for $245,598 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/boeing-shops-shut-by-labor-meeting-to-force-pay-rise-protest-on-wlb.html | BOEING SHOPS SHUT BY LABOR 'MEETING' TO FORCE PAY RISE; Protest on WLB 'Delay' Halts Two Flying Fortress Plants in Seattle Area for Hours TREASON,' SAYS GENERAL Union, Calling on Roosevelt to Act, Threatens Spread of Tactics Over the Industry AIRCRAFT WORKERS WALK OUT IN PROTEST AGAINST WLB DELAY BOEING SHOPS SHUT BY LABOR PROTEST | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/davis-will-go-on-radio-weekly.html | Davis Will Go on Radio Weekly | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/waiter-who-gambled-on-hitler-victories-with-stork-club-tips.html | Waiter Who Gambled on Hitler Victories With Stork Club Tips Interned as Alien Foe | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/srttomrs-john-j-dowling.html | Srt'to-'Mrs. John J. Dowling' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/opa-prosecutes-420-meat-cases-brown-says-160-of-those-in-net-face.html | OPA PROSECUTES 420 MEAT CASES; Brown Says 160 of Those in Net Face Criminal Action on 'Black Market' Charges HOPES FOR JAIL SENTENCES Wickard Denounces Violations as Worse Than Speakeasies of Prohibition Era | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/united-nations.html | United Nations | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/wctu-pushes-war-prohibition.html | W.C.T.U. Pushes War Prohibition | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/training-at-public-expense-representative-dickstein-would-have.html | Training at Public Expense; Representative Dickstein Would Have Service-Ruled Medical Schools | True | SAMUEL DICKSTEIN. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/marine-private-schmid-gets-navy-cross-for-lone-holding-of.html | Marine Private Schmid Gets Navy Cross For Lone Holding of Guadalcanal Gun Post | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/postwar-control-studied-in-britain-opie-says-some-trades-figure-on.html | POST-WAR CONTROL STUDIED IN BRITAIN; Opie Says Some Trades Figure on 3-Year Reconversion to Peacetime Output POST-WAR CONTROL STUDIED IN BRITAIN | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/erickson-halts-algyer-gains-in-red-cross-squash-racquets-reid.html | ERICKSON HALTS ALGYER; Gains in Red Cross Squash Racquets -- Reid Triumphs | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/upper-broadway-stores-bought-by-an-investor.html | Upper Broadway Stores Bought by an Investor | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/riordan-eeilly-.html | Riordan -- Eeilly . | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/barbarablagden-prospictibride-vassar-alumna-s-engagedto-john.html | BARBARA'BLAGDEN PROSPICTIBRIDE; Vassar Alumna !s Engaged.to John Heffron Sisson, Johns .. Hopkins Medical Student ALSO BREARLEY GRADUATE Fiance Received Degree From HarvardmHer Twin Sister Betrothed 10 Das Ago | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/stops-ration-grumbling-teacher-in-baltimore-tells-of-her-hardships.html | STOPS RATION GRUMBLING; Teacher in Baltimore Tells of Her Hardships Abroad | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/british-patrols-advance.html | British Patrols Advance | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/comment-on-other-fronts.html | Comment on Other Fronts | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/many-big-estates-put-to-war-uses-service-mens-centers-victory-farms.html | MANY BIG ESTATES PUT TO WAR USES; Service Men's Centers, Victory Farms, Cattle Pastures Are Products of Conversion WESTCHESTER IN THE LEAD Long Island Areas Also Change, but Jersey Sites Are Hit by Inadequate Labor | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/city-to-honor-mme-chiang.html | City to Honor Mme. Chiang | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/urge-courts-free-of-war-hysteria-justice-stone-and-attorney-general.html | URGE COURTS FREE OF 'WAR HYSTERIA'; Justice Stone and Attorney General Biddle Ask Ban on All Prejudice NO SABOTAGE ON RECORD' Justice Department Says Foes Have Been Squelched Since Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/meat-speakeasies-charged-to-gangsters-big-black-market-in.html | Meat 'Speakeasies' Charged to Gangsters; Big Black Market in Philadelphia Reported | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/gale-page-has-twins.html | Gale Page Has Twins | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ruth-l-e-e-l-a-m-i-ie-rs-iar-i-e-d.html | :':'Ruth L e e; L a m i ie rS:., 'i!a'r i e d' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/kay-boyle-wed-in-west-author-married-to-army-private-joseph-m.html | KAY BOYLE WED' IN WEST; Author Married to Army Private Joseph M. Franckenstein | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/plenty-of-greens-for-soldiers.html | Plenty of Greens for Soldiers | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/for-alcohol-plants-in-big-grain-areas-agriculture-department-aide.html | FOR ALCOHOL PLANTS IN BIG GRAIN AREAS; Agriculture Department Aide Writes to Rubber Director | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/women-carry-coast-mail-first-of-200-are-starting-today-in-san.html | WOMEN CARRY COAST MAIL; First of 200 Are Starting Today in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/mnutt-pins-hope-on-womanpower-tells-philadelphia-conference-18.html | M'NUTT PINS HOPE ON 'WOMANPOWER'; Tells Philadelphia Conference 18 Million Women Will Be in War Jobs This Year | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/-constantinople-will-be-made-by-columbia-cotten-leaves-this-is-the-.html | ' Constantinople' Will Be Made by Columbia -- Cotten Leaves 'This Is the Army' -- Italian Film Due Today | True | By Telephone To the New York Times. | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/president-roosevelt-ill-intestinal-upset-will-confine-him-2-or-3.html | PRESIDENT ROOSEVELT ILL; Intestinal Upset Will Confine Him 2 or 3 Days, White House Says | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/swims-for-74-12-hours-argentine-covers-193-miles-12-from-buenos.html | SWIMS FOR 74 1/2 HOURS; Argentine Covers 193 Miles, 12 From Buenos Aires Goal | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/-rev-sister__-_-st-placidie-assistant-superior-since-1930-ati-villa.html | ' REV. SISTER___ST'' PLACIDIE..' ; Assistant Superior Since 1930 atI Villa Maria' Convent, M(ntreal / | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/sec-joins-petition-of-north-american-ruling-by-supreme-court-on-the.html | SEC JOINS PETITION OF NORTH AMERICAN; Ruling by Supreme Court on the Constitutionality of 'Death Sentence' Clause Sought | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/dewey-restrains-presidency-boom-party-workers-are-told-he-meant-it.html | DEWEY RESTRAINS PRESIDENCY BOOM; Party Workers Are Told He Meant It When He Said He Would Serve Out His Term END OF WAR IS BIG FACTOR Albany Thinks He Is Looking to 1948 as Most Propitious Time for His Candidacy | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/otis-elevator-plant-gets-award.html | Otis Elevator Plant Gets Award | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ethan-i-doods-an-inventor-of-railroad-devices-once-with-george.html | ETHAN: i. DooDs); ''An Inventor.. of Railroad Devices, Once With. George' Westinghouse: ' | True | Special tO:T,'N YoR TzmS. - | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/vatican-receives-chinese-envoy.html | Vatican Receives Chinese Envoy | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/helqly-beckwith.html | -..HElqlY~^S. BECKWITH | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/news-of-the-stage-moon-vine-ends-tomorrow-morosco-gets-men-in.html | NEWS OF THE STAGE; ' Moon Vine' Ends Tomorrow -- Morosco Gets 'Men in Shadow' March 9 -- Nord Play Opens Tonight | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/gandhis-survival-is-now-held-likely-physicians-are-encouraged-with.html | GANDHI'S SURVIVAL IS NOW HELD LIKELY; Physicians Are Encouraged With Less Than Six Days Remaining of His Fast RELEASE AGAIN REFUSED India Secretary in London Says Congress Chiefs Have Not Yet Forsworn 'Criminal' Aims | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/cotton-has-gains-in-late-trading-spurt-from-moderate-losses-comes.html | COTTON HAS GAINS IN LATE TRADING; Spurt From Moderate Losses Comes After Senate Passes the Bankhead Measure HIGHER PARITY IS SEEN Vote Is Called an Augury for Success of Pace Bill -- Not Much Activity Here | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/kansan-killed-in-clipper-crash.html | Kansan Killed in Clipper Crash | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bonds-pass-stocks-in-market-activity-turnover-is-third-largest-on.html | BONDS PASS STOCKS IN MARKET ACTIVITY; Turnover Is Third Largest on Record on Exchange -- Rails Lead Both Sections BROAD ADVANCE IN SHARES New High Marks for 1942-43 Number 235 -- Grains Up -- Cotton Irregular | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/idaho-potato-crop-taken-over.html | Idaho Potato Crop Taken Over | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/-alexandee-e-shepherd-.html | : ALEXANDEE E SHEPHERD . ,... | True | Special t | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/schwartz-confirmed-after-senate-clash-foes-say-exsenator-gets-post.html | SCHWARTZ CONFIRMED AFTER SENATE CLASH; Foes Say Ex-Senator Gets Post as New Deal 'Rubber Stamp' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/japanese.html | Japanese | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/food-index-unchanged-holds-at-406-a-22yearpeak-stood-at-356-a-year.html | FOOD INDEX UNCHANGED; Holds at $4.06, a 22-Year-Peak -- Stood at $3.56 a Year Ago | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/cotton-fashion-show-tonight.html | Cotton Fashion Show Tonight | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/finns-deny-peace-move-helsinki-says-no-approach-has-been-made-to.html | FINNS DENY PEACE MOVE; Helsinki Says No Approach Has Been Made to the Russians | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/british-postwar-wpa-to-rebuild-cities-12year-program-would-employ.html | British Post-War 'WPA' to Rebuild Cities; 12-Year Program Would Employ 1,250,000 | True | Wireless to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/mark-vi-tanks-met-by-brooklyn-scorn-just-bush-league-stuff-to-5.html | MARK VI TANKS MET BY BROOKLYN SCORN; Just 'Bush League Stuff' to 5 Boys in Tunisia, Who Call for the '7s and 8s' WON'T LET DODGERS DOWN ' What Would They Think of Us if We Let Those Krauts Push Us Around?' Asks One | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/opa-eases-rules-for-new-car-sales-widens-eligibility-for-buying.html | OPA EASES RULES FOR NEW CAR SALES; Widens Eligibility for Buying 240,000 Autos on Hand | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/to-address-shoe-trade.html | To Address Shoe Trade | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/no-meat-say-absentees-coast-shipyard-workers-quoted-as-blaming-food.html | NO MEAT, SAY ABSENTEES; Coast Shipyard Workers Quoted as Blaming Food Shortage | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/final-la-traviata-heard-james-melton-replaces-kullman-as-alfredo-in.html | FINAL 'LA TRAVIATA' HEARD; James Melton Replaces Kullman as Alfredo in Puccini Opera | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/books-authors.html | Books -- Authors | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/nothing-but-suits-exhibited-at-show-bright-shades-for-country-and.html | NOTHING BUT SUITS EXHIBITED AT SHOW; Bright Shades for Country and Smart Prints for Town Seen in Russeks Collection | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/newark-army-flier-killed.html | Newark Army Flier Killed | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/accept-british-mine-plan-workers-and-operators-agree-to-new.html | ACCEPT BRITISH MINE PLAN; Workers and Operators Agree to New Arbitration Set-Up | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/hits-antitugwell-bill-ickes-calls-vandenberg-senate-measure.html | HITS ANTI-TUGWELL BILL; Ickes Calls Vandenberg Senate Measure Unconstitutional | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/boy-tries-to-save-mother-woman-dies-by-gas-child-partly-overcome-by.html | BOY TRIES TO SAVE MOTHER; Woman Dies by Gas, Child Partly Overcome by Fumes | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/acrostic-gives-advice-rationing-explained-in-bulletin-of-league-of.html | ACROSTIC GIVES ADVICE; Rationing Explained in Bulletin of League of Women Voters | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/new-drive-on-jews-seen-hitlers-stress-on-them-is-featured-in-berlin.html | NEW DRIVE ON JEWS SEEN; Hitler's Stress on Them Is Featured in Berlin press | True | By Telephone To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/french-chief-at-oran-removed-by-giraud-military-head-who-fought.html | FRENCH CHIEF AT ORAN REMOVED BY GIRAUD; Military Head Who Fought Allies Sent to Desert Post | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ohio-senate-invites-rickenbacker.html | Ohio Senate Invites Rickenbacker | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/finlands-hard-choice.html | FINLAND'S HARD CHOICE | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/horne-outpoints-pacino.html | Horne Outpoints Pacino | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/sets-proteinsaving-meetings.html | Sets Protein-Saving Meetings | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/germans-claim-two-towns-allege-krasnoarmeisk-and-kramatorsk-have.html | GERMANS CLAIM TWO TOWNS; Allege Krasnoarmeisk and Kramatorsk Have Been Held Again | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/beveridge-coming-to-us-author-of-british-social-security-plans-to.html | BEVERIDGE COMING TO U.S.; Author of British Social Security Plans to Visit Canada Also | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/paul-g-hoffman-to-speak.html | Paul G. Hoffman to Speak | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/taugher-hockey-exgoalie-dies.html | Taugher, Hockey Ex-Goalie, Dies | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/jobs-for-mothers-urged-magazine-editor-asks-that-they-get-parttime.html | JOBS FOR MOTHERS URGED; Magazine Editor Asks That They Get Part-Time Work in Industry | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/pittsburgh-index-off-figure-declines-as-originating-shipments-and.html | PITTSBURGH INDEX OFF; Figure Declines as Originating Shipments and Trade Drop | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bank-clearings-up-26-from-year-ago-but-total-of-7052569000-was-23.html | BANK CLEARINGS UP 26% FROM YEAR AGO; But Total of $7,052,569,000 Was 2.3% Less Than in Preceding Week RISE HERE FROM '42, 34.9% Sharp Gains Also by Omaha, Louisville, Kansas City -- All Periods, Five Days | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/japanese-claims-continue.html | Japanese Claims Continue | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/columbia-nine-holds-drill.html | Columbia Nine Holds Drill | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/harem-scarem-is-listed-al-rosen-to-start-rehearsals-of-new-show-on.html | HAREM SCAREM' IS LISTED; Al Rosen to Start Rehearsals of New Show on March 8 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/shans-56-choice-to-beat-greco-in-garden-10round-bout-tonight-hopes.html | Shans 5-6 Choice to Beat Greco In Garden 10-Round Bout Tonight; Hopes to Offset Canadian's Sharp Punching With Ring Experience and Stamina -- Hernandez to Meet Bartola Again | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/mrs-wleiamawaddell-was-presbyterian-missionary-in-brazil-40-years.html | MRS. WLEIAM,A.-WADDELL; Was Presbyterian Missionary in Brazil 40 Years -- Dies at 74 | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/meeting-wednesday-to-determine-end-of-fight-for-bellanca-control-gm.html | Meeting Wednesday to Determine End of Fight for Bellanca Control; G.M. Bellanca, Founder and Board Chairman, and Lessiter C. Milburn, President, Are Heads of Slates in Controversy | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/dr-sbelf-dodd-ircuabol0sts0-professor-who-had-taught-45yearsat.html | !DR: SBELF. DODD,.: ? IRCUABOL0!ST,S0; ;Professor Who Had Taught "45-Years'at ConstantinopleColl'ege for Women. Dies WON FiRST DEGREE IN 1875 Held Emeritus Honor Since '27 -- Nbar: East Explorations Claimed Her Interest | True | Special to T}IE NEW YOa 'TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bids-for-nickel-plates-issue.html | Bids for Nickel Plates Issue | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/british-double-summer-time-set.html | British Double Summer Time Set | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/new-york-builders-get-2-big-war-housing-jobs.html | New York Builders Get 2 Big War Housing Jobs | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/youngest-owner-meets-oldest.html | Youngest Owner Meets Oldest | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/pay-rise-affirmed-for-pressmen-here-arbitration-award-of-50-cents-a.html | PAY RISE AFFIRMED FOR PRESSMEN HERE; Arbitration Award of 50 Cents a Shift, Made Last Year, Was Appealed by Union NEW CONTRACT RATIFIED Action Is Taken by Union's International Board and Publishers Association | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/rommel-retreats-nightlong-barrage-lets-our-infantry-seize-pass.html | ROMMEL RETREATS; Night-Long Barrage Lets Our Infantry Seize Pass Without Firing Shot THRUST STAGED TO NORTH British Armored Cars Sweep Areas East of Mareth Line -- Allied Air Raids Pressed | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/budapest-has-an-air-alarm.html | Budapest Has an Air Alarm | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/democrats-urged-to-put-up-liberal-any-other-presidential-nomination.html | DEMOCRATS URGED TO PUT UP LIBERAL; Any Other Presidential Nomination Would Bring Threat of Third Party, Rose Says RICKENBACKER IS SCORED A.L.P. State Secretary and Dean Alfange Speak on First of Party Radio Forums | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/chinese-repel-foe-on-the-yangtze-chungking-reports-japanese-drives.html | CHINESE REPEL FOE ON THE YANGTZE; Chungking Reports Japanese Drives in Hupeh and Kiangsi Are Repulsed With Losses ENEMY MASSES IN YUNNAN 30,000 Troops Are Said to Hold a 37-Mile Strip on West Bank of the Salween River | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/i-herman-walter-drug-store-operator-exhead-of-county-pharmaceutical.html | i HERMAN WALTER; Drug Store Operator, Ex-Head of County .Pharmaceutical Unit | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/hull-off-for-vacation-in-florida.html | Hull Off for Vacation in Florida | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/chad-army-reported-with-8th.html | Chad Army Reported With 8th | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/recalls-japan-warning-sir-gerald-campbell-says-british-expected.html | RECALLS JAPAN WARNING; Sir Gerald Campbell Says British Expected Attack on Canada | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/366-wounded-men-on-new-army-list-some-of-our-soldiers-hurt-in.html | 366 WOUNDED MEN ON NEW ARMY LIST; Some of Our Soldiers Hurt in Action in North Africa Are Back on Duty 44 STATES REPRESENTED Also District of Columbia and Mexico -- Thirty-seven Are From New York | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/exile-regimes-ask-people-to-resist-broadcast-pleas-to-europe-for.html | EXILE REGIMES ASK PEOPLE TO RESIST; Broadcast Pleas to Europe for Noncooperation in Hitler's New Project ROB FOE, SAYS DE GAULLE General Asserts It Is Moment for Youths to Do Everything to Harm the Invader | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/george-h-asper.html | GEORGE H. ASPER | True | Special to THE NEW YO! TS. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/employment-drops-in-retail-concerns-also-off-sharply-in-december.html | EMPLOYMENT DROPS IN RETAIL CONCERNS; Also Off Sharply in December for State Wholesale Firms | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/estate-of-c-r-crane-valued-at-4130391-former-ambassador-had-given.html | ESTATE OF C.R. CRANE VALUED AT $4,130,391; Former Ambassador Had Given Away Thrice That Sum | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/elected-vice-president-of-sa-gold-platinum-co.html | Elected Vice President of S.A. Gold & Platinum Co. | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/novenas-ask-wars-end-prayers-for-victory-in-1943-to-begin-march-12.html | NOVENAS ASK WAR'S END; Prayers for Victory in 1943 to Begin March 12 | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/76-names-on-navy-list-two-men-previously-reported-missing-now.html | 76 NAMES ON NAVY LIST; Two Men, Previously Reported Missing, Now Declared Safe | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/lewis-bender.html | Lewis -- Bender | True | pecial to THEIlr.W 'YoR'e'TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/color-brightens-tested-silhouette-sophie-showing-at-saks-5th-ave.html | COLOR BRIGHTENS TESTED SILHOUETTE; Sophie Showing at Saks 5th Ave. Evidences Little Effect of Wartime Regulations BRILLIANT HUES ARE SEEN Contrasting Shades Are Used on Suits, and Fluidity Marks Coat Lines | True | By Virginia Pope | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/170-nazi-planes-fell-at-dieppe.html | 170 Nazi Planes Fell at Dieppe | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bill-in-senate-for-jersey-canal.html | Bill in Senate for Jersey Canal | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/park-avenue-suite-to-soap-executive-oscar-burke-leases-in-no-770.html | PARK AVENUE SUITE TO SOAP EXECUTIVE; Oscar Burke Leases in No. 770 -- Commander Wenzell in 125 E. 63d St. OPA MAN IN E. 88TH ST. Benjamin Loewenstein Takes a Terrace Apartment at No. 12 -- Other Contracts Listed | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/klinck-and-durnell-elected.html | Klinck and Durnell Elected | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/federal-role-urged-in-livestock-buying-packer-would-have-government.html | FEDERAL ROLE URGED IN LIVESTOCK BUYING; Packer Would Have Government Act as Sole Purchaser | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/expand-church-program-methodists-to-take-offering-for-camp-area.html | EXPAND CHURCH PROGRAM; Methodists to Take Offering for Camp Area Services | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/rthur-l-spicer.html | RTHUR L. SPICER | True | Specfal to 'pr NV YORK 'i'S. | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/asks-100000000-to-save-colleges-nea-reorganizes-higher-education.html | ASKS $100,000,000 TO 'SAVE COLLEGES'; N.E.A. Reorganizes Higher Education Department in Move for Government Aid | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/writ-curbs-meatpacker-sales.html | Writ Curbs Meat-Packer Sales | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/church-home-sells-brooklyn-building-small-properties-involved-in.html | CHURCH HOME SELLS BROOKLYN BUILDING; Small Properties Involved in Late Borough Deals | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/cavendish-plea-granted-club-employe-wins-a-jury-trial-on-gambling.html | CAVENDISH PLEA GRANTED; Club Employe Wins a Jury Trial on Gambling Charges | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/continuing-lendlease.html | CONTINUING LEND-LEASE | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ceiling-cuts-due-on-machine-tools-opa-said-to-plan-action-on-used.html | CEILING CUTS DUE ON MACHINE TOOLS; OPA Said to Plan Action on Used Equipment in Order to Spur Rebuilding SLASH MAY BE 25 TO 60% Schedules Also Studied for Computing the Values of Outdated Models | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/skiff-leaves-for-coast.html | Skiff Leaves For Coast | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/american-thanks-used.html | American Thanks Used | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/rangers-heaviest-scoring-spree-of-season-defeats-black-hawks-at.html | Rangers' Heaviest Scoring Spree of Season Defeats Black Hawks at Garden; PATRICK'S 2 GOALS MARK 7-4 TRIUMPH Rangers Win Second Straight to Prevent Chicago From Gaining Third Place BEVERIDGE STARS IN NETS New Yorkers Break 3-3 Tie Early in Closing Period, Then Add 3 Tallies | True | By Joseph C. Nichols | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/wheat-prices-rise-on-chicago-board-both-cash-and-futures-in-new.html | WHEAT PRICES RISE ON CHICAGO BOARD; Both Cash and Futures in New Ground Since 1928-29 Crop Year -- Up 1 Cent at Top PROFIT TAKING A BRAKE Bankhead Bill Vote Seen Prelude to New Ceilings on Wheat and Corn | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/member-bank-balances-drop-176000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $176,000,000; Excess Reserves Decrease by $200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/building-cost-rises-index-average-up-one-point-in-january-to-249.html | BUILDING COST RISES; Index Average Up One Point in January to 249 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/railway-to-pay-bond-coupon.html | Railway to Pay Bond Coupon | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/war-work-sketch-presented.html | War Work Sketch Presented | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/deterioration-of-ski-conditions-follows-thaw-in-north-country-but.html | Deterioration of Ski Conditions Follows Thaw in North Country; But Quick Change for Better Is Possible if Weather Becomes Favorable -- Running on High Trails Still Satisfactory | True | By Frank Elkins | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/wheeler-awaits-uso-call.html | Wheeler Awaits USO Call | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/food-price-rise-voted-by-senate-by-78-to-2-presidents-order-to.html | FOOD PRICE RISE VOTED BY SENATE; By 78 to 2, President's Order to Deduct Federal Payments to Farmers Is Repealed FOOD PRICE RISE VOTED BY SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/senate-passes-mortgage-bill.html | Senate Passes Mortgage Bill | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/car-registration-up-opa-order-for-unused-autos-brings-rush-for.html | CAR REGISTRATION UP; OPA Order for Unused Autos Brings Rush for Plates | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bonds-and-shares-on-london-market-progress-of-war-in-tunisia-and.html | BONDS AND SHARES ON LONDON MARKET; Progress of War in Tunisia and Churchill's Improvement Are Favorable to Prices HOME RAILS CONTINUE UP Stores, Rails, Oils and Mining Issues Also Advance -- Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/madame-chiang-used-a-good-word.html | Madame Chiang Used a Good Word | True | DOROTHEA E. THAYER. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/butter-rationing-called-inevitable-opa-officials-tell-dairy-men-at.html | BUTTER RATIONING CALLED INEVITABLE; OPA Officials Tell Dairy Men at Meeting in Chicago They Do Not Know When It Will Start INDUSTRY'S HELP IS ASKED Mail Shipments From Creameries to Consumers in Large Cities Are Reported | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/maikop-to-yield-oil-again.html | Maikop to Yield Oil Again | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/front-page-4-no-title-action-is-promised-troops-in-britain.html | Front Page 4 -- No Title; ACTION IS PROMISED TROOPS IN BRITAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/columbia-to-play-yale-budko-continues-bid-for-league-scoring-title.html | COLUMBIA TO PLAY YALE; Budko Continues Bid for League Scoring Title Here Tonight | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | By the United Press. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/henry-a-strohmeyer-was-photographer-for-president-theodore.html | HENRY 'A'. STROHMEYER; Was Photographer for President Theodore Roosevelt on Ship | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/extortion-charge-is-corroborated-manager-of-publishing-concern.html | EXTORTION CHARGE IS CORROBORATED; Manager of Publishing Concern Describes How $5,000 Was Paid to Avoid Strike TELLS OF BARGAINING Says Union Agents Admitted They Might Not Be Re-elected as Officials | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/newport-basketball-listed.html | Newport Basketball Listed | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/army-marks-time-on-cotton-picking-stimson-says-investigation-shows.html | ARMY MARKS TIME ON COTTON PICKING; Stimson Says Investigation Shows Troops May Not Be Needed in Arizona M'NUTT AGAIN UNDER FIRE Californian Tells House He Doubts Manpower Chief Ever Weighed Problem Seriously | True | By Louis Starkspecial To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/company-employs-122-above-65.html | Company Employs 122 Above 65 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/measles-and-flu-cancel-game.html | Measles and Flu Cancel Game | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/donets-battle-shifts.html | Donets Battle Shifts | True | By Ralph Parkerwireless To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/slowdowns-condemned.html | Slowdowns Condemned | True | HAROLD DELANO. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/nazi-general-killed-in-russia.html | Nazi General Killed in Russia | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/the-screen-putting-off-the-ritz.html | THE SCREEN; Putting Off the Ritz | True | By Bosley Crowther | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/personnel.html | Personnel | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/w-j-kmlr.html | w J.' Km'l.'R | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/women-in-radio-field-get-important-jobs-265-graduates-of-awvs.html | WOMEN IN RADIO FIELD GET IMPORTANT JOBS; 265 Graduates of A.W.V.S. Courses Help to Win War | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/eisenhower-sees-kasserine-battle.html | Eisenhower Sees Kasserine Battle | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/-sonito-the-alahl-andesons.html | ' Soni?to 'the' Alah/l. Ande?sons | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/union-jack-club-in-new-quarters-recreation-rooms-for-british-seamen.html | UNION JACK CLUB IN NEW QUARTERS; Recreation Rooms for British Seamen Are Opened in Fifth Ave. Here | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/chaney-gets-decoration-first-air-forces-head-receives-dsm-in.html | CHANEY GETS DECORATION; First Air Forces Head Receives D.S.M. in Ceremony Here | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/dr-weed-heads-red-cross-unit.html | Dr. Weed Heads Red Cross Unit | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/officials-sympathetic.html | Officials Sympathetic | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/medal-for-president-voted.html | Medal for President Voted | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/sports-slashed-in-bedrock-plan-cut-in-outdoor-activities-to-18-of.html | SPORTS SLASHED IN 'BEDROCK' PLAN; Cut in Outdoor Activities to 18% of 1941 Outlay Called For by Basic Economy SPECTATOR EVENTS HIGHER Reduction of Pro Baseball and Football to 70% Envisioned -- Hockey Down to Half | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/25000000-bills-are-sold-by-city-new-shortterm-issue-goes-by.html | $25,000,000 BILLS ARE SOLD BY CITY; New Short-Term Issue Goes by Allotment to Banks and Trust Companies | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/general-of-france-owes-life-to-us-bethouart-now-here-explains.html | GENERAL OF FRANCE OWES LIFE TO U.S.; Bethouart, Now Here, Explains Arrival of Our Troops Ended His Trial by Court-Martial HAD TOLD MEN NOT TO FIRE Judges Debated at Length as Roar of Battle Neared -- Its Outcome Settled Fate | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/westchester-boy-5-hunted-by-big-posse-child-is-believed-drowned-but.html | WESTCHESTER BOY, 5, HUNTED BY BIG POSSE; Child Is Believed Drowned, but Kidnap Clues Are Sought | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/capital-utility-earns-2961714-washington-rail-and-electric-co-net.html | CAPITAL UTILITY EARNS $2,961,714; Washington Rail and Electric Co. Net Income for 1942 Is Less Than in 1941 SUBSIDIARY BUSINESS GOOD Potomac Electric and Capital Transit Set New Records for Volume in Year | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/150-walk-off-ship-repair-job.html | 150 Walk Off Ship Repair Job | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/tracks-seek-opa-aid-to-prevent-ny-racegoers-from-using-autos.html | Tracks Seek OPA Aid to Prevent N.Y. Racegoers From Using Autos; Otherwise Fans Will Be on Their Honor Not to Drive Near Courses -- Breeders Oppose Proposed Shift of Saratoga Meeting | True | By Bryan Field | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/assails-lag-in-steel-iron-age-blames-priorities-set-up-for-delays.html | ASSAILS LAG IN STEEL; Iron Age Blames Priorities Set Up for Delays | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/elwood-ir-den.html | ELWOOD IR. DEN | True | pecial to TIIE NZW Yom TIMES: | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/badoglio-said-to-have-proposed-alliance-with-british-in-event-of-in.html | Badoglio Said to Have Proposed Alliance With British in Event of Invasion of Italy | True | By Pertinaxnorth American Newspaper Alliance. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/rj-morfa-named-director.html | R.J. Morfa Named Director | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/amery-bars-release.html | Amery Bars Release | True | Wireless to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/maps-have-their-limitations-these-it-is-held-should-be-clearly.html | Maps Have Their Limitations; These, It Is Held, Should Be Clearly Understood by Readers | True | RICHARD EDES HARRISON. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/kittredge-club-dance-tonight.html | Kittredge Club Dance Tonight | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/loretta-mdermott-becomes-affianced-will-be-wed-to-carl-j-winters-of.html | LORETTA M'DERMOTT BECOMES AFFIANCED; Will Be Wed to Carl J. Winters of the Navy, on March 6 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/hsiung-urges-definite-plan.html | Hsiung Urges "Definite Plan" | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/orwmria-s-van-loal.html | oR-wmr;Ia s., VAN LOxcl | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/hare-enters-army-today.html | Hare Enters Army Today | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/raising-rabbits-urged-to-aid-in-meat-shortage.html | Raising Rabbits Urged to Aid in Meat Shortage | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/biggs-co-moving-to-bond-building-jewelry-and-surgical-tool-makers.html | BIGGS & CO. MOVING TO BOND BUILDING; Jewelry and Surgical Tool Makers Lease a Floor and a Half There GRAYBAR OFFICE RENTED Space Taken by Agent of a Boston Manufacturer -- Other Business Rentals | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/amherst-fraternities-to-pool-gains-and-losses.html | Amherst Fraternities To Pool Gains and Losses | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/domnm-walsh.html | | True | Special to THE YOR T/MES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/first-lady-spurs-war-plant-staff-future-of-world-depends-on-work-of.html | FIRST LADY SPURS WAR PLANT STAFF; ' Future of World Depends on Work of Next Few Months,' She Tells Plane Makers WAR URGENCY IS STRESSED Community Project to Assist Women Workers in Shopping Urged to Cut Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/house-faces-fight-on-deficiency-bill-cuts-as-debate-opens-on-6-bill.html | House Faces Fight on Deficiency Bill Cuts As Debate Opens on 6 Billions Measure | True | Special to THE NEW YORK TIMES. | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bulletin-notes-no-change.html | Bulletin Notes No Change | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/packard-motor-car-company.html | Packard Motor Car Company | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/child-tomrs-iisbn-du-bose.html | Child: tOM'rs. :(iisbN Du Bose' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/odt-hunts-autos-for-war-workers-more-private-cars-needed-as.html | ODT HUNTS AUTOS FOR WAR WORKERS; More Private Cars Needed as Shortage Grows, Eastman Tells Conference Here AN AIDE SUGGESTS SEIZURE But Admits It Offers Obstacles -- Views Cutting of Book A Values as 'Least Painful' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/italian.html | Italian | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/smith-ill-collected-13969-for-charity-exgovernor-tells-of-catholic.html | SMITH, ILL, COLLECTED $13,969 FOR CHARITY; Ex-Governor Tells of Catholic Drive While in Hospital | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/lms-william-gerson.html | lmS. WILLIAM GERSON | True | By Telephone To T New Yore Tiis. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/planes-for-china-urged-by-soong-foreign-minister-says-a-few-hundred.html | PLANES FOR CHINA URGED BY SOONG; Foreign Minister Says a Few Hundred Would Make Start of Offensive Possible HOLDS AIR POWER IS VITAL General Hsiung in London Declares a 'Definite Plan' by Allies Is Necessary | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/disney-files-bill-to-kill-pay-limit-sabath-blocks-move-to-bring.html | DISNEY FILES BILL TO KILL PAY LIMIT; Sabath Blocks Move to Bring $25,000 Rider and Debt Rise to Floor of House DISNEY FILES BILL TO KILL PAY LIMIT | True | By John H. Criderspecial To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/arrange-navybase-inquiries.html | Arrange Navy-Base Inquiries | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/all-faiths-to-help-in-red-cross-drive-opening-of-campaign-will-be.html | ALL FAITHS TO HELP IN RED CROSS DRIVE; Opening of Campaign Will Be Observed in Churches and Synagogues This Week-End STATEMENTS BY LEADERS Spokesmen for Protestants, Catholics and Jews Urge Generous Public Support | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/would-forego-royalties-general-cable-corporation-tells-of-offer-to.html | WOULD FOREGO ROYALTIES; General Cable Corporation Tells of Offer to Government | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/heads-lafayette-air-course.html | Heads Lafayette Air Course | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/says-us-air-force-will-equalaxis-army-official-also-declares-we.html | SAYS U.S. AIR FORCE WILL EQUAL-AXIS; Army Official Also Declares We Will Have 4,750,000 Overseas in 1944 THIS YEAR'S FIGURE RAISED Allied Air Strength Next Year Will Be Double That of Axis, It Is Estimated | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/4254663-cleared-by-ma-hanna-co-coal-ore-dock-and-shipping-concern.html | $4,254,663 CLEARED BY M.A. HANNA CO.; Coal, Ore, Dock and Shipping Concern Earns $3.55 Per Share on Common in '42 HAS $70,777,245 ASSETS Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/crestwood-house-taken-a-toepfer-buys-new-dwelling-for-occupancy.html | CRESTWOOD HOUSE TAKEN; A. Toepfer Buys New Dwelling for Occupancy | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/jamaica-orders-a-fuel-curfew.html | Jamaica Orders a Fuel Curfew | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/manhattanccny-march-5.html | Manhattan-C.C.N.Y. March 5 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/sports-of-the-times-cann-converses-reluctantly.html | Sports of the Times; Cann Converses, Reluctantly | True | Reg. U.S. Pat. Off.By Athur Daley | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bequest-of-30000-to-cornell.html | Bequest of $30,000 to Cornell | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/arnold-deplores-stressing-security-warns-that-obsession-with-social.html | ARNOLD DEPLORES STRESSING SECURITY; Warns That 'Obsession' With Social Gains Will Bring On an Economic Collapse POLICY ON DEBT ASSAILED Dr. Moulton Says Constantly Expanded Federal Spending Will Not Pay for War | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/mutual-life-adds-to-6th-ave-realty-gets-astor-estates-interest-in.html | MUTUAL LIFE ADDS TO 6TH AVE. REALTY; Gets Astor Estate's Interest in the Old Siegel-Cooper Store Property RETAIL ZONE IS RECALLED Big Building Now Occupied by Manufacturers and Jobbers in Clothing Trades | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/cleancut-repulse-in-tunisia-dealt-to-foe-stimson-asserts-repulse.html | ' Clean-Cut Repulse' in Tunisia Dealt to Foe, Stimson Asserts; REPULSE GIVEN FOE, STIMSON ASSERTS | True | By Charles Hurdspecial To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/cloth-trade-stimulated-release-of-more-wool-goods-for-civilian-use.html | CLOTH TRADE STIMULATED; Release of More Wool Goods for Civilian Use Stirs Interest | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/canadiens-triumph-42-beat-red-wings-and-keep-alive-hockey-playoff.html | CANADIENS TRIUMPH, 4-2; Beat Red Wings and Keep Alive Hockey Play-Off Chances | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/opa-answers-questions-on-canned-goods-freeze-does-not-affect.html | OPA Answers Questions on Canned Goods; 'Freeze' Does Not Affect Unrationed Food | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/navy-widow-names-ship-three-admirals-see-mrs-dt-griffin-christen.html | NAVY WIDOW NAMES SHIP; Three Admirals See Mrs. D.T. Griffin Christen Escort Unit | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/israel-orphan-show-march-20.html | Israel Orphan Show March 20 | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/wallace-accepts-invitation-to-peru-vice-president-to-visit-lima-as.html | WALLACE ACCEPTS INVITATION TO PERU; Vice President to Visit Lima as Well as Chilean Capital | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/more-women-in-aa-work-british-antiaircraft-personnel-to-be-40-per.html | MORE WOMEN IN AA WORK; British Anti-Aircraft Personnel to Be 40 Per Cent Girls | True | Special Cable to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/-dayton-s-hessler.html | . DAYTON S. HESSLER | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/senatorial-patronage.html | SENATORIAL PATRONAGE | True | | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/dewey-urges-all-in-state-to-offer-to-work-on-farms-calls-on-men.html | DEWEY URGES ALL IN STATE TO OFFER TO WORK ON FARMS; Calls on Men, Women, Youths Past 14 to Volunteer for Production of Food MAGIC SCHEMES' ASSAILED Federal Proposals 'Useless,' He Says -- Bids Farmers Stay on Job, Citing 'Shortage' DEWEY MAKES PLEA FOR FARM LABOR | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/oil-industry-men-warn-of-shortage-not-a-drop-in-reserve-in-city-for.html | OIL INDUSTRY MEN WARN OF SHORTAGE; ' Not a Drop in Reserve' in City for Civilian Use Is Claim and Crisis Is Feared MILD WEATHER CUT CALLS Heavy Consumption Next Month Cited -- Kerosene Users in a 'Desperate Plight' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/store-sales-up-32-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 32% FOR WEEK IN NATION; Volume for Four-Week Period increased 24%, Reserve Board Reports NEW YORK TRADE ROSE 18% Total for 5 Cities in This Area Gained 17% -- Specialty Shops Had 61% Jump | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/brotherhood-in-us-is-held-to-be-near-columbia-parley-on-religion-to.html | BROTHERHOOD IN U.S. IS HELD TO BE NEAR; Columbia Parley on Religion Told We Approach Unity | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/for-banning-school-punishment.html | For Banning School Punishment | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/edward-ross-dies-dl-w-auditor-holder-of-post-for-14-years-joined.html | EDWARD ROSS DIES; D.,L. & W. AUDITOR; Holder of Post for 14 Years Joined Road as Clerk in '08 -- Stricken in Scranton ONCE FREIGHT ACCOUNT. ANT Regional Director of Business Development-Formerly With Missouri Pacific | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/pope-resumes-talk-with-mgr-spellman-receives-archbishop-for-fourth.html | POPE RESUMES TALK WITH MGR. SPELLMAN; Receives Archbishop for Fourth Time -- Prelate to See Prisoners | True | By Telephone To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/thomasf-darden-rail-execijtive-72-vice-president-of-the-atlantic.html | THOMAS F. DARDEN,: RAIL EXECIJTIVE, 72; -.'. : '. ; "'/ .... Vice President of the Atlantic! Coast Line Is Stricken in , Wilmington, N. C., Home ' . . . ' .... 'AN 'EXAMINER FOR .h C. C. ;,..._ . . -.-. Served 5 Years in.Washington -- Orice With Steamship and' Dock Concerns' Here | True | By the Associated 'Press.' | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/mancuso-and-ryan-sign-contracts-with-giants-veteran-receiver-faces.html | Mancuso and Ryan Sign Contracts With Giants; VETERAN RECEIVER FACES HEAVY DUTY Mancuso Likely to See Much Service Behind Plate if Danning Joins Colors TRIPLE PLAY RECALLED Ryan Started Coup in Debut as Giant Second Baseman -- Rickey Back From Coast | True | By Roscoe McGowen | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/four-cleared-in-morals-case.html | Four Cleared in Morals Case | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/japan-claims-fifteen-planes.html | Japan Claims Fifteen Planes | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/santelli-fencers-win-take-threeweapon-competition-for-honeycutt.html | SANTELLI FENCERS WIN; Take Three-Weapon Competition for Honeycutt Trophy | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/war-reveals-need-for-a-new-diet-says-federal-expert-planning-it.html | War Reveals Need for a New Diet, Says Federal Expert, Planning It | True | Special to THE NEW YORK TIMES. | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/priscilla-d-galassi-will-become-bride-radcliffe-alumna-is-engaged.html | PRISCILLA D. GALASSI WILL BECOME BRIDE; Radcliffe Alumna Is Engaged to Charles O Porter of Army .: .. | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/wooden-coach-train-boycotted-by-riders-jersey-war-workers-contend.html | WOODEN COACH TRAIN BOYCOTTED BY RIDERS; Jersey War Workers Contend the Old Cars Are Hazardous | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/chicago-agency-formed.html | Chicago Agency Formed | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/payasyougo-tax-put-up-to-albany-assemblyman-mitchell-files-bill.html | PAY-AS-YOU-GO TAX PUT UP TO ALBANY; Assemblyman Mitchell Files Bill Modeled Along Lines of Federal Ruml Plan WOULD CATCH UP A YEAR Payments This Year Would Be Considered a Discharge of Liability on 1943 Income | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/harris-work-to-go-on-air-symphony-will-be-broadcast-in-response-to.html | HARRIS WORK TO GO ON AIR; Symphony Will Be Broadcast in Response to U.S.S.R. Request | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/poles-tell-soviet-old-border-stands-government-says-it-expects.html | POLES TELL SOVIET OLD BORDER STANDS; Government Says It Expects Russia to Restore Eastern Line to Pre-War Status DENIES ANTI-SOVIET PLOT Moscow Claim to All Who Lived in East Poland as Soviet Citizens Disputed | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/british.html | British | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/heads-mothers-group-mrs-hv-milligan-is-named-as-national-committee.html | HEADS MOTHERS' GROUP; Mrs. H.V. Milligan Is Named as National Committee Chairman | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/news-of-food-florida-vegetables-curtailed-big-the-weather-as.html | News of Food; Florida Vegetables Curtailed big the Weather as Rationing Increases Demand | True | By Jane Holt | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/restaurants-appeal-on-meatless-days-ask-mayor-for-suspension-while.html | RESTAURANTS APPEAL ON MEATLESS DAYS; Ask Mayor for Suspension While Canned Fish Is 'Frozen' | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/heseman-heads-igleheart-bros-in-changes-made-by-general-foods.html | Heseman Heads Igleheart Bros. In Changes Made by General Foods; Elected President of Subsidiary, Succeeding E.A. Igleheart, Who Becomes Board Chairman; Other Shifts Announced | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/bela-lo-wi-eiigiivuer-i-i-consultanttowp8-i-recently-iffade.html | BELA /LO W,'i EIIGIIVuER,. i" I CONSULT'ANT:TOWP8 1'; Recently. Iffade official Tour of 1 Nation s Coppŵer3linei | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/2536000-rise-in-british-notes-total-in-circulation-reaches.html | 2,536,000 RISE IN BRITISH NOTES; Total in Circulation Reaches 917,447,000, Bank of England Report Says | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/vegetable-ceiling-scored-as-unsound-growers-at-hearing-here-see.html | VEGETABLE CEILING SCORED AS UNSOUND; Growers, at Hearing Here, See Drop in Production if They Are Faced With Losses CANNON ASSAILS THE OPA Fixing Prices 'Very Beautiful On Paper,' He Says, but Not Economically Practical | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/a-petain-minister-gives-goering-belgian-painting.html | A Petain Minister Gives Goering Belgian Painting | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/princeton-elects-paris-versatile-athlete-named-captain-of-hockey.html | PRINCETON ELECTS PARIS; Versatile Athlete Named Captain of Hockey Team | True | Special to THE NEW YORK TIMES. | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/miss-jeannette-hecker-becomeseigaged-to-ensign-vincent-l-obmeyljfi.html | Miss Jeannette Hecker BecomesEigaged To EnSign VincentL, T Obmeyljf,!i U, S. N.R.il | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/in-the-nation-the-defense-and-war-fiscal-record-of-congress.html | In The Nation; The Defense and War Fiscal Record of Congress | True | By Arthur Krock | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/b-o-asks-for-tenders-second-invitation-is-for-18-issues-of-secured.html | B. &O. ASKS FOR TENDERS; Second Invitation Is for 18 Issues of Secured Obligations | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/evening-gowns-and-white-tie-and-tails-latest-war-casualties.html | Evening Gowns and White Tie and Tails Latest War Casualties, Cleaners Say | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/andon-e-andon.html | ANDON E. ANDON | True | Special to THg lr'w YO'K TXgS. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/nazi-administrator-is-killed-by-belgians-slain-in-brussels-says.html | NAZI ADMINISTRATOR IS KILLED BY BELGIANS; Slain in Brussels, Says News Agency -- Informer Loses Life | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/1s-fiank-p-gbaves.html | 1S.. FIANK P. GBAVES | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/e-renewed-for-shipyard.html | E' Renewed for Shipyard | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/miss-eugenie-lyonswed-bride-of-armyair-cadet-joseph-arthur-haimes.html | MISS EUGENIE LYONS*WED; Bride of Army*Air cadet Joseph Arthur Haimes in Home | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/insurance-funds-shift-to-us-bonds-nations-life-companies-buy.html | INSURANCE FUNDS SHIFT TO U.S. BONDS; Nation's Life Companies Buy $3,650,000,000 Worth in '42, Double 1941 Volume $9,300,000,000 TOTAL HELD Rail, Utility, Industrial and Business Investments Show Diminution | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/echo-of-coster-case-cemetery-seeks-to-get-rid-of-land-swindler.html | ECHO OF COSTER CASE; Cemetery Seeks to Get Rid of Land Swindler Bought | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/10000-thefts-laid-to-youthful-gang-group-ranging-in-age-from-12-to.html | $10,000 THEFTS LAID TO YOUTHFUL GANG; Group, Ranging in Age From 12 to 19 and Including Two Girls, Is Rounded Up | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ussouth-african-trade-cut.html | U.S.-South African Trade Cut | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/french.html | French | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/robert-n-bennett.html | ROBERT N. BENNETT | True | Special to T EW YOF.. 'rlz,s. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/march-of-dimes-set-an-alltime-high.html | March of Dimes Set An All-Time High | True | By the United Press. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/more-beautiful-city-after-war-envisaged-harvey-wiley-corbett-sees.html | MORE BEAUTIFUL CITY AFTER WAR ENVISAGED; Harvey Wiley Corbett Sees It Rebuilt on Simpler Lines | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/ship-named-woodrow-wilson.html | Ship Named Woodrow Wilson | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/art-league-calls-for-aid.html | Art League Calls for Aid | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/15000000pair-rise-set-for-war-shoes-wpb-says-more-of-durable-kind.html | 15,000,000-PAIR RISE SET FOR WAR SHOES; WPB Says More of 'Durable' Kind Will Be Made Despite Big Cut in Total Supply RUSH HERE IN PLAY STYLES Women Buy the 'Unrationed' Footwear -- Many Ignore Stores' Plea to Go Easy | True | Special to THE NEW YORK TIMES. | C1B 574777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/mrs-tracy-to-give-tea-to-entertain-aides-of-concert-for-rudolf.html | MRS. TRACY TO GIVE TEA; To Entertain Aides of Concert for Rudolf Steiner School | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/mrs-js-cram-hostess-entertains-for-her-committee-arranging-musicale.html | MRS. J.S. CRAM HOSTESS; Entertains for Her Committee Arranging Musicale, Tableau | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/chinese-plead-for-gandhi.html | Chinese Plead for Gandhi | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/two-clubs-sued-on-loans.html | Two Clubs Sued on Loans | True | Special to THE NEW YORK TIMES. | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/german.html | German | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/3yearold-girl-identified-neglect-petition-against-mother-of.html | 3-YEAR-OLD GIRL IDENTIFIED; Neglect Petition Against Mother of Abandoned Child Dismissed | True | | C1B 574777 |
| 1943-02-26 | 1943-02-26 | https://www.nytimes.com/1943/02/26/archives/join-montgomery-ward-co.html | Join Montgomery Ward & Co. | True | | C1B 574777 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/rolland-1-fisher.html | ROLLAND 1. ]FISHER | True | Special to 'u I -- W Yo Tnes. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/taxation-history-recalled.html | Taxation History Recalled | True | SIDNEY SZERLIP. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ny-lawyer-is-named-to-steel-institute-post.html | N.Y. Lawyer Is Named To Steel Institute Post | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/keeneland-racing-shifted.html | Keeneland Racing Shifted | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/minority-group-loses-court-upholds-terms-of-sale-of-indianapolis.html | MINORITY GROUP LOSES; Court Upholds Terms of Sale of Indianapolis Gas Company | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/city-loses-1303163-suit-jury-finds-for-contractors-in-contest-over.html | CITY LOSES $1,303,163 SUIT; Jury Finds for Contractors in Contest Over Court Building | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/fighting-french-advance-force-of-record-size-on-germans-southern.html | FIGHTING FRENCH ADVANCE; Force of Record Size on Germans' Southern Flank in Tunisia | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/enemy-apparently-has-quit-coral-sea-us-task-force-encounters-no.html | ENEMY APPARENTLY HAS QUIT CORAL SEA; U.S. Task Force Encounters No Sign of Japanese in Swing Through Its Waters THIS IS HELD SIGNIFICANT May Indicate Loosening of Grip on Solomons -- Raiders Visit Vila and Kiska | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/admission-tax-proposed.html | Admission Tax Proposed | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/is-flied-o-brovn.html | I[S. FliED O. BRO%VN | True | special to TEE N-w YORK TES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/100-stenographers-sought-here.html | 100 Stenographers Sought Here | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/bedstead-sold-for-445-louis-xvi-piece-among-furniture-auctioned.html | BEDSTEAD SOLD FOR $445; Louis XVI Piece Among Furniture Auctioned Here | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/alcoa-shuts-plant-in-strike-dispute-cleveland-smelter-affected-by.html | ALCOA SHUTS PLANT IN STRIKE DISPUTE; Cleveland Smelter Affected by Reports of Threats | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/welles-says-now-is-time-for-allies-to-fix-peace-aims-declares-us-in.html | WELLES SAYS NOW IS TIME FOR ALLIES TO FIX PEACE AIMS; Declares U.S. 'Intends at Once' to Commence Preliminary Talks With Associates PINS FAITH IN 4 FREEDOMS Under-Secretary Holds That Want Must Be Eliminated -- Receives Canadian Degree WELLES FOR FIXING PEACE TERMS NOW | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/americans-in-convoy-torpedoed-in-a-gale-chicago-lawyer-tells-of.html | AMERICANS IN CONVOY TORPEDOED IN A GALE; Chicago Lawyer Tells of Deaths of Three Who Reached Raft | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/rabaul-raid-hero-missing-major-wg-benns-bombers-sank-or-damaged.html | RABAUL RAID HERO MISSING; Major W.G. Benn's Bombers Sank or Damaged Many Enemy Ships | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/miss-anita-willis-will-become-bride-today-of-lt-leslie-l-vivian-jr.html | Miss Anita Willis Will Become Bride Today Of Lt, Leslie L. Vivian Jr., U.S.A., on Coast | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/art-notes.html | Art Notes | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/bar-supervisors-from-mine-union-operators-declare-state-laws-stand.html | BAR SUPERVISORS FROM MINE UNION; Operators Declare State Laws Stand in Way of Lewis Plan | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/lieut-ec-stout-dies-by-shot.html | Lieut. E.C. Stout Dies by Shot | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/yugoslavs-in-bid-to-soviet.html | Yugoslavs in Bid to Soviet | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/camp-upton-wins-4334-upsets-fort-monmouth-five-in-eastern-seaboard.html | CAMP UPTON WINS, 43-34; Upsets Fort Monmouth Five in Eastern Seaboard Service Play | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/i-capt_in-peter-a-lindsetsi.html | i CAPT._IN PETER A. LINDSETSI | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/legislature-gets-tax-reserve-plan-moffat-amendment-passed-in-1941.html | LEGISLATURE GETS TAX RESERVE PLAN; Moffat Amendment, Passed in 1941, Is Brought Forward for Required Second Vote | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/josephineheatoh-wedtoarmy-malq-becomes-the-bride-oflieut-l-charles.html | JOSEPHINEHEATOH WEDTO,ARMY MAlq; Becomes the Bride of'Lieut. L. 'Charles Daum Jr. in the First Church of Orange,'N. J. | True | Special to Tr "vr-YoK s, | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/madeleine-carroll-becomes-a-citizen-screen-actress-takes-oath-at.html | MADELEINE CARROLL BECOMES A CITIZEN; Screen Actress Takes Oath at Hartford on Birthday | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/opa-ruling-scored-by-farmers-here-100acre-operator-hasnt-made-a.html | OPA RULING SCORED BY FARMERS HERE; 100-Acre Operator 'Hasn't Made a Dollar Since 1932,' He Says, Attacking Ceilings ARMY ON FARMS' ASKED Slur on Patriotism Attacked -- Danger of Production Curb Is Pointed Out | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/italian.html | Italian | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ring-board-to-bar-duration-titles-wont-recognize-those-named-in.html | RING BOARD TO BAR 'DURATION' TITLES; Won't Recognize Those Named in Absence of Champions Serving in Armed Forces | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/gray-tiger-hurler-in-navy.html | Gray, Tiger Hurler, in Navy | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/hierome-l-opie-62-h-virginia-editor-7-publisher-oftaunton-news.html | HIEROME L. OPIE, 62, h VIRGINIA EDITOR; -- 7 -- - Publisher ofStaunton News/ andThe Evening Leader ; Dies in Home There | True | Speetl to Tz iTW YORK TZ3ICS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/china-likely-to-end-relations-with-vichy-weighs-step-after-voiding.html | CHINA LIKELY TO END RELATIONS WITH VICHY; Weighs Step After Voiding of Kwangchowwan Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ceiling-violator-fined-5000.html | Ceiling Violator Fined $5,000 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/british.html | British | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/grumman-and-republic-plants-are-praised-by-senators-for-plane.html | Grumman and Republic Plants Are Praised By Senators for Plane Production Gains | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/divergent-views-in-congress.html | Divergent Views in Congress | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/underwear-order-will-be-reviewed-manufacturers-plan-to-meet-with.html | UNDERWEAR ORDER WILL BE REVIEWED; Manufacturers Plan to Meet With OPA Officials Here Some Time Next Week CLASH OF OPINIONS SEEN Long Drawn-Out Controversy on "Equitable" Ceilings Forecast in Trade | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/postwar-parley-urged-policy-of-economic-collaboration-asked-by.html | POST-WAR PARLEY URGED; Policy of 'Economic Collaboration' Asked by Group Here | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/maj-davis-5game-victor-rallies-to-beat-lieut-mays-in-red-cross.html | MAJ. DAVIS 5-GAME VICTOR; Rallies to Beat Lieut. Mays in Red Cross Squash Racquets | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/remedy-proposed-for-absenteeism.html | Remedy Proposed for Absenteeism | True | LEE M. FRIEDMAN. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/briton-submits-plan-on-europes-airlines-major-rh-thornton-for.html | BRITON SUBMITS PLAN ON EUROPE'S AIRLINES; Major R.H. Thornton for International Control After War | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/lehman-outlines-needs-estimates-for-senators-scope-of-aid-planned.html | LEHMAN OUTLINES NEEDS; Estimates for Senators Scope of Aid Planned Abr. oad | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mayor-to-swear-in-300-civilian-defense-radio-operators-to-take-oath.html | MAYOR TO SWEAR IN 300; Civilian Defense Radio Operators to Take Oath Tomorrow | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/armstrong-tells-of-union-threats-publisher-testifies-2-agents.html | ARMSTRONG TELLS OF UNION THREATS; Publisher Testifies 2 Agents Accused of Extortion Said He Would 'Have Trouble' SAYS HE PAID OUT $5,000 Stories of Brenner and Kantor as to Meeting in 5th Ave. Restaurant Corroborated | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/miss-sara-snell-engagedto-wed-alumna-of-vassar-daughter-of.html | MISS SARA SNELL ENGAGED.TO WED; Alumna of Vassar, Daughter of Ex-Representative, Fiancee of William E. Petersen ATTENDED EMMA WILLARD Bridegroom-Elect, Graduate of Columbia, Studied Later at Its School of Business | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/studebaker-to-pay-dividend-of-25-cents-resumes-action-for-first.html | STUDEBAKER TO PAY DIVIDEND OF 25 CENTS; Resumes Action For First Time Since March 1, 1932 | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/simon-k-vinchell.html | SIMON K. VINCHELL | True | Special to Tu l,w YoEx TaE5. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ration-book-2-available-to-stragglers-on-friday.html | Ration Book 2 Available To Stragglers on Friday | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/20000-join-in-protests-nazi-brutality-to-jews-is-assailed-at-100.html | 20,000 JOIN IN PROTESTS; Nazi Brutality to Jews Is Assailed at 100 Meetings | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/star-class-holds-dinner-yachtsmen-plan-to-be-out-in-force-for-1943.html | STAR CLASS HOLDS DINNER; Yachtsmen Plan to Be Out in Force for 1943 Racing | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mrs-olive-hyde-foster-writer-and-l_ectuer-on-garden-topics-studied.html | MRS. OLIVE HYDE FOSTER; Writer and 'l_ectuer on Garden Topics Studied at Columba | True | Special to TH NEW YORK TXMeS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/woman-joins-marines-mrs-ferguson-veteran-of-last-war-sworn-as.html | WOMAN JOINS MARINES; Mrs. Ferguson, Veteran of Last War, Sworn as Officer Candidate | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wlb-permits-bonus-for-lost-sunday-pay-formula-set-up-in-cases-under.html | WLB PERMITS BONUS FOR LOST SUNDAY PAY; Formula Set Up in Cases Under President's Order | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/nancy-w-blacks-plans-jersey-girl-will-be-wed-today-in-texas-to-c.html | NANCY W. BLACK'S PLANS; Jersey Girl Will Be Wed Today , in Texas to C. Reid Hudgins Jr. | True | Specal to THE NE,V YORK TIIES, | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/symphony-by-harris-in-boston-premiere-work-dedicated-to-russia-is.html | SYMPHONY BY HARRIS IN BOSTON PREMIERE; Work, Dedicated to Russia, Is Feature of Special Program | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/national-track-champions-defend-aau-horrors-in-garden-tonight.html | National Track Champions Defend A.A.U. Horrors in Garden Tonight; Warmerdam, Rice, Dodds, Ewell, Ginn, Dixon, Dreyer, Morcom and Rafferty in Field -- Schoolboys Clash This Afternoon | True | By John Rendel | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/1301080-earned-by-utility-in-year-brooklyn-union-gas-company.html | $1,301,080 EARNED BY UTILITY IN YEAR; Brooklyn Union Gas Company Reports $1.75 a Share in 1942, $2.08 in 1941 OPERATING REVENUES RISE Expenses and Taxes Also Up -- Statements Issued by Other Concerns | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/china-tells-thailand-she-will-be-freed-chiang-kaishek-on-radio-says.html | CHINA TELLS THAILAND SHE WILL BE FREED; Chiang Kai-shek on Radio Says Showdown With Axis Nears | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/named-australian-wool-agent.html | Named Australian Wool Agent | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mayor-is-to-issue-red-cross-plea-proclamation-today-will-set-march.html | MAYOR IS TO ISSUE RED CROSS PLEA; Proclamation Today Will Set March as Month for All to Contribute to War Fund BOROUGH QUOTAS GIVEN Manhattan Leads With Total of $9,360,000, With Kings Next With $1,880,000 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/radio-corp-marks-38328334-gain-but-taxes-and-higher-operating-costs.html | RADIO CORP. MARKS $38,328,334 GAIN; But Taxes and Higher Operating Costs Cut Net to $9,002,437, Sarnoff Reports | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/6story-apartment-bought-in-brooklyn-vacant-plot-and-twofamily.html | 6-STORY APARTMENT BOUGHT IN BROOKLYN; Vacant Plot and Two-Family Houses in Other Deals | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/australian-envoy-going-home.html | Australian Envoy Going Home | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/auto-registration-rush-i-in-the-city-is-continued-i.html | Auto Registration Rush I In .the City Is Continued I | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/3lrs-lester-f-scott.html | 3LRS. LESTER F. SCOTT | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/newell-c-manard-professor-of-oratory-at-tufts-192539-once-church.html | NEW-ELL C. MA(NARD; Professor of Oratory at Tufts, 1925-39, Once Church Pastor | True | Special to TE NEW YORI TLMSS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/cuba-taxes-cigarettes-levy-to-aid-small-factories-output-prices.html | CUBA TAXES CIGARETTES; Levy to Aid Small Factories -- Output, Prices Fixed | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/united-nations.html | United Nations | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/industrial-safety-promoted-on-tour-wa-irvin-and-associates-return.html | INDUSTRIAL SAFETY PROMOTED ON TOUR; W.A. Irvin and Associates Return From Visiting 14 Cities Throughout Nation EACH ONE HAS COMMITTEE ' Surprising Interest' Found Everywhere in Drive to Prevent Accidents | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/camilli-not-interested-in-becoming-manager-of-a-ball-club-rickey.html | Camilli 'Not Interested' in Becoming Manager of a Ball Club, Rickey Says; HERMAN FAVORED FOR DODGER POST But Rickey Says He Won't Act on Manager Until Durocher Is Inducted Into Service EXPLAINS CAMILLI PARLEY Brooklyn Club President Is Hopeful Star Will Return to Play First Base | True | By Roscoe McGowen | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/gen-hurley-is-decorated-receives-oak-leaf-cluster-for-aid-to.html | GEN. HURLEY IS DECORATED; Receives Oak Leaf Cluster for Aid to Philippines and Russia | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wheat-goes-up-5c-on-wave-of-buying-permissible-limit-reached-at.html | WHEAT GOES UP 5C ON WAVE OF BUYING; Permissible Limit Reached at Chicago on News of Vote on Bankhead Measure POST-WAR PROBLEM TO GET FULL STUDY | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/capt-villiai-d-iiqunroe.html | CAPT. VILLIAI! D. IIqUNROE | True | Special to-THz Nw YORX TP, av$. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/state-banking-matters-change-of-name-by-credit-union-is-authorized.html | STATE BANKING MATTERS; Change of Name by Credit Union Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/chinatown-offers-farm-aid-to-dewey-500-from-the-area-are-among-3000.html | CHINATOWN OFFERS FARM AID TO DEWEY; 500 From the Area Are Among 3,000 Chinese Ready for Work, Governor Is Told FOR HELP TO WAR EFFORT Executive Praises Response As Three Leaders From City Visit Him at Albany | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/sayao-heard-in-la-boheme.html | Sayao Heard in 'La Boheme' | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/industry-aids-dress-designers-called-victims-of-curbs-by-opa.html | Industry Aids Dress Designers, Called 'Victims' of Curbs by OPA; Dressmaker's Joint Board Says Creators of Styles Are Hub of Great Business but Face Being Forced to Close Down | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/swiggett-kerner.html | Swiggett -- Kerner | True | Special to T Nr.r YORK TLr.S. | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/the-first-lady-donates-to-russian-war-relief.html | THE FIRST LADY DONATES TO RUSSIAN WAR RELIEF | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/the-play-god-strikes-back.html | THE PLAY; God Strikes Back' | True | By Lewis Nichols | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mortgage-claim-ruling-certificate-holders-will-be-paid-at-reduced.html | MORTGAGE CLAIM RULING; Certificate Holders Will Be Paid at Reduced Interest Rate | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/both-sides-suffer-in-fighting-in-china-casualties-heavy-in-24hour.html | BOTH SIDES SUFFER IN FIGHTING IN CHINA; Casualties Heavy in 24-Hour Battle in Hupeh Province | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/us-get-big-quinine-gift-1425000-grains-given-to-army-by-jersey-city.html | U.S. GET BIG QUININE GIFT; 1,425,000 Grains Given to Army by Jersey City Druggists | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/cleared-in-spy-ring-plot-honduras-ship-operator-freed-after-british.html | CLEARED IN SPY RING PLOT; Honduras Ship Operator Freed After British Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/serbcroat-warfare-serious-axisinspired-internecine-strife-is.html | Serb-Croat Warfare Serious; Axis-Inspired Internecine Strife Is Claiming Many Victims | True | DINKO TOMASIC, | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/city-asked-to-aid-opa-dr-ayres-says-regulations-are-needed-to-curb.html | CITY ASKED TO AID OPA; Dr. Ayres Says Regulations Are Needed to Curb Black Markets | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/calls-farm-state-heads-iowa-governor-invites-corn-belt-executives.html | CALLS FARM STATE HEADS; Iowa Governor Invites Corn Belt Executives to Manpower Talk | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/abroad-british-and-american-aid-to-the-russian-army.html | Abroad; British and American Aid to the Russian Army | True | By Anne O'Hare McCormick | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/brailowsky-ends-cycle-presents-last-of-six-programs-including-170.html | BRAILOWSKY ENDS CYCLE; Presents Last of Six Programs Including 170 Chopin Works | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/reception-given-for-mme-chiang-society-of-capital-in-its-every.html | RECEPTION GIVEN FOR MME. CHIANG; Society of Capital in Its Every Phase Joins in Turning Out Full Force for Event | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/widely-separated-raids-made.html | Widely Separated Raids Made | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/miss-sara-mpike-siffbage-leader-pioneer-advocate-of-womens-rights.html | MISS SARA M'PIKE, SJFFBAGE LEADER; Pioneer Advocate of Women's Rights, Ex-Secretary of State .Labor Commission, Dies ORGANIZED WELFARE UNIT Also Headed St. Catherine's Association -- Once Served General Electric Co. | True | Special to Td NW YORK TgS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/woman-dieter-has-8400-cans.html | Woman Dieter Has 8,400 Cans | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/oran-prefect-is-ousted-antiallied-boujard-is-replaced-by-battistini.html | ORAN PREFECT IS OUSTED; Anti-Allied Boujard Is Replaced by Battistini | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/park-ave-duplex-rented-to-writer-mrs-margaret-sangster-van-deth.html | PARK AVE. DUPLEX RENTED TO WRITER; Mrs. Margaret Sangster Van Deth Takes Apartment in No. 863 17 FOR TUDOR CITY ROLL Two Army Men Among Its New Tenants -- Suites Are Leased in the Bronx | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/concert-assists-convent.html | Concert Assists Convent | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/dr-r-a-kent-dies-university-head-president-at-louisville-since-1929.html | DR. R. A. KENT DIES; UNIVERSITY HEAD; President at Louisville Since 1929 Stricken on Train En Route From Washington ONCE AT NORTHWESTERN Also Served in Minnesota and Kansas -- Active on Federal Boards, a Navy Adviser | True | Special to Nr.w Yoa Tzars. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/trade-buildings-lead-days-deals-operator-resells-structures-at-3.html | TRADE BUILDINGS LEAD DAY'S DEALS; Operator Resells Structures at 3 and 5 W. 36th St. to Investment Firm SALE ON LEXINGTON AVE. Funeral Service Gets Property in East 74th Street -- Other Transactions | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/orders-are-awarded-c-o-and-chicago-st-louis-rr-announce-new.html | ORDERS ARE AWARDED; C. & O. and Chicago & St. Louis R.R. Announce New Equipment | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/japanese.html | Japanese | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/lrsge-doyle.html | IRS..GE DOYLE | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wm-martin-a-major.html | W.M. Martin a Major | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/thug-flees-with-3000-payroll.html | Thug Flees With $3,000 Payroll | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/bill-would-curb-mkellars-plan-move-by-omahoney-aims-to-free-from.html | BILL WOULD CURB M'KELLAR'S PLAN; Move by O'Mahoney Aims to Free From Confirmation All Paid by White House Funds | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/russian.html | Russian | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/colombia-names-consul-here.html | Colombia Names Consul Here | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ceiling-on-rabbit-meat-opa-sets-maximum-prices-on-live-and-dressed.html | CEILING ON RABBIT MEAT; OPA Sets Maximum Prices on Live and Dressed Animals | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/e-m-sanger-jr-heads-spectator1.html | E. M. Sanger Jr. Heads Spectator1 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/flushing-dwelling-conveyed.html | Flushing Dwelling Conveyed | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/hostess-to-hundreds-of-british-fliers-here-urges-others-to-open.html | Hostess to Hundreds of British Fliers Here Urges Others to Open Their Homes to Them | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ickes-says-east-met-cold-with-enough-oil-reports-rise-in-conversion.html | ICKES SAYS EAST MET COLD WITH ENOUGH OIL; Reports Rise in Conversion to Coal and in Fuel Shipments | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/sternberg-in-new-air-line-post.html | Sternberg in New Air Line Post | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/3-others-receive-degrees-sir-john-dill-hb-butler-and-jl-ralston-are.html | 3 OTHERS RECEIVE DEGREES; Sir John Dill, H.B. Butler and J.L. Ralston Are Honored | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/rutledge-describes-postwar-world-jeffersonian-ideals-must-be-worked.html | RUTLEDGE DESCRIBES POST-WAR WORLD; Jeffersonian Ideals Must Be Worked Out, Justice Says | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/six-americans-enlist-with-british-in-india-field-service-men-in.html | SIX AMERICANS ENLIST WITH BRITISH IN INDIA; Field Service Men in Libya in a Hurry for a Crack at Axis | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/soft-wheat-flour-will-be-higher-opa-order-will-raise-ceiling-of.html | SOFT WHEAT FLOUR WILL BE HIGHER; OPA Order Will Raise Ceiling of Main Ingredient for Cakes, Cookies and Crackers 60 CENTS ON 196 POUNDS Officials Say No Increase Is Expected in Hard Flour, Used in Bread Production | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wyer-gains-final-round-yale-youth-upsets-orr-harvard-in-college.html | WYER GAINS FINAL ROUND; Yale Youth Upsets Orr, Harvard, in College Squash Racquets | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/president-orders-lumber-increase-he-directs-wpb-to-step-up.html | PRESIDENT ORDERS LUMBER INCREASE; He Directs WPB to Step Up Production, but Bars Project for New Agency PRESIDENT ORDERS LUMBER INCREASE | True | By W.h. Lawrencespecial To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mother-of-4-ends-her-life.html | Mother of 4 Ends Her Life | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/tightens-controls-over-production-wpb-order-issued-by-wilson.html | TIGHTENS CONTROLS OVER PRODUCTION; WPB Order Issued by Wilson Extends Number of Plants Subject to Its Mandates ARMED SERVICES CONSENT Reluctance to Do So Reported Because Machinery Was Held Too Complicated | True | By Charles Eeganspecial To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/pipe-line-spur-rushed.html | Pipe Line Spur Rushed | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/woman-to-drive-bus-musicians-wife-first-of-sex-to-get-job-on-jersey.html | WOMAN TO DRIVE BUS; Musician's Wife First of Sex to Get Job on Jersey City Line | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/pending-cardinalate-reported.html | Pending Cardinalate Reported | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/two-major-lessons-found-in-survey-of-tunisian-battle-us-forces-act.html | Two Major Lessons Found In Survey of Tunisian Battle; U.S. Forces Act Best Together in Large Units and Better Plan Is to Keep Available Strength United, Correspondent Writes 2 MAJOR LESSONS NOTED IN TUNISIA ROMMEL CONTINUES TO RETREAT IN TUNISIA | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/will-address-cotton-forum.html | Will Address Cotton Forum | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/last-raf-pilots-graduated-here.html | Last R.A.F. Pilots Graduated Here | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/german-ban-on-beer-reported.html | German Ban on Beer Reported | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/gp-little-gets-postal-post.html | G.P. Little Gets Postal Post | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/favorite-beaten-in-garden-fight-grecos-tireless-punching-in.html | FAVORITE BEATEN IN GARDEN FIGHT; Greco's Tireless Punching in 10-Rounder Wins Unanimous Decision Over Shans SEMI-FINAL TO BARTOLO Bostonian Defeats Hernandez -- Fans Hear Transcription of Barney Ross Message | True | By James P. Dawson | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/lawyer-sentenced-for-estate-theft-goes-to-sing-sing-for-looting.html | LAWYER SENTENCED FOR ESTATE THEFT; Goes to Sing Sing for Looting Holdings of a Friend | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/churchill-still-gains-bulletin-stresses-absence-of-fever-for-24.html | CHURCHILL STILL GAINS; Bulletin Stresses Absence of Fever for 24 Hours | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/robins-in-massachusetts-and-new-hampshire-sees-grasshoppers-as.html | ROBINS IN MASSACHUSETTS; And New Hampshire Sees Grasshoppers as Signs of Spring | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/blooms-from-south-and-local-greenhouses-are-brightening-flower.html | Blooms From South and Local Greenhouses Are Brightening Flower Shops of the City | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/1000000-mail-fraud-charged-against-13-twelve-men-and-a-woman-are-in.html | $1,000,000 MAIL FRAUD CHARGED AGAINST 13; Twelve Men and a Woman Are Indicted in Whisky Case | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/bonds-and-shares-on-london-market-giltedge-stocks-steady-and-home.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Steady and Home Railway Issues Increase Gains INDUSTRIALS MOSTLY FIRM Courtaulds Breaks but Rallies -- Treasury Bill Rate Eases -- Day's Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/shaws-view-of-gandhi.html | Shaw's View of Gandhi | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mexican-to-seek-oil-equipment.html | Mexican to Seek Oil Equipment | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/poles-insist-on-borders.html | Poles Insist on Borders | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/taxexempt-deals-spur-bond-market-issue-of-railroad-equipment.html | TAX-EXEMPT DEALS SPUR BOND MARKET; Issue of Railroad Equipment Certificates Contributes to Activity Also $15,429,000 ARE OFFERED $12,000,000 State Grade Crossing Elimination 1.20s at Top of the Week's List | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/postwar-work-ready-for-6200-head-of-jack-heintz-tells-of-reserve.html | POST-WAR WORK READY FOR 6,200; Head of Jack & Heintz Tells of Reserve Fund and New Product for Employes | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/arms-plants-lead-in-hiring-of-women-show-greater-variety-of-jobs.html | ARMS PLANTS LEAD IN HIRING OF WOMEN; Show Greater Variety of Jobs Than in Other War Industries, U.S. Labor Survey Finds PERCENTAGE IS STILL LOW In 8 Plants Analyzed, Only 15% Were Feminine -- Work Said to Allow Using 75% | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/the-board-of-education.html | THE BOARD OF EDUCATION | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/restaurants-hear-food-is-dwindling-situation-will-become-more.html | RESTAURANTS HEAR FOOD IS DWINDLING; Situation Will Become More Serious as War Goes On, OPA Official Tells Them THEY AIR THEIR PROBLEMS Survey Is Said to Show New Rules Will Cut Their Sugar and Coffee Heavily | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/proposes-gold-sale-for-public-hoarding-official-urges-using-fort.html | PROPOSES GOLD SALE FOR PUBLIC HOARDING; Official Urges Using Fort Knox Metal as Anti-Inflation Step | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/asks-states-unity-in-traffic-laws-odt-starts-countrywide-drive-to.html | ASKS STATES UNITY IN TRAFFIC LAWS; ODT Starts Country-Wide Drive to Remove Barriers Affecting War Transportation APPEALS TO LEGISLATURES Identical Rules in Speed, Size of Trucks, Roads and Fees Are Proposed | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/elected-by-burroughs-alfred-j-doughty-new-president-of-adding.html | ELECTED BY BURROUGHS; Alfred J. Doughty New President of Adding Machine Company | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/italy-names-two-envoys-ambassador-to-turkey-and-spain-announced-by.html | ITALY NAMES TWO ENVOYS; Ambassador to Turkey and Spain Announced by Rome | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wins-armynavy-pennant.html | Wins Army-Navy Pennant | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/appreciation-expressed.html | Appreciation Expressed | True | R. CALDWELL. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ruth-fried-fiancee-of-ariiylieutenant-former-student-at-ohio-state.html | RUTH FRIED FIANCEE OF A'RIIY'LIEUTENANT; Former Student at Ohio State Engaged to Stanley Kaufman | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/sports-of-the-times-reg-us-pat-off-how-high-is-up.html | Sports of the Times; Reg. U.S. Pat. Off. How High Is Up? | True | By Arthur Daley | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/25000-added-race-draws-a-field-of-11-valdina-orphan-heads-entries-a.html | $25,000 ADDED RACE DRAWS A FIELD OF 11; Valdina Orphan Heads Entries at New Orleans Today | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/churches-to-ring-red-cross-drive-in-many-special-services-also-will.html | CHURCHES TO RING RED CROSS DRIVE IN; Many Special Services Also Will Give Impetus to Mercy Fund Campaign MASS FOR FRENCH SAILORS Men From Warships Here Will Worship at Cathedral -- Other Religious News | True | By Rachel K. McDowell | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/dr-clifton-u-miller-throat-specialist-was-active-in-civic-affairs.html | DR. CLIFTON U. MILLER; ThrOat Specialist Was Active in Civic Affairs in Richmond, Va. | True | Special to THS l'qEVF YORE TZSS, | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/a-tonic-for-spirit-national-pastimes-continuance-beneficial-says.html | A TONIC FOR SPIRIT; National Pastime's Continuance Beneficial, Says Writer | True | J.X. O'M. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/jersey-man-80-dies-in-fire.html | Jersey Man, 80, Dies in Fire | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/buffet-service-grows-restaurant-official-reports-trend-toward.html | BUFFET SERVICE GROWS; Restaurant Official Reports Trend Toward Self-Help | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/volcano-ashes-pursue-refugees.html | Volcano Ashes Pursue Refugees | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/albert-a-springs-expartner-in-law-firm-herei-captain-in-last-war.html | ALBERT A. SPRINGS; Ex-Partner in Law Firm Here,I Captain in Last War, Dies I | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/lists-44809158-assets-pennroad-holding-equal-to-659-a-share-on.html | LISTS $44,809,158 ASSETS; Pennroad Holding Equal to $6.59 a Share on Common | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/french-provencal-living-room-is-on-view-to-mark-100th-anniversary.html | French Provencal Living Room Is on View To Mark 100th Anniversary of Sloane's | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/coast-track-ordered-to-resume-meeting-bay-meadows-shut-for-day-by.html | COAST TRACK ORDERED TO RESUME MEETING; Bay Meadows Shut for Day by Mutuel Clerks' Walkout | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/city-to-run-consolidated-edison-before-very-long-mayor-asserts-he.html | City to Run Consolidated Edison Before Very Long, Mayor Asserts; He Makes Forecast as Reply to the Council's, Refusal to Buy Staten Island Plant -- Fought Utilities Before, He Says | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/neediest-cases-get-more-aid.html | Neediest Cases Get More Aid | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/middle-east-planes-in-attacks.html | Middle East Planes in Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/tells-why-british-sell-lendlease-food-stettinius-says-it-is-small.html | TELLS WHY BRITISH SELL LEND-LEASE FOOD; Stettinius Says It Is Small Mechanical Matter | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/muen-tracy.html | Mu!!en -- Tracy | True | Special to T NEW YOE TES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/sam-chapman-gets-his-wings.html | Sam Chapman Gets His Wings | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/miss-jane-g-swift-becomes-affianced-i-daughter-of-chicago-packer-go.html | MISS JANE G. SWIFT BECOMES AFFIANCED I; Daughter of Chicago Packer go Be Wed to Richard Moore | True | pedal to T Nzw Yo: TL%dES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/share-your-car.html | SHARE YOUR CAR | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/clothier-leases-fifth-ave-corner-harry-rothman-inc-moving-from.html | CLOTHIER LEASES FIFTH AVE. CORNER; Harry Rothman, Inc., Moving From Bleecker Street Into No. 230 CHEMICAL CO. TO RCA BLDG. Walgreen Concern Adds to Office Space in W. 43d St. -- Other Trade Rentals | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/olds-drops-air-command-general-is-forced-by-iii-health-to-leave.html | OLDS DROPS AIR COMMAND; General Is Forced by III Health to Leave Second Force | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/fred-looher.html | FRED LOOHER | True | Special to T NW NORR TmS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/marshall-praises-levin-tells-heros-mother-nation-owes-him-a-debt-of.html | MARSHALL PRAISES LEVIN; Tells Hero's Mother Nation Owes Him a Debt of Gratitude | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/lady-in-the-dark-back-on-broadway-play-with-gertrude-lawrence.html | LADY IN THE DARK' BACK ON BROADWAY; Play With Gertrude Lawrence Reopens Tonight After a Successful Road Tour BLONDE BOMBER' LISTED Comedy Due for Showing Here Around May 15 -- Gambol Is Canceled by Lambs | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/n-m-butlers-honor-mme-koo.html | N. M. Butlers Honor Mme. Koo | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/educational-gains-in-war-are-stressed-essentials-are-cited-by-dean.html | EDUCATIONAL GAINS IN WAR ARE STRESSED; Essentials Are Cited by Dean Gildersleeve at Meeting Here | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/book-donors-give-703316-volumes-number-may-be-twice-that-el-bernays.html | BOOK DONORS GIVE 703,316 VOLUMES; Number May Be Twice That, E.L. Bernays Says in First Statistics Report DISTRIBUTION ANNOUNCED Public Found Enthusiastic in Campaign Preliminary to Next Week's Drive | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/war-service-call-adds-scouts-here-16105-boys-in-city-joined-the.html | WAR SERVICE CALL ADDS SCOUTS HERE; 16,105 Boys in City Joined the Movement in Year, Report of Foundation Shows | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/court-curbs-lawyers-us-jurist-in-newark-bars-finger-shaking-at.html | COURT CURBS LAWYERS; U.S. Jurist in Newark Bars Finger Shaking at Witnesses | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mrs-houdini-died-spiritualism-foe-will-of-the-magicians-widow-says.html | MRS. HOUDINI DIED SPIRITUALISM FOE; Will of the Magician's Widow Says She Never Believed in Communciation After Death LIFE HEREAFTER SCOUTED Residuary Estate Is Left to Her Sister -- She Requested That She Be Cremated | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/british-materiel-lost-by-illness.html | British Materiel Lost by Illness | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/reyn-0-lbsst_____eeph-en-si-british-artist-advocated-placing-i.html | REYN 0 LBS'ST _____EEPH EN SI; British Artist Advocated Placing I Soulr:3ur on Cont:y TRods i | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/creighton-five-wins-title.html | Creighton Five Wins Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/in-the-goering-gallery.html | IN THE GOERING GALLERY | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/rough-the-word-for-bombers-job-us-fortress-crewmen-tell-of-good.html | ROUGH' THE WORD FOR BOMBERS JOB; U.S. Fortress Crewmen Tell of 'Good Results' in Day's Action at Wilhelmshaven NAZI FIGHTERS PERSISTENT But Mostly They Stayed Out of Range, Gunners Say -- 'AA' Fire Troublesome | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/gc-stebbins-has-97th-birthday.html | G.C. Stebbins Has 97th Birthday | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/yemen-is-reported-seizing-axis-nationals-arab-ruler-silences.html | Yemen Is Reported Seizing Axis Nationals; Arab Ruler Silences Pro-Nazi Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/james-b-jennings.html | JAMES B. JENNINGS | True | Special to TH Nw YORK TS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/rights-for-jews-are-urged.html | Rights for Jews Are Urged | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/canterbury-decries-social-disease-stand-army-stresses-medical.html | CANTERBURY DECRIES SOCIAL DISEASE STAND; Army Stresses Medical Rather Than Moral Aspects, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/news-of-food-soups-made-at-home-are-good-and-they-save-stamps-for.html | News of Food; Soups Made at Home Are Good, and They Save Stamps for Other Canned Things | True | By Jane Holt | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/reports-rail-debt-cut-by-330000000-spokesman-for-western-roads.html | REPORTS RAIL DEBT CUT BY $330,000,000; Spokesman for Western Roads Gives Figure for First Ten Months of Last Year 11% REDUCTION SINCE 1930 Z.G. Hopkins Comments Also on Interstate Commerce Commission's Proposal | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/railway-hearing-ended-briefs-on-plan-for-the-susquehanna-to-be.html | RAILWAY HEARING ENDED; Briefs on Plan for the Susquehanna to be Filed by April 15 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/columbia-subdues-yale-five-55-to-49-notches-fourth-triumph-in.html | COLUMBIA SUBDUES YALE FIVE, 55 TO 49; Notches Fourth Triumph in Eastern League as Budko Tosses Twenty Points TAKES LEAD IN SCORING Lions' Giant Center Now Has Total of 118 in Circuit to Top Myers of Dartmouth | True | By William D. Richardson | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/french-senator-flees-to-britain.html | French Senator Flees to Britain | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/tank-warfare.html | TANK WARFARE | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/full-commission-asked-fan-objects-to-inactive-member-remaining-on.html | FULL COMMISSION ASKED; Fan Objects to Inactive Member Remaining on Racing Body | True | H. LELAND JACKSON. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/safety-in-jobs-urged-engineers-group-launches-drive-to-prevent.html | SAFETY IN JOBS URGED; Engineers' Group Launches Drive to Prevent Accidents | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/seeks-stock-purchase-lehman-corp-would-add-to-philip-morris.html | SEEKS STOCK PURCHASE; Lehman Corp. Would Add to Philip Morris Holdings | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/new-york-fighter-victor-at-detroit-robinson-gets-off-floor-in-7th.html | NEW YORK FIGHTER VICTOR AT DETROIT; Robinson Gets Off Floor in 7th After Count of Eight to Outpoint La Motta RAY TAKES EARLY LEAD Rival Closes Strongly in 10-Round Bout -- $60,710 Gate Paid by 15,149 Fans | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/20-cold-is-forecast-light-flurries-of-snow.html | 20 Cold Is Forecast, Light Flurries of Snow | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/b-and-c-autos-may-not-run-after-tomorrow-unless-their-tires-have.html | B and C Autos May Not Run After Tomorrow Unless Their Tires Have Been Inspected | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/gandhi-is-cheerful-on-17th-day-he-believes-god-keeps-him-alive-shaw.html | Gandhi Is Cheerful on 17th Day; He Believes God Keeps Him Alive; Shaw Condemns Detention -- Asserts King Should Free Him and Apologize for "Mental Defectiveness" of Cabinet | True | By the United Press. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/polishsoviet-poll-is-urged-by-britain-first-task-of-envoy-to-moscow.html | POLISH-SOVIET POLL IS URGED BY BRITAIN; First Task of Envoy to Moscow Is to Propose Plebiscite in the Disputed Territories RUSSIA TOOK VOTE IN 1939 Mikhailovitch's Relations With Soviet Reported Improved by Yugoslavs | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/american-league-lists-247-players-shortage-scouted-as-rosters-show.html | AMERICAN LEAGUE LISTS 247 PLAYERS; Shortage Scouted as Rosters Show Only 19 Less Than for 1942 Campaign | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mortgage-men-urge-liquidation-of-holc-bankers-endorse-dirksen-bill.html | MORTGAGE MEN URGE LIQUIDATION OF HOLC; Bankers Endorse Dirksen Bill With Some Changes | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/bond-club-hears-boren-congressman-talks-of-sec-and-municipal-loans.html | BOND CLUB HEARS BOREN; Congressman Talks of SEC and Municipal Loans | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/iiarshall-clrke.html | IIARSHALL CLR]KE | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/britain-names-envoy-to-greeks.html | Britain Names Envoy to Greeks | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/auxiliary-duty-widened-coast-guard-commandant-calls-for-longer.html | AUXILIARY DUTY WIDENED; Coast Guard Commandant Calls for Longer Patrol Tours | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/german.html | German | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/orders-end-of-dual-jobs-union-city-mayor-puts-curb-on-municipal.html | ORDERS END OF DUAL JOBS; Union City Mayor Puts Curb on Municipal Workers | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/buying-of-apparel-holds-scare-level-but-merchants-are-hopeful-crest.html | BUYING OF APPAREL HOLDS SCARE LEVEL; But Merchants Are Hopeful Crest Is Now Passing and Normal Trade Is Near BETTER GOODS IN DEMAND Specialty Shops' Sales Gains Approach 61% Increase Recorded Last Week | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wartime-rally-at-nyu.html | Wartime Rally at N.Y.U. | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ijames-arton-sr-federal-official-u-s-commissioner-26-years-in.html | iJAMES (ARTON SR., FEDERAL OFFICIAL; U. S. Commissioner 26 Years in Asbury,, Park Dies After Hearing From Son in Africa | True | Special to TH=NEW YORE TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/stocks-unsettled-by-profittaking-market-is-irregular-at-close-after.html | STOCKS UNSETTLED BY PROFIT-TAKING; Market Is Irregular at Close After a Partial Recovery -- 1,438,370-Share Day BOND TRADING ALSO HEAVY Railway Issues in Demand and Higher -- Wheat Jumps -- Cotton Advances | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/appointed-by-best-foods-to-manage-new-york-area.html | Appointed by Best Foods To Manage New York Area | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/us-brazil-to-study-priority-tightening-joint-board-meets-next-week.html | U.S., BRAZIL TO STUDY PRIORITY TIGHTENING; Joint Board Meets Next Week -- Nonessential Ban Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/elected-by-local-edison.html | Elected by Local Edison | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/dr-william-mol-harsha-surgery-professor-emeritus-ati-illinois.html | DR. WILLIAM Mol. HARSHA; Surgery Professor Emeritus atI Illinois U.Physician58 Years I / | True | Special to THE NErV YORK TLIES. [ | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/seeks-woman-for-job-in-mud.html | Seeks Woman for Job 'in Mud' | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/lies-jaies-t-lee.html | IIES. JAIES T. LEE | True | Special to THE NEW YORE TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/tried-to-pad-prison-payroll.html | Tried to Pad Prison Payroll | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/pratt-five-wins-6051.html | Pratt Five Wins, 60-51 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/brown-praises-press-for-aid-in-rationing-help-to-housewives-and.html | BROWN PRAISES PRESS FOR AID IN RATIONING; Help to Housewives and Food Retailers Is Stressed | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/civil-population-fell-in-two-years-total-was-130982277-may-1-42-a.html | CIVIL POPULATION FELL IN TWO YEARS; Total Was 130,982,277 May 1, '42, a Drop of 340,859, Says the Census Bureau | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/disney-rider-faces-house-showdown-committee-of-whole-to-sit-on.html | DISNEY RIDER FACES HOUSE SHOWDOWN; Committee of Whole to Sit on Combination of Debt Limit and Revoking $25,000 Order RECOMMITTING TO BE AIM Deadlock Expected When Ways and Means Group Votes on Pay-as-You-Go Plans | True | By John H. Criderspecial To the New York Times. | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/allied-offensives-seen-new-zealand-governor-general-makes.html | ALLIED OFFENSIVES SEEN; New Zealand Governor General Makes Prediction to Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/cotton-prices-rise-to-a-14year-high-indications-of-higher-ceiling-a.html | COTTON PRICES RISE TO A 14-YEAR HIGH; Indications of Higher Ceiling and Parity in Offing Send 5 of 6 Active Options Up GAINS ARE 3 TO 18 POINTS Most of Brisk Demand Comes From Trade and Speculative Interest on Exchange Here | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/nora-schneider-fiancee.html | Nora Schneider Fiancee | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/no-stoppages-planned.html | No Stoppages Planned | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/plan-size-changes-on-soup-packages-dehydrators-are-concerned-about.html | PLAN SIZE CHANGES ON SOUP PACKAGES; Dehydrators Are Concerned About Products Under Point Value System ODD-SIZED UNITS USED Manufacturers Intend to Raise the Quantities in Packs to Meet the Problem | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/sykes-pianist-in-recital-devotes-program-to-music-of-present.html | SYKES, PIANIST, IN RECITAL; Devotes Program to Music of Present Century at Museum | True | N.S. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/rent-control-law-is-ruled-invalid-federal-court-at-south-bend-cites.html | RENT CONTROL LAW IS RULED INVALID; Federal Court at South Bend Cites Constitutional Curbs | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/imiss-cecilekelly-prospective-bride-buffalo-girl-senior-at-smith.html | iMISS CECILE-KELLY PROSPECTIVE BRIDE; Buffalo Girl,: Senior at Smith College,' Betrothed to. 12ieut.: Joseph Brown Jr., U..S.A. STUDIED. AT FOXHOLLOW Fiance Was. Graduated. From Culver Military Academy and Princeton,.Class df 1936 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/films-aid-war-women-manhattan-cdvo-holds-a-preview-of-series-of-ten.html | FILMS AID WAR WOMEN; Manhattan CDVO Holds a Preview of Series of Ten Shorts | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/germans-claim-initiative-report-russians-thrown-back-in-donets.html | GERMANS CLAIM INITIATIVE; Report Russians Thrown Back in Donets Basin Clashes | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/french.html | French | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/rush-to-buy-seeds-shatters-records-city-stores-report-gains-in.html | RUSH TO BUY SEEDS SHATTERS RECORDS; City Stores Report Gains in Sales of as Much as 500% Over Those of Last Year | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/setter-finds-four-bevies-beau-essigs-don-runs-well-in-national.html | SETTER FINDS FOUR BEVIES; Beau Essig's Don Runs Well in National Field Trials | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/contact-games-for-conditioning.html | Contact Games for Conditioning | True | HAROLD A. LARRABEE. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/raid-test-revolt-laid-to-hundreds-of-citys-firemen-walsh-orders.html | RAID TEST 'REVOLT' LAID TO HUNDREDS OF CITY'S FIREMEN; Walsh Orders Charges Filed Against Many Who Refused to Report to Posts HE SCORES 'UNPATRIOTISM' 3,000 Delay Action on Formal Protest Against Extra Duty Unless Attack Is Real RAID TEST 'REVOLT' IS LAID TO FIREMEN | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/folksongs-to-be-given-puppet-plays-also-on-schedule-for-times-hall.html | FOLKSONGS TO BE GIVEN; Puppet Plays Also on Schedule for Times Hall Program Today | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/fordham-paper-to-be-biweekly.html | Fordham Paper to Be Biweekly | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/draft-evader-gets-3-years-in-prison-conflict-of-conscience-and-army.html | DRAFT EVADER GETS 3 YEARS IN PRISON; Conflict of Conscience and Army Settled by Court | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/postwar-problem-to-get-full-study-us-chamber-of-commerce-overall.html | POST-WAR PROBLEM TO GET FULL STUDY; U.S. Chamber of Commerce Over-all Survey Under the Direction of O'Daniel BALANCE SHEET' LISTED Chart Showing Good and Bad Conditions Will Be the Basis of Program WHEAT GOES UP 5C ON WAVE OF BUYING | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mme-chiang-to-get-greeting-at-city-hall-mayor-to-meet-her-at.html | Mme. Chiang to Get Greeting at City Hall; Mayor to Meet Her at Station on Monday | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/general-electric-earned-45082000-shipped-products-valued-at.html | GENERAL ELECTRIC EARNED $45,082,000; Shipped Products Valued at $1,000,000,000, Mostly for War Purpose, in 1942 NET EQUALED $1.56 A SHARE $17,000,000 Set Aside in Year to Meet Readjustments After the Conflict GENERAL ELECTRIC EARNED $45,082,000 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/6-k-baker-obtains-marria6eligense-son-of-late-banker-and-miss.html | 6. K. BAKER OBTAINS MARRIA6ELIGENSE; Son of Late Banker' and Miss Alicia Grajales of Mexico City Plan to Be Wed | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ties-with-byrnes-protested-in-wlb-labor-members-charge-taking.html | TIES WITH BYRNES PROTESTED IN WLB; Labor Members Charge Taking 'Dictation' From Him in Refusal of Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/dewey-talks-priorities-wpb-aide-urges-governor-to-speed-up-prison.html | DEWEY TALKS PRIORITIES; WPB Aide Urges Governor to Speed Up Prison Manufacture | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ren-pul-bltkeln-a-attiolic-editor-associate-on-america-for-last-28.html | REN.' P/UL BL/tKELN, A (ATtIOLIC EDITOR; Associate on America for Last 28 Years,. Authority on the Constitution, Dies at 62 HE SIGNED 1,100 ARTICLES Exp'ert on Civil War Was Son of Confederate Officer -- Also Wrote Editorials | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/edward-b-powers-member-of-holy-cross-faculty-taught-mathematics.html | EDWARD B. POWERS; Member of Holy Cross Faculty Taught Mathematics, Economics | True | Special to T N.W YORK 'uS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/more-than-a-sport-reader-in-defending-baseball-calls-it-part-of.html | MORE THAN A SPORT; Reader, in Defending Baseball, Calls It Part of America | True | MAURICE B. TARGOVE. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/joins-libbeyowensford.html | Joins Libbey-Owens-Ford | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/alloy-steel-output-rises.html | Alloy Steel Output Rises | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mrs-parrotts-case-nears-jury-decision-court-in-florida-denies-move.html | MRS. PARROTT'S CASE NEARS JURY DECISION; Court in Florida Denies Move for a Directed Acquittal | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/the-yanks-came-back.html | THE YANKS CAME BACK | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/to-launch-5th-carrier-camden-yard-to-send-monterey-down-ways.html | TO LAUNCH 5TH CARRIER; Camden Yard to Send Monterey Down Ways Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/books-authors.html | Books -- Authors | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/us-red-cross-opens-new-alexandria-club-2d-unit-in-middle-east-new.html | U.S. RED CROSS OPENS NEW ALEXANDRIA CLUB; 2d Unit in Middle East -- New Yorker Is Named Director | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/publisher-buys-lofts-fm-cornell-to-occupy-part-of-building-in-west.html | PUBLISHER BUYS LOFTS; F.M. Cornell to Occupy Part of Building in West 23d Street | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/athens-patriot-sells-life-dearly-to-nazis-in-siege.html | Athens Patriot Sells Life Dearly to Nazis in Siege | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/l_in-bruce.html | L._I)N BRUCE | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/war-strike-lessons.html | WAR STRIKE LESSONS | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mexican-agitators-seized-four-accused-of-giving-antiwar-leaflets-to.html | MEXICAN AGITATORS SEIZED; Four Accused of Giving Anti-War Leaflets to Troops | True | Special to THE NEW YORK TIEMS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/fishing-rated-essential-selective-service-system-adds-jobs-to-draft.html | FISHING RATED ESSENTIAL; Selective Service System Adds Jobs to Draft Deferment List | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/fire-ruins-28-buses-valued-at-650000-public-service-garage-blaze-in.html | FIRE RUINS 28 BUSES VALUED AT $650,000; Public Service Garage Blaze in Jersey Delays War Workers | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/jimmy-collins-ill-peerless-at-3d-base-red-sox-examanager-73-has.html | JIMMY COLLINS ILL; PEERLESS AT 3D BASE; Red Sox Ex-Manager, 73, Has Pneumonia -- Condition Critical | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wlb-warns-boeing-men-to-stay-union-decides-to-meet-off-shift-along.html | WLB Warns Boeing Men to Stay; Union Decides to Meet 'Off Shift'; ALONG THE NON-PRODUCTION ASSEMBLY LINES AT BOEING BOEING MEN GET WARNING BY WLB | True | By Louis Starkspecial To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/postseason-for-opera-metropolitan-starting-march-15-to-give-six.html | POST-SEASON FOR OPERA; Metropolitan, Starting March 15, to Give Six Performances | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/allies-pursue-foe-enemy-retreats-toward-faid-and-gafsa-under-heavy.html | ALLIES PURSUE FOE; Enemy Retreats Toward Faid and Gafsa Under Heavy Pounding BRITISH GAIN BELOW SBIBA Allies Reported in Kasserine -- 8th Army Closes In on the Mareth Line North Africa Front: The Camera Reports Prisoners, Damage and Allied Leader on the Job ALLIES PURSUE FOE IN CENTRAL TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/dr-w-w-smith-former-millikin-university-dean-once-president-of-coe.html | DR, W, W, SMITH; Former Millikin University Dean Once President of Coe | True | Special to Tm Nzv Yoltx TIMZS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/deficiency-bill-is-passed-by-the-house-with-none-of-slashed-funds.html | Deficiency Bill Is Passed by the House With None of Slashed Funds Restored | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/will-lend-land-for-gardens.html | Will Lend Land for Gardens | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/army-lists-wounded-in-southwest-pacific-nine-from-new-york-among.html | ARMY LISTS WOUNDED IN SOUTHWEST PACIFIC; Nine From New York Among the 570 Soldiers Named | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/belgian-urges-british-tie-spaak-predicts-close-military-and.html | BELGIAN URGES BRITISH TIE; Spaak Predicts Close Military and Economic Link After War | True | Wireless to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/reich-army-absorbs-elite-guard-section-waffen-ss-shift-termed.html | REICH ARMY ABSORBS ELITE GUARD SECTION; Waffen SS Shift Termed Victory of Generals Over Nazi Party | True | By Telephone To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/boy-5-found-drowned-widely-hunted-westchester-lad-dies-in-pond-near.html | BOY, 5, FOUND DROWNED; Widely Hunted Westchester Lad Dies in Pond Near Home | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/committee-pushes-workorfight-bill-house-rules-group-clears-way-for.html | COMMITTEE PUSHES WORK-OR-FIGHT BILL; House Rules Group Clears Way for Action Monday on Absenteeism Curb JOHNSON TELLS LOSSES He Says Wasted Man Hours Would Have Produced 42 Liberty Ships in Month | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/oil-crisis-in-east-confirmed-by-paw-spokesmen-for-administration.html | OIL CRISIS IN EAST CONFIRMED BY PAW; Spokesmen for Administration, Seconding Industry, Hope for Milder Weather TWO WEEKS TO TELL TALE If Sudden Cold Snap Should Occur, They Say, Shortage in Supply Will Be Felt | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/count-62500000-for-army-labor-mcnutt-and-nelson-tell-senate-group.html | COUNT 62,500,000 FOR ARMY, LABOR; McNutt and Nelson Tell Senate Group of Requirements by the End of This Year | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/1st-new-raid-drill-to-be-held-tuesday.html | 1st New Raid Drill To Be Held Tuesday | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/bag-of-us-fliers-increases-in-india-toll-of-japanese-raiders-goes.html | BAG OF U.S. FLIERS INCREASES IN INDIA; Toll of Japanese Raiders Goes Up to 29 Planes With Reports of Fights Still Incomplete ONLY 9 SURVIVORS SEEN No American Craft Lost in Battle That Ranged Over 300 Miles of Territory | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/bay-state-peaches-lost-cold-damages-crop-throughout-all-new-england.html | BAY STATE PEACHES LOST; Cold Damages Crop Throughout All New England | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/cotton-spinners-warned-by-theopa-increased-twisting-called.html | COTTON SPINNERS WARNED BY THE.OPA; Increased Twisting Called Inflationary Move -- Other War Agency Actions COTTON SPINNERS WARNED BY THE OPA | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/questions-hanfstaengl-transfer.html | Questions Hanfstaengl Transfer | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mp-gives-britain-1000000.html | M.P. Gives Britain $1,000,000 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/iks-fred-bankhardt.html | IKS. FRED BANKHA.RDT | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/pact-on-aviation-is-urged-noel-baker-for-limit-on-use-of-aircraft.html | PACT ON AVIATION IS URGED; Noel Baker for Limit on Use of Aircraft in War | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/drdl-satelqsteih-dermatologist-63-associate-clinical-professor-at.html | DR.D.L. SATElqSTEIH, DERMATOLOGIST, 63; Associate Clinical Professor at the Post-Graduate Medical School Dies in Hospital | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/butter-receipts-off-487965-pounds-drop-in-total-last-week-laid-to.html | BUTTER RECEIPTS OFF 487,965 POUNDS; Drop in Total Last Week Laid to Situation Growing Out of OPA Ceiling Prices BLACK MARKET IS FEARED Retail Stores Hit by Shortage -- And Many Are Completely Out -- Parley on Today | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/new-home-for-boys-school.html | New Home for Boys' School | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/tribuneguild-award-is-affirmed-by-wlb-employer-members-dissent-in.html | TRIBUNE-GUILD AWARD IS AFFIRMED BY WLB; Employer Members Dissent in 8-to-4 Vote on Case | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/art-students-league.html | ART STUDENTS LEAGUE | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/blair-co-profit-213782.html | Blair & Co. Profit $213,782 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/screen-news-here-and-in-hollywood-walter-pidgeon-to-appear-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Walter Pidgeon to Appear as Petronius in 'Quo Vadis,' to Be Directed by Le Roy GOLDWYN COMEDY TO OPEN ' They Got Me Covered,' With Bob Hope, Dorothy Lamour, at Music Hall Thursday | True | By Telephone To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ecuador-accuses-peru-protest-charges-100-soldiers-cross-into-loja.html | ECUADOR ACCUSES PERU; Protest Charges 100 Soldiers Cross Into Loja Province | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/five-die-in-bomber-crash.html | Five Die in Bomber Crash | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wont-walk-8-miles-for-book-2.html | Won't Walk 8 Miles for Book 2 | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/streets-need-cleaning.html | Streets Need Cleaning | True | Mrs. ELLIS JAY. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/youngest-soviet-general-killed.html | Youngest Soviet General Killed | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/ny-firm-gets-housing-contract.html | N.Y. Firm Gets Housing Contract | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/seized-as-army-deserter-brooklyn-man-found-by-police-in-a-womans.html | SEIZED AS ARMY DESERTER; Brooklyn Man Found by Police in a Woman's Closet | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/canadian-rr-to-redeem-bonds.html | Canadian R.R. to Redeem Bonds | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/jefferson-booklet-marks-bicentennial-committee-plans-to-distribute.html | JEFFERSON BOOKLET MARKS BICENTENNIAL; Committee Plans to Distribute 400,000 Copies | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/55-navy-casualties-in-daily-report-officer-and-several-others-from.html | 55 NAVY CASUALTIES IN DAILY REPORT; Officer and Several Others From Brooklyn Are Named | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/senate-group-acts-for-postwar-study-finance-committee-approves.html | SENATE GROUP ACTS FOR POST-WAR STUDY; Finance Committee Approves George's Resolution | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/butadiene-project-is-halted.html | Butadiene Project Is Halted | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/heating-firm-expands-alfred-heller-company-leases-factory-in-jersey.html | HEATING FIRM EXPANDS; Alfred Heller Company Leases Factory in Jersey City | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/our-men-in-africa-have-ample-food-quartermaster-general-back-from.html | OUR MEN IN AFRICA HAVE AMPLE FOOD; Quartermaster General, Back From Tour, Tells of Vital Role of Canned Goods 8,000,000 A DAY NEEDED Gregory Says Montgomery's Predecessor Lost When He Ignored Supply Problem | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/new-engine-materials.html | NEW ENGINE MATERIALS | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/loans-for-housing-coming-next-week-seven-offerings-amounting-to.html | LOANS FOR HOUSING COMING NEXT WEEK; Seven Offerings Amounting to $24,914,000 Listed | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/guard-killed-by-shot-civilian-employe-at-army-base-victim-of.html | GUARD KILLED BY SHOT; Civilian Employe at Army Base Victim of Inspection Accident | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/japanese-vessel-hit-in-new-guinea-raid-allied-bombers-damage-ship.html | JAPANESE VESSEL HIT IN NEW GUINEA RAID; Allied Bombers Damage Ship -- Also Pound Airdrome | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/bishop-of-the-arctic-to-preach-here-twice.html | Bishop of the Arctic To Preach Here Twice | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/new-oil-total-in-1942-at-1878976000-barrels.html | New Oil Total in 1942 At 1,878,976,000 Barrels | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mrs-milton-h-biow-child-welfare-head-advertising-mans-wife-built.html | MRS. MILTON H. BIOW, CHILD WELFARE HEAD; Advertising Man's Wife Built War Evacuation Center | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/soy-bean-still-only-minor-source-of-food-but-is-due-to-lose-mystery.html | Soy Bean Still Only Minor Source of Food, But Is Due to Lose Mystery for Housewife | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/grave-milk-crisis-is-developing-here-lack-of-transportation-in-the.html | GRAVE MILK CRISIS IS DEVELOPING HERE; Lack of Transportation in the New York Shed Threatens to Be Critical in Month GOVERNMENT BUREAUS ACT. Mayor, WPB, ODT and Other Officials Seek Way to Avert Dumping | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/asks-quick-action-on-postwar-bases-knox-says-negotiations-should.html | ASKS QUICK ACTION ON POST-WAR BASES; Knox Says Negotiations Should Begin Now for Sites to Protect Our Future Interests STRONG POINT IN SAMOA Large and Powerful Air Center Has Been Built on Island of Upolu, Secretary Asserts | True | By Charles Hurdspecial To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/child-to-j-m-stewartgordons.html | Child to J. M. Stewart-Gordons | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/united-states.html | United States | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/planes-collect-rubber-jungles-of-colombia-yield-two-tons-daily.html | PLANES COLLECT RUBBER; Jungles of Colombia Yield Two Tons Daily | True | Special Cable to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/daughter-to-h-j-o-letchers.html | Daughter to H. J. O. Letchers | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/leland-stanford-igreatgrandson-of-founder-ofi.html | LELAND STANFORD ....; iGreat-Grandson of Founder ofI | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/mrs-j-foster-warner-music-patron-entertained-noted-artists-in.html | MRS. J. FOSTER WARNER; Music Patron Entertained Noted Artists in Rochester Home | True | Special to TI NEW YOR TrES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/waves-get-pharmacist-rating.html | Waves Get Pharmacist Rating | True | | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/black-market-in-meat-worst-small-business-committee-puts-blame-for.html | BLACK MARKET IN MEAT 'WORST'; Small Business Committee Puts Blame for Situation on OPA and Agriculture Department | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/sarah-arnold-84-f_aijcator-dies-dean-emerita-of-simmon-college-a.html | SARAH ARNOLD, 84, F_A)IJCATOR, DIES; Dean Emerita of Simmon College a Former National Head of the Girl Scouts SHE READ IN LATIN AT 11; Ex-Supervisor in the Schools of Boston Collaborated With Kittredge of Harvard | True | Special to THB NEV YO TS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/je-madden-dies-by-shot-in-kentucky-county-patrol-chief-says-son-of.html | J.E. MADDEN DIES BY SHOT IN KENTUCKY; County Patrol Chief Says Son of Horseman Was a Suicide | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/horseshoe-pitching-compared.html | Horseshoe Pitching Compared | True | OLAF C. ANDERSON. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/fatherandson-review-knickerbocker-greys-hold-traditional-event-here.html | FATHER-AND.sON REVIEW; Knickerbocker Greys Hold Traditional Event Here | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/wood-takes-match-in-squash-tourney-princeton-club-player-beats.html | WOOD TAKES MATCH IN SQUASH TOURNEY; Princeton Club Player Beats Rushmore, 15-9, 15-5, in Red Cross Event BERGER GAINS THIRD ROUND Seeded Star Routs Martin -- Sonneborn Halts Doscher at Yale Club, 15-5, 15-5 | True | By Allison Danzig | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/plans-jersey-city-budget-suit.html | Plans Jersey City Budget Suit | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/soviet-seen-firm-for-gain-since-39-washington-authorities-assert-it.html | SOVIET SEEN FIRM FOR GAIN SINCE '39; Washington Authorities Assert It Wants Parts of Poland and Other Countries FINNISH AREAS ARE LISTED Baltic States and Moldavia Are Also Among Claims -- Stand Is Stressed by Embassy | True | By Harold Callenderspecial To the New York Times. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/steelproducing-facilities-of-us-expanded-by-8673164-net-tons-in.html | Steel-Producing Facilities of U.S. Expanded by 8,673,164 Net Tons; In Span of 3 Years They Have Exceeded All Those Available to Japan, Including All Conquered Territories, Institute Reports | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/receives-ulster-medal-major-gen-frank-ross-mccoy-is-honored-by.html | RECEIVES ULSTER MEDAL; Major Gen. Frank Ross McCoy Is Honored by Irish Society | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/boston-hears-la_-guardia-mayor-pleads-for-red-cross-ati-rally.html | BOSTON. HEARS LA__GUARDIA; Mayor Pleads for Red Cross atI Rally Opening Drive I | True | Special to THE IEW YOaK TiMSS. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/labor-source-suggested-admission-of-farm-workers-from-mexico.html | Labor Source Suggested; Admission of Farm Workers From Mexico Advocated in Emergency | True | BERNHARD OSTROLENK. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/farm-price-rises-pushed-in-house-banking-committee-reports-2-bills.html | FARM PRICE RISES PUSHED IN HOUSE; Banking Committee Reports 2 Bills to Upset President's Anti-Inflation Curbs BOTH LIFT PARITY LIMITS Survey of All County Agents Is Revealed, Indicating Drop in Production Is Likely | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/say-testimony-is-conflicting.html | Say Testimony Is Conflicting | True | Special to THE NEW YORK TIMES. | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/not-on-wage-board-kenny-harold-and-mfadden-did-not-aid-in.html | NOT ON WAGE BOARD; Kenny, Harold and M'Fadden Did Not Aid in Arbitration | True | | C1B 574835 |
| 1943-02-27 | 1943-02-27 | https://www.nytimes.com/1943/02/27/archives/hell-26000-feet-up.html | Hell 26,000 Feet Up | True | By Walter Cronkiteunited Press Correspondent | C1B 574835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nyu-track-team-takes-aau-title-dixon-first-in-mile-violet-beats-new.html | N.Y.U. TRACK TEAM TAKES A.A.U. TITLE; DIXON FIRST IN MILE; Violet Beats New York A.C., U.S. Champion Since 1932, by a Point in Garden DODDS NIPPED AT FINISH Warmerdam Vaults 15 Ft. 3 7/8 -- Rice Wins 3-Mile -- World Mark Tied by Thompson RAM RUNNERS READY FOR INTERCOLLEGIATES N.Y.U. TRACK TEAM TAKES A.A.U. TITLE | True | By Louis Effrat | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/miss-lynard-joycb-wed-in-6reenwich-married-to-marshall-f-allen-of.html | MISS LYNARD JOYCB WED IN 6REENWICH; Married to. Marshall' F. Allen of Washington and Virginia :at the Edgewood School GOWNED .IN-IVORY FAILLE Constance comly,' Fiower'Girl, and Job Emerson, Page, Are Among Bride's Attendants | True | .qpeetal,to T NE' Yo Txqgs. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/i-frank-j-8r-een-i-standard-fire-insurance-co-of-new-jersey-head.html | I FRANK .J. 8R, EEN .... I; ' Standard Fire Insurance Co. of] -: New Jersey Head Dies at 57 | True | ] | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/policing-of-the-food-front-up-to-housewife-in-the-end-opa-has-2200.html | POLICING OF THE FOOD FRONT UP TO HOUSEWIFE IN THE END; OPA Has 2,200 Inspectors, but Looks to the Consumer to Curb Black Markets | True | By John D. Morris | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/goldstein-names-two-aides.html | Goldstein Names Two Aides | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/chas-keeley-is-dead-found-silver-mines-discoverer-of-one-of-canadas.html | CHAS. KEELEY IS DEAD; FOUND SILVER MINES; Discoverer of One of Canada's Richest Deposits Was 78 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/plastics-by-jh-dubois-295-pp-chicago-american-technical-society-3.html | PLASTICS. By J.H. Dubois. 295 pp. Chicago: American Technical Society. $3. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/drama-in-chungking-like-broadway-folk-its-theatre-people-jabber-of.html | DRAMA IN CHUNGKING; Like Broadway Folk, Its Theatre People Jabber of Their Plans DRAMA IN CHUNGKING | True | By Brooks Atkinsonchungking. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/consumer-qs-and-as-cdvo-information-centers-kept-busy-answering.html | CONSUMER Q's and A's; CDVO Information Centers Kept Busy Answering Point-Rationing Questions | True | By Lucy Greenbaum | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/kathryn-m-daly-engaged-forest-hills-girl-betrothed-to-ensign-joseph.html | KATHRYN M. DALY ENGAGED; Forest Hills Girl Betrothed to Ensign Joseph P, HoeN | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/fire-department.html | Fire Department | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mgr-ryan-for-death-for-leaders-of-axis-catholic-welfare-chief-says.html | MGR. RYAN FOR DEATH FOR LEADERS OF AXIS; Catholic Welfare Chief Says Such Fate Would Be Salutary | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/president-feeling-better-but-davis-will-read-his-address-to-open.html | PRESIDENT FEELING BETTER; But Davis Will Read His Address to Open Red Cross Drive | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/how-to-build-strawberry-barrel.html | HOW TO BUILD STRAWBERRY BARREL | True | By Dorothy H. Jenkins | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/says-willkie-plans-to-enter-primaries-indianapolis-story-from.html | SAYS WILLKIE PLANS TO ENTER PRIMARIES; Indianapolis Story From Capital Predicts 'Whirlwind' Drive | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nicaraguanmexican-trade-up.html | Nicaraguan-Mexican Trade Up | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-new-boss-of-the-eto-general-andrews-flying-officer-comes-to-the.html | The New Boss of the ETO; General Andrews, flying officer, comes to the European Theatre of Operations via Panama and the Middle East. The New Boss of the ETO | True | By Milton Bracker London. (BY WIRELESS) | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ursula-parrott-acquitted-by-jury-writer-is-freed-in-12-minutes-of.html | URSULA PARROTT ACQUITTED BY JURY; Writer Is Freed in 12 Minutes of Charges Growing Out of Escape of Army Private NO ARGUMENT BY DEFENSE Spectators and Prosecuting Attorney Congratulate Her After Miami Verdict | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/fireman-dives-in-saves-seaman.html | Fireman Dives In, Saves Seaman | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/harry-c-tiiberm.html | HARRY C. T][I%dIBERM. | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/many-states-aid-the-public-on-income-tax-new-york-is-among-those.html | Many States Aid the Public on Income Tax; New York Is Among Those Ordering, Slash | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/lehigh-49-lafayette-47.html | Lehigh 49, Lafayette 47 | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/philharmonic-program-schuster-is-soloist-in-saintsaen-concerto-with.html | PHILHARMONIC PROGRAM; Schuster Is Soloist in Saint-Saen Concerto With Barbirolli | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/a-threat-at-home.html | A THREAT AT HOME" | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/united-nations.html | United Nations | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/program-at-nyu-receives-approval-medical-technology-course-gets.html | PROGRAM AT N.Y.U. RECEIVES APPROVAL; Medical Technology Course Gets Commendation of A.M.A. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/tieup-at-boeing-poses-new-crisis-in-war-labor-members-of-congress.html | TIE-UP AT BOEING POSES NEW CRISIS IN WAR LABOR; Members of Congress Grow Restive, Soldier Back From Africa Talks Of Planes That Did Not Come WAGE RULING DELAYED BY WLB | True | By Arthur Krock | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/cherokee-pl-cut-in-two-half-of-twoblock-street-to-be-absorbed-by.html | CHEROKEE PL. CUT IN TWO; Half of Two-Block Street to Be Absorbed by Park | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/willkie-44-run-is-hard-to-figure-he-now-appears-to-share-republican.html | WILLKIE '44 RUN IS HARD TO FIGURE; He Now Appears to Share Republican Pace-Setting Honors With Bricker OHIOAN HAS TAFT MANTLE | True | By W.h. Lawrence | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/doctors-are-available.html | Doctors Are Available | True | A.L. WOLBARST, M.D. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/guani-quits-uruguayan-ministry.html | Guani Quits Uruguayan Ministry | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/palm-beach-activities.html | PALM BEACH ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/cotton-registers-411-point-gains-buying-near-close-on-exchange.html | COTTON REGISTERS 4-11 POINT GAINS; Buying Near Close on Exchange Lifts an Otherwise Logy Session | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/zero-hour-in-the-desert.html | Zero Hour in the Desert | True | F.C. MCCLANAHAN. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bleeding-hearts-family.html | BLEEDING HEARTS FAMILY | True | By Charles H. Chesley | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/long-fasts-possible-limit-is-in-doubt-in-view-of-many-factors.html | Long Fasts; Possible Limit Is in Doubt in View of Many Factors | True | By Waldemar Kaempffert | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/killed-in-plane-crash-lieut-hook-of-new-brighton-si-dies-in.html | KILLED IN PLANE CRASH; Lieut. Hook of New Brighton, S.I., Dies in European Area | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/enemy-submarine-loses-fierce-fight-150foot-new-zealand-vessel.html | ENEMY SUBMARINE LOSES FIERCE FIGHT; 150-Foot New Zealand Vessel Shells and Rams Japanese Craft to the Bottom DUEL OFF CAPE ESPERANCE Allied Patrol Ship Charges, Foe Amid Gunfire -- Victim Rears Own Tombstone | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/c-edwaid-hausknecht.html | C. EDWAID HA'USKNECHT | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-date-palms.html | THE 'DATE PALMS" | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/jewels-sold-for-50030-diamond-bracelet-auctioned-for-5200-brings.html | JEWELS SOLD FOR $50,030; Diamond Bracelet Auctioned for $5,200 Brings Top Price | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/gets-3-medals-in-3-days-commander-simpler-led-fighters-that-downed.html | GETS 3 MEDALS IN 3 DAYS; Commander Simpler Led Fighters That Downed 77 Japanese | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ration-stamps-used-for-bingo.html | Ration Stamps Used for Bingo | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/40th-camp-shows-unit-forming.html | 40th Camp Shows Unit Forming | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/corsi-to-head-the-state-industrial-board-excity-relief-chief-is.html | Corsi to Head the State Industrial Board; Ex-City Relief Chief Is Named by Dewey | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/john-paul-jones-17-joins-navy.html | John Paul Jones, 17, Joins Navy | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-utrecht-wins-us-school-meet-ends-bishop-loughlin-highs-reign.html | NEW UTRECHT WINS U.S. SCHOOL MEET; Ends Bishop Loughlin High's Reign -- Seton Hall Retains Prep Track Laurels NEW UTRECHT WINS U.S. SCHOOL MEET | True | By William J. Briordy | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/textile-foremen-vote-for-strike-380-key-men-in-60-dyeing-shops.html | TEXTILE FOREMEN VOTE FOR STRIKE; 380 Key Men in 60 Dyeing Shops Threaten to Halt Production of 10,000 WAR CONTRACTS AFFECTED Demands Include Equalization of Wages and Half-Pay in Lay-Off Periods | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wholesale-trade-continues-active-buyers-reconciled-to-absence-of.html | WHOLESALE TRADE CONTINUES ACTIVE; Buyers Reconciled to Absence of Early Deliveries, Says McGreevey Report | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/pell-keyser-and-townsend-among-victors-in-red-cross-handicap-squash.html | Pell, Keyser and Townsend Among Victors In Red Cross Handicap Squash Racquets; PELL AND KEYSER GAIN IN TOURNEY | True | By Allison Danzig | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/for-the-wartime-wedding.html | FOR THE WARTIME WEDDING | True | By Virginia Pope | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/sports-of-the-times-operations-on-and-off-the-golf-course.html | Sports of the Times; Operations On and Off the Golf Course | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/injunction-is-sought-sec-would-restrain-idaho-power-from-political.html | INJUNCTION IS SOUGHT; SEC Would Restrain Idaho Power From Political Activities | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/whats-doing-in-london-studios.html | WHAT'S DOING IN LONDON STUDIOS? | True | By C.a. Lejeunelondon, Feb. 1. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nillia-hugh-iekandy.html | NILLIA! HUGH IeKANDY. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/-can-arithmetic-table-tells-ration-cupfuls.html | ' Can Arithmetic' Table Tells Ration Cupfuls | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/industrial-management-by-ag-anderson-merton-joseph-mandeville-and.html | INDUSTRIAL MANAGEMENT. By A.G. Anderson, Merton Joseph Mandeville and J.M. Anderson. 612 pp. New York: The Ronald Press Co. $4.50. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/payasyougo-tax-without-windfall-purchase-of-special-bonds-in-amount.html | PAY-AS-YOU-GO TAX WITHOUT WINDFALL; Purchase of Special Bonds in Amount Equal to Unimposed Levy Is Proposed WOULD BE PART OF ESTATE ' Fiduciary Trust' Securities Would Be Usable Only to Meet Federal Claims PAY-AS-YOU-GO TAX WITHOUT WINDFALL | True | By Godfrey N. Nelson | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/to-report-on-greek-bond-drive.html | To Report on Greek Bond Drive | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/protest.html | Protest | True | DENNIS SELDEN | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/32-pairs-survive-in-eastern-bridge-favored-teams-score-comeback.html | 32 PAIRS SURVIVE IN EASTERN BRIDGE; Favored Teams Score Comeback After Bad First Rounds in Opening Day's Play FINAL ROUND IS TONIGHT 2,970-Point Swing Comes on One Hand When Contract Is Set Two Tricks | True | By Albert H. Morehead | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/st-johns-victor-8845-redmen-set-scoring-record-in-routing-camp-dix.html | ST. JOHN'S VICTOR, 88-45; Redmen Set Scoring Record in Routing Camp Dix Quintet | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bronx-real-estate-board-meets.html | Bronx Real Estate Board Meets | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wpa-activities-in-city-virtually-ended-only-2-of-major-projects-are.html | WPA Activities in City Virtually Ended; Only 2 of Major Projects Are Kept Alive | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-yankee-tongue-in-britain.html | THE YANKEE TONGUE IN BRITAIN | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/tremper-casey.html | Tremper -- Casey | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/garden-no-excuse-for-wasting-gas-it-must-yield-bulk-of-food-for.html | GARDEN NO EXCUSE FOR WASTING 'GAS; It Must Yield Bulk of Food for Family if Car Is to Be Used, OPA Rules COUNTRY TRIPS LIMITED 2,869 Ration Books Turned In in Two Days for Vehicles Put in Dead Storage | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nicaragua-tops-us-army-nine.html | Nicaragua Tops U.S. Army Nine | True | Special Cable THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wings-for-victory.html | Wings for Victory | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/a-seaswept-tale-the-weir-by-ruth-moore-342-pp-new-york-william.html | A Sea-Swept Tale; THE WEIR. By Ruth Moore. 342 pp. New York: William Morrow & Co. $2.50. | True | ROSE FELD. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/jean-b-hunnewell-new-england-bride-she-is-marriedin-exeter-n-h-to.html | JEAN B. HUNNEWELL NEW ENGLAND BRIDE; She Is Married'in Exeter, N. H., to Arnold Whittaker Jr. | True | Sledal to T- llEw ZOR TS. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/7-enemy-aliens-held-in-64-search-raids-3-women-among-germans-who.html | 7 ENEMY ALIENS HELD IN 64 SEARCH RAIDS; 3 Women Among Germans Who Are Taken to Ellis Island | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/kenya-drafts-european-women.html | Kenya Drafts European Women | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/illinois-five-breaks-record.html | Illinois Five Breaks Record | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/vichy-ousting-spanish-refugees.html | Vichy Ousting Spanish Refugees | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/grim-struggle-goes-on-for-mastery-of-seas-british-views-more.html | GRIM STRUGGLE GOES ON FOR MASTERY OF SEAS; British Views More Hopeful Than Ours But the Race Is Admittedly Close | True | By Raymond Daniellwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/russia-in-action-state-mobilizes-its-scientists-to-solve-problems.html | Russia in Action; State Mobilizes Its Scientists to Solve Problems of War | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/in-hitting-a-nail-on-the-head-.html | IN HITTING A NAIL ON THE HEAD -- " | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/was-a-writer-ten-years-post-reported-important-events-here-and.html | WAS A WRITER TEN YEARS; Post Reported Important Events Here and Abroad | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-vichy-police-guard-crops.html | New Vichy Police Guard Crops | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/125000000-books-issued.html | 125,000,000 Books Issued | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nuptials-are-held-for-ynonne-jotter-she-is-wed-in-st-jerome-que.html | NUPTIALS ARE HELD FOR YNONNE (JOTTER; She Is Wed in St. Jerome, Que., to Captain Paul E. Prevost of Royal Canadian Army | True | Special to THE NmW YOaK TES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/shift-follows-friction.html | Shift Follows Friction | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/named-to-railroad-posts.html | Named to Railroad Posts | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/school-art-contest-to-be-held-in-store-1100-examples-of-students.html | SCHOOL ART CONTEST TO BE HELD IN STORE; 1,100 Examples of Students' Work on Exhibit Tomorrow | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/other-agencies-expected-to-follow.html | Other Agencies Expected to Follow | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bids-republicans-seek-leader-in-west-col-mccormick-hits-new-york.html | BIDS REPUBLICANS SEEK LEADER IN WEST; Col. McCormick Hits New York 'Communism and Royalism' | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/joh-beinero.html | JOH' BEINERO | True | peciai to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/harsh-punishment-threatens.html | Harsh Punishment Threatens | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/b-minor-mass-to-be-given-today.html | B Minor Mass to Be Given Today | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/highgrade-cotton-in-small-supply-short-staple-lowgrade-type.html | HIGH-GRADE COTTON IN SMALL SUPPLY; Short Staple, Low-Grade Type Plentiful, Agriculture Department Reports PEANUT CEILINGS ARE SET OPA Order Replaces Temporary Freeze -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/to-head-jewish-appeal-122-trade-community-leaders-named-under-ae.html | TO HEAD JEWISH APPEAL; 122 Trade, Community Leaders Named Under A.E. Arnstein | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/biiss-iiineiva-woodhull.html | BIISS iIINEIVA WOODHULL | True | Special to .TH Nmw ORK TS. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/british-free-pacifist-author.html | British Free Pacifist Author | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/victory-book-week-set-for-march-16-gov-dewey-appeals-for-the-kind.html | VICTORY BOOK WEEK SET FOR MARCH 1-6; Gov. Dewey Appeals for the Kind the Soldiers Want | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/yugoslav-unity-sought-in-parleys-mikhailovitch-asks-partisans-aid.html | Yugoslav Unity Sought in Parleys; Mikhailovitch Asks Partisans' Aid; YUGOSLAV PARLEYS SEEK UNITED FIGHT | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/envoys-to-be-exchanged-new-zealand-sends-berendsen-as-commissioner.html | ENVOYS TO BE EXCHANGED; New Zealand Sends Berendsen as Commissioner to Australia | True | Wireless to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/war-in-china-rice-in-the-wind-by-kathleen-wallace-294-pp-new-york.html | War in China; RICE IN THE WIND. By Kathleen Wallace. 294 pp. New York: G.P. Putnam's Sons. $2.50. | True | EDITH H. WALTON. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wider-war-role-for-south-africa-recent-vote-allowing-troops-to.html | WIDER WAR ROLE FOR SOUTH AFRICA; Recent Vote Allowing Troops to Serve Outside Continent a Victory for Smuts UNION FIRM FOR BRITAIN | True | By Milton Brackerwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/jersey-railroad-reorganized.html | Jersey Railroad Reorganized | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/jessels-worries.html | JESSEL'S WORRIES | True | By George Jessel | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hope-for-peace-with-soviet.html | Hope for Peace With Soviet | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mayor-turns-to-us-on-tin-can-problem-denies-national-program-is.html | MAYOR TURNS TO U.S. ON TIN CAN PROBLEM; Denies National Program Is Hampered by His Remark | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/frank-rickey-gets-job-as-giant-scout-brother-of-dodger-president.html | FRANK RICKEY GETS JOB AS GIANT SCOUT; Brother of Dodger President Discovered Stars -- Durocher Reports Tomorrow | True | By Roscoe McGowen | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/450000-negroes-in-army-60000-are-serving-overseas-full-air-squadron.html | 450,000 NEGROES IN ARMY; 60,000 Are Serving Overseas -- Full Air Squadron Is Ready | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/david-friedman.html | DAVID FRIEDMAN | True | Special to THE IEW YORK TIIIS. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/virginia-gold-cup.html | VIRGINIA GOLD CUP | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/reich-drafts-women-drivers.html | Reich Drafts Women Drivers | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/named-by-orphan-home.html | Named by Orphan Home | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/volunteered-for-assignment.html | Volunteered for Assignment | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/beauty-new-perfumes.html | Beauty: New Perfumes | True | By Martha Parker | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/capital-keeps-movers-busy.html | CAPITAL KEEPS MOVERS BUSY | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/halsey-decorates-aide-browning-gets-dsm-for-services-at-battle-of.html | HALSEY DECORATES AIDE; Browning Gets D.S.M. for Services at Battle of Midway | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/small-town-symphony-pioneer-valley-ensemble-carries-on-despite.html | SMALL TOWN SYMPHONY; Pioneer Valley Ensemble Carries On Despite Difficulties of Wartime | True | JOHN D. DONOGHUE. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ernest-j-turner.html | ERNEST J. TURNER | True | Specfal to TH I'gw YOR TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/russians-heard-in-eugene-onegin-tchaikovsky-opera-presented-in.html | RUSSIANS HEARD IN 'EUGENE ONEGIN'; Tchaikovsky Opera Presented in Concert Form by Kachouk Company at Town Hall REVIVAL WELL RECEIVED Maria Maximovitch Sings the Role of Tatiana -- Name Part Assumed by Cehanovsky | True | By Noel Straus | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/65-women-drivers-assigned-to-army-awvs-volunteers-operate-passenger.html | 65 WOMEN DRIVERS ASSIGNED TO ARMY; A.W.V.S. Volunteers Operate Passenger Cars or Trucks | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-interest-seen-in-welfare-units-more-community-support-in-first.html | NEW INTEREST SEEN IN WELFARE UNITS; More Community Support in First War Year Is Noted by Federation Head PROBLEMS STILL ACUTE 1942, the 25th Anniversary of Societies' Founding Held Banner Year of History | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ms-williai-owen.html | MS. WILLIAi! OWEN | True | SlOClal to TH NI YO' TIMZS. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/child-to-george-le-blancs-jr-j.html | Child to George Le Blancs Jr. J | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/changes-on-july-1-in-fire-insurance-simplified-and-revised-policy.html | CHANGES ON JULY 1 IN FIRE INSURANCE; Simplified and Revised Policy to Displace Old Standard Form in This State NUMBER OF LINES REDUCED Special Clauses, Riders Also Fewer -- Coverage Wider -Begun in 1939 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/no-soap.html | No Soap | True | C.W. CHRISLIP | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wheat-sells-off-mills-are-buyers-purchases-offset-by-hedging-as.html | WHEAT SELLS OFF; MILLS ARE BUYERS; Purchases Offset by Hedging as Farmers' Redemptions Are Put on Market DECLINES OF 1/4 TO 1/2 CENT Corn Closes at Ceiling Prices -- Oats 3/8 Cent Down and 1/4 Up -- Rye Also Eases | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/japanese-boats-seized-brazil-expropriates-fisheries-as-a-public.html | JAPANESE BOATS SEIZED; Brazil Expropriates Fisheries as a Public Utility | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/miss-taylor-bride-of-wl-r-watson-wed-in-church-of-epiphany-to.html | MISS TAYLOR BRIDE OF Wl. R. WATSON; ' Wed in Church of Epiphany to Lieutenant in Medical Corps Reserve of the Army ESCORTED BY HER FATHER Miss Sandra Ueland and Tora Ueland-Attend Their Cousin -- Reception Held at Club | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/revivalist-revived-ol-king-david-an-the-philistine-boys-by-roark.html | Revivalist Revived; OL' KING DAVID AN' THE PHILISTINE BOYS. By Roark Bradford. With drawings by A.B. Walker. 227 pp. New York: Harper & Brothers $2.50. | True | W. Du B. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/selfportrait-of-a-fanatic.html | SELF-PORTRAIT OF A FANATIC | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/again-elected-by-fund-dr-israel-goldstein-heads-unit-for-aid-in.html | AGAIN ELECTED BY FUND; Dr. Israel Goldstein Heads Unit for Aid in Palestine | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/theatre-benefits-are-listed-harriet-with-helen-hayes-to-aid-new.html | THEATRE BENEFITS ARE LISTED; ' Harriet,' With Helen Hayes, to Aid New York Infirmary, Bundles for America, Protestant Federation | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/alfr-eh___ian-i-fire-commissioner-22-years-ini-san-sfaniscoj-suay.html | ALFR? EH___?iAN I; Fire Commissioner 22 Years inI San sFan;iscoj Suay Fis, eadI | True | Special to THE NEW YORK TIMES | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/manhattans-five-triumphs-41-to-30-displays-sharp-passing-and.html | MANHATTAN'S FIVE TRIUMPHS, 41 TO 30; Displays Sharp Passing and Shooting Game in Beating Brooklyn College LEADS, 21-14, AT HALF TIME Jaspers Stage 10-Point Drive in Second Half to Clinch Verdict on Home Court | True | By Kingsley Childs | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/labor-board-in-long-session.html | Labor Board in Long Session | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/blitz-in-the-penny-candy-store-a-neighborhood-meeting-place-has.html | Blitz in the Penny Candy Store; A neighborhood meeting place has been hit by the war, its customers-taken, its stock cut, its folkways changed. | True | By Murray Schumach | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/morgans-raids-and-raiders-morgan-and-his-raiders-by-cecil-fletcher.html | Morgan's Raids and Raiders; MORGAN AND HIS RAIDERS. By Cecil Fletcher Holland. Illustrated from photographs. 373 pp. New York: The Macmillan Company. $3.50. | True | By Stephen Vincent Benet | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/india-office-slumbers-on.html | INDIA OFFICE SLUMBERS ON | True | Wireless to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/jolson-outpoints-lakin.html | Jolson Outpoints Lakin | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/battles-rage-on-six-enemy-thrusts-end-twomonth-lull-one-halted-by.html | BATTLES RAGE ON; Six Enemy Thrusts End Two-Month Lull -- One Halted by British ROMMEL STILL IN FLIGHT Eighth Army Takes Up New Positions at Mareth Line, Preceded by Planes BATTLES RAGE ON IN NORTH TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/japanese-retreat-in-waumubo-area-allied-patrols-throw-back-enemy.html | JAPANESE RETREAT IN WAU-MUBO AREA; Allied Patrols Throw Back Enemy Forward Forces and Find Many Dead 660 OF FOE SLAIN IN PAPUA Mop-Up Operations This Month Also Net 73 Prisoners -- Lae Is Heavily Strafed | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/liquor-licenses-decline-temporary-drop-of-355-noted-as-renewal.html | LIQUOR LICENSES DECLINE; Temporary Drop of 355 Noted as Renewal Period Ends | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/women-officials-urged-by-cripps-sir-stafford-advocates-higher-posts.html | WOMEN OFFICIALS URGED BY CRIPPS; Sir Stafford Advocates Higher Posts and Responsibility in Affairs of Government HOLDS EQUALITY ATTAINED Would Avoid Competition for Jobs Between the Sexes by Expanding Employment | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/food-trade-moves-to-abolish-waste-chain-plan-for-opening-up-new.html | FOOD TRADE MOVES TO ABOLISH WASTE; Chain Plan for Opening Up New Sources Seen Step to End Inefficient Methods | True | By George A. Mooney | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/american-is-prisoner-canadian-casualty-list-also-reveals-a-fliers.html | AMERICAN IS PRISONER; Canadian Casualty List Also Reveals a Flier's Death | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-semifinal.html | THE SEMI-FINAL! | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/judge-er-finch-plans-to-resign-member-of-court-of-appeals-to-quit.html | JUDGE E.R. FINCH PLANS TO RESIGN; Member of Court of Appeals to Quit Bench to Resume Private Law Practice HIS TERM EXPIRES IN 1948 Founder of the Honest Ballot Association, He Has Headed Reform Movements | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nazi-threat-to-czechs.html | Nazi Threat to Czechs | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/simplified-output-pushed-in-textiles-wpb-now-expected-to-follow.html | SIMPLIFIED OUTPUT PUSHED IN TEXTILES; WPB Now Expected to Follow Underwear Move With Steps on Blankets, etc. CEILING ACTION AWAITED Over-All Position on Profits of Producers Called Key to Adjustment Pleas | True | By Edward J. Gleason | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/lost-1270-returned-wallet-dropped-in-new-zealand-movie-gets-back-to.html | LOST $1,270 RETURNED; Wallet Dropped in New Zealand Movie Gets Back to Marine | True | Wireless to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/many-fires-on-munda-after-american-raid-total-of-japanese-planes.html | MANY FIRES ON MUNDA AFTER AMERICAN RAID; Total of Japanese Planes Destroyed in Solomons Rises to 875 | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/protest-gag-on-press-california-publishers-complain-to-president.html | PROTEST 'GAG' ON PRESS; California Publishers Complain to President About OWI | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/gossip-of-the-rialto-news-of-the-doings-of-those-who-make-the-times.html | GOSSIP OF THE RIALTO; News of the Doings of Those Who Make The Times Square Theatre Hum GOSSIP OF THE RIALTO | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/final-to-aberdeen-five-camp-upton-bows-to-army-rival-for-first-time.html | FINAL TO ABERDEEN FIVE; Camp Upton Bows to Army Rival for First Time, 48-42 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/feminine-land-army-plans-in-the-making-would-put-city-women-on.html | FEMININE LAND ARMY; Plans in the Making Would Put City Women on Farms to Help Feed Forces | True | By M.c. Wilson, Chiefs, Division of Field Studies and Training, Department of Agriculturewashington. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bridge-test-for-laws.html | BRIDGE: TEST FOR LAWS | True | By Albert H. Morehead | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/gen-eisenhower-a-frontline-chief-many-inspection-trips-made-despite.html | GEN. EISENHOWER A FRONT-LINE CHIEF; Many Inspection Trips Made Despite Necessity of Much Headquarters Work HIS DAY IS 16 TO 18 HOURS Allied Commander Has Had Narrow Escapes on His Visits to Battle Areas | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-freedom-to-be-free-that-says-pearl-buck-is-the-true-aim-of-the.html | The Freedom to Be Free'; That, says Pearl Buck, is the true aim of the war. If we do not recognize it, we shall not achieve democracy. The Freedom to Be Free' | True | By Pearl S. Buck | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bids-retail-field-take-leadership-schacter-presents-program-for.html | BIDS RETAIL FIELD TAKE LEADERSHIP; Schacter Presents Program for Major Role in National and World Affairs URGES WIDE DISCUSSION Would Whip Plan Into Shape and Then Push It Strongly for Post-War Action BIDS RETAIL FIELD TAKE LEADERSHIP | True | By Thomas F. Conroy | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/lewis-e-hawkins-once-secretary-of-springfield-collegy-m-c-a-exaide.html | LEWIS E. HAWKINS; Once Secretary of Springfield CollegY. M. C. A. Ex-Aide | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/lieut-ec-stout-killed-at-pensacola-naval-board-finds-exathlete-was.html | LIEUT. E.C. STOUT KILLED AT PENSACOLA; Naval Board Finds Ex-Athlete Was Shot While Cleaning Gun | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/rita-m-martin-becomes-bride.html | Rita M. Martin Becomes Bride | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/fordham-defeats-armys-five-6842-for-15th-triumph-rams-sink-half-of.html | FORDHAM DEFEATS ARMY'S FIVE, 68-42, FOR 15TH TRIUMPH; Rams Sink Half of Their Field Goal Tries in Last Regular Game -- Karpowich Stars YALE SWIM VICTOR, 60-15 But Glynn, Plebe, Breaks 440 Free-Style Academy Mark -- Cadet Boxers Win FORDHAM DEFEATS ARMY'S FIVE, 68-42 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/germany-believed-shifting-armies-revised-war-plans-would-give.html | GERMANY BELIEVED SHIFTING ARMIES; Revised War Plans Would Give Relief To the Russians | True | By Harold Callender | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/meron-girl-be___trothed-i-jane-collingwood-is-fiancee.html | MER!ON GIRL. BE___TROTHED I; Jane Collingwood Is Fiancee | True | ofl | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/reindeer-meat-in-sight-to-eke-out-the-rations.html | Reindeer Meat in Sight to Eke Out the Rations | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/notes-on-science-guayule-rubber-in-production-hindu-medicine.html | Notes on Science; Guayule Rubber in Production -- Hindu Medicine Slighted | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/opera-and-concert-two-postseason-weeks-of-productions-likely-at.html | OPERA AND CONCERT; Two Post-Season Weeks of Productions Likely at Metropolitan | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/decree-for-helen-doherty-wessel.html | Decree for Helen Doherty Wessel | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mary-bartenstein-i-wed-in-nir6iblia-has-2-attendants-at-marriage-in.html | MARY BARTENSTEIN IS WED IN NIR6IblIA; Has 2 Attendants at Marriage in 'Warrenton Church to Rev. Thomas G, Faulkner Jr, | True | Special to THE IIEW YORK TL'ES, | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/newsprint-price-lifted-4-a-ton-opa-and-canadian-board-agree-on.html | NEWSPRINT PRICE LIFTED $4 A TON; OPA and Canadian Board Agree on Increase to $54 to Go Into Effect Tomorrow WAR RISE IN COSTS CITED Advance Is First in 5 Years -New Level Is Subject to Further Adjustment | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/trends-in-taste-a-study-of-100-years-of-orchestra-and-opera.html | TRENDS IN TASTE; A Study of 100 Years of Orchestra and Opera Programs Makes Survey | True | By Olin Downes | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mexicos-financial-advance-shown-by-banks-review-of-last-year-inflow.html | Mexico's Financial Advance Shown By Bank's Review of Last Year; Inflow of Capital and Increase of Revenues of Government Reported -- Indices of Stocks and Prices Rise MEXICO'S ADVANCE IN 1942 IS SHOWN | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-tax-deductions-benefit-nonresidents-state-allows-400-for.html | NEW TAX DEDUCTIONS BENEFIT NONRESIDENTS; State Allows $400 for Dependents Over 18 at School | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/sec-orders-bank-to-release-utility-manufacturers-trust-has-until.html | SEC ORDERS BANK TO RELEASE UTILITY; Manufacturers Trust Has Until July 15 to Dispose of Stock of Marion Reserve Power USE AS DIVIDEND OFFERED Exemption as Holding Company Sought -- Ownership of Other Securities Affected | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/amherst-registers-13th.html | Amherst Registers 13th | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/riding-at-southern-pines.html | RIDING AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-wolf-crying-wolf.html | THE WOLF CRYING WOLF" | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/faior-itorace-c-h-ate.html | f.A,.IOR ItORACE C. H. AT.E | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/justice-douglas-to-speak-here.html | Justice Douglas to Speak Here | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/warns-against-deal-with-italian-fascists-italianamerican-labor.html | WARNS AGAINST DEAL WITH ITALIAN FASCISTS; Italian-American Labor Council Assails Any 'Darlanism' | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/pigeons-are-released-75000-see-england-defeat-wales-53.html | Pigeons Are Released; 75,000 SEE ENGLAND DEFEAT WALES, 5-3 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/eighth-army-units-near-kasserine.html | Eighth Army Units Near Kasserine | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/spring-color-indoors-branches-of-shrubs-and-trees-forced-to-bud-are.html | SPRING COLOR INDOORS; Branches of Shrubs and Trees Forced to Bud Are a Refreshing Sight | True | By Lillian Meyferth | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/35-railroads-cut-debt-376-in-1942-reduction-of-300735471-is.html | 35 RAILROADS CUT DEBT 3.76% IN 1942; Reduction of $300,735,471 Is Reported by I.C.C. in Survey of Class I Lines SAVING IN INTEREST 3.58% New York Central's Reduction Placed at $54,536,356 -Southern's $20,572,013 | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/notes-83903006.html | Notes | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/confusion-of-names-blamed-for-our-taxation-muddle.html | Confusion of Names Blamed For Our Taxation Muddle | True | J.F. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/4ssac-mal-cartr-for-40-years-18-dead-dick-post-spumed-motor-for.html | ' .4SSAC" MAL' CARTR ! FOR 40 YEARS 18 DEAD!; ' Dick Post Spumed Motor for! Horse and Wagon in Work | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/here-comes-march.html | HERE COMES MARCH | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/stresses-value-of-english.html | STRESSES VALUE OF ENGLISH | True | By Howard Mumford Jones Professor of English, Harvard University | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/french-pianist-11-makes-debut-here-claudette-sorel-reveals-a.html | FRENCH PIANIST, 11, MAKES DEBUT HERE; Claudette Sorel Reveals a Singing Tone and a Firm Control at Town Hall | True | N.S. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/free-hungarians-meet-parley-in-cuba-emphasizes-democratic.html | FREE HUNGARIANS MEET; Parley in Cuba Emphasizes Democratic Objectives | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/indians-first-line-stars.html | Indians' First Line Stars | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/stocks-end-month-with-new-gains-bonds-also-advance-in-record.html | STOCKS END MONTH WITH NEW GAINS; Bonds Also Advance in Record Activity, Rails Leading -- Commodities Steady | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/allies-study-plan-for-french-unity-de-gaulle-is-suggested-as-the.html | ALLIES STUDY PLAN FOR FRENCH UNITY; De Gaulle Is Suggested as the Political Leader, Giraud Military Commander PREPARATION FOR INVASION Alternative Would Involve a Third Figure Now in France -- Many Obstacles Seen | True | By Drew Middletonwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mexican-prelate-backs-war-aims-archbishop-martinez-calls-on-youths.html | MEXICAN PRELATE BACKS WAR AIMS; Archbishop Martinez Calls on Youths and Their Families to Accept Service Gladly SCORN FOR AXIS IMPLIED He Sees 'Threat to Liberties' -- Also Denounces Political Opposition to Draft | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/67-finish-army-radio-course.html | 67 Finish Army Radio Course | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/no-benching-test-set-for-dog-show-providence-club-plan-to-aid.html | NO BENCHING' TEST SET FOR DOG SHOW; Providence Club Plan to Aid Exhibitors Will Be Tried at Fixture Next Sunday CHICAGO EVENT CANCELED Decision Cuts Western Spring Circuit Program -- Springer Eldgyth Apollo Named | True | By Henry H. Isley | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/studying-in-his-spare-time.html | STUDYING IN HIS SPARE TIME | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GEORGE RYDER | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/opa-shirt-marking-rule-to-disrupt-deliveries.html | OPA Shirt Marking Rule To Disrupt Deliveries | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/germany-recalls-envoy-to-vatican-move-laid-to-berlins-anger-at.html | GERMANY RECALLS ENVOY TO VATICAN; Move Laid to Berlin's Anger at Rome's Attitude Toward Reported Mediation HOLY SEE IS IRRITATED Ciano's Presentation of His Credentials Is Postponed, Perhaps Indefinitely | True | By Daniel T. Brighamwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/marguerite-e-schmalzs-troth-1.html | Marguerite E. Schmalz's Troth 1 | True | Special to T*E NE YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/total-nazi-executions-are-put-at-3400000-poland-with-2500000.html | Total Nazi Executions Are Put at 3,400,000; Poland, With 2,500,000 Victims, Tops List | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/church-women-to-hear-author.html | Church Women to Hear Author | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/horton-made-special-ickes-aid.html | Horton Made Special Ickes Aid | True | Special to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/miscellany.html | Miscellany | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wire-rate-cut-asked-western-union-and-postal-seek-reduction-on.html | WIRE RATE CUT ASKED; Western Union and Postal Seek Reduction on Leased Lines | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/two-maps-advised.html | Two Maps Advised | True | LOGAN CRESAP, Commander, U.S.N. (Retired). | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-men-who-make-the-crops-the-farmer-citizen-at-war-by-howard-e.html | THE MEN WHO MAKE THE CROPS; THE FARMER CITIZEN AT WAR. By Howard E. Tolley. 308 pp. New York: The Macmillan Company. $2.50. The Men Who Make the Crops | True | By Roland M. Jones | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/sun-in-chungking-heralds-air-raids-crier-bangs-gong-to-warn-all-to.html | SUN IN CHUNGKING HERALDS AIR RAIDS; Crier Bangs Gong to Warn All to Ready Shelters Since 'Devil Ships' Will Attack BUT CITY REMAINS CALM Tension of a Wartime Capital Is Lacking -- Except Among the Military Forces | True | By Brooks Atkinsonwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/die-walkuere-is-heard-melchior-in-role-of-siegmund-at-afternoon.html | DIE WALKUERE IS HEARD; Melchior in Role of Siegmund at Afternoon Performance | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/leonardo-da-vinci-leonardo-master-of-the-renaissance-by-elisabeth.html | Leonardo da Vinci; LEONARDO, MASTER OF THE RENAISSANCE. By Elisabeth Hubbard Lansing. With illustrations by William Sharp and an introduction by Hendrik Willem van Loon. 237 pp. New York: Thomas Y. Crowell Company. $2.75. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/1lqs-george-e-hite.html | 1%lqS. GEORGE E. HITE | True | Special to THE NEV YORE TI:IES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/gandhi-not-so-cheerful-18th-fast-day-finds-nationalist-leader.html | GANDHI NOT SO CHEERFUL; 18th Fast Day Finds Nationalist Leader 'Apathetic' | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/for-fun-in-the-home.html | For Fun In the Home | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/french-quit-ships-to-join-de-gaulle-30-from-war-vessels-here-are-in.html | FRENCH QUIT SHIPS TO JOIN DE GAULLE; 30 From War Vessels Here Are in Halifax Awaiting a Chance to Get Overseas OTHERS ALSO SEEK PAPERS Lieutenant on Richelieu Feels Sorry for Young Men on Ships but Not Those Who Left | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/russias-ambitions-are-secrets-of-the-kremlin-territorial.html | RUSSIA'S AMBITIONS ARE SECRETS OF THE KREMLIN; Territorial Adjustments and Friendly Neighbors Are the Known Demands | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ask-butter-price-change-new-york-exchange-men-put-regulation-plan.html | ASK BUTTER PRICE CHANGE; New York Exchange Men Put Regulation Plan to OPA | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bermuda-divorce-law-new-bill-is-latest-model-in-empire-chief.html | BERMUDA DIVORCE LAW; New Bill Is Latest Model in Empire, Chief Justice Says | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/about-.html | About -- | True | L.H.R. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/killed-in-dumbwaiter-patrolman-hunting-burglars-is-pinned-in-shaft.html | KILLED IN DUMB-WAITER; Patrolman, Hunting Burglars Is Pinned in Shaft | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bomber-flies-woman-for-quick-operation-plane-takes-off-in-new.html | BOMBER FLIES WOMAN FOR QUICK OPERATION; Plane Takes Off in New Mexico for Rochester, Minn. | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/firms-in-business-show-sharp-drop-net-loss-of-100000-for-1943.html | FIRMS IN BUSINESS SHOW SHARP DROP; Net Loss of 100,000 for 1943 Anticipated Despite 57% Fall in Bankruptcies TWO-MONTH TOTALS HIGH Dun's Reports 46,800 Concerns Went Out of Business in December-January | True | By William J. Enright | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/33-fighting-french-in-ceremony-here-veterans-from-many-fronts-aid.html | 33 FIGHTING FRENCH IN CEREMONY HERE; Veterans From Many Fronts Aid in Lowering Flags | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/yonkers-flier-in-navy-killed.html | Yonkers Flier in Navy Killed | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/chiefly-of-high-finance-notes-on-delusions-of-grandeur-while.html | CHIEFLY OF HIGH FINANCE; Notes on Delusions of Grandeur While Listening to the Radio, A Re-Entrance and an Exit, and a Possible Trend | True | By John K. Hutchens | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mayor-supports-walshs-action-to-enforce-v-duty-by-firemen-mayor.html | Mayor Supports Walsh's Action To Enforce 'V Duty' by Firemen; MAYOR SUPPORTS WALSH ON 'V DUTY' | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/6-art-prizes-awarded-salmagundi-club-announces-winners-in-exhibit.html | 6 ART PRIZES AWARDED; Salmagundi Club Announces Winners in Exhibit | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/de-gaulle-reserves-comment.html | de Gaulle Reserves Comment | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/food-black-market-is-imminent-in-city-wickard-is-warned-opa.html | FOOD BLACK MARKET IS IMMINENT IN CITY, WICKARD IS WARNED; OPA Ceilings Bringing Back 'Graduates of Prohibition Era,' Retailers Say PERIL TO RATIONING SEEN Hotels, on Eve of New Point System, Announce Plans to Discourage Banquets FOOD SEEN IN PERIL OF BLACK MARKET | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/to-join-mission-board-dr-ea-fridell-is-elected-to-baptist-post-here.html | TO JOIN MISSION BOARD; Dr. E.A. Fridell Is Elected to Baptist Post Here | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/cf-wetzel-dead-merchant-tailor-he-called-american-man-bestdressed.html | C.F. WETZEL DEAD; MERCHANT TAILOR; He Called American Man Best-Dressed Male in the World -- Stricken Here at 82 OPPOSED EXTREME STYLES Building on East 44th St. Is Named for Him -- He Headed National Tailors Group | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/barbara-spadone-masters-school-alumna-betrothed-to-major-david.html | Barbara Spadone,: Masters School Alumna, Betrothed to Major David Haviland, U. S. A A | True | pecfal to THE N' OR. LESo ' | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/books-and-authors.html | Books and Authors | True | K.M. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/38day-ship-is-launched-ninetyseventh-liberty-vessel-takes-water-at.html | 38-DAY SHIP IS LAUNCHED; Ninety-seventh Liberty Vessel Takes Water at Baltimore Yard | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/war-seen-making-new-teacher-tasks-roberts-head-of-secondary.html | WAR SEEN MAKING NEW TEACHER TASKS; Roberts, Head of Secondary Education Board, Stresses Reorientation of Young 1,000 ATTEND CONFERENCE Told That Duties Will Include Giving Adequate Base for New Social Responsibility | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/benefit-concert-tonight.html | Benefit Concert Tonight | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/reports-rundstedt-near-spain.html | Reports Rundstedt Near Spain | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nazis-cologne-defense-is-stiff.html | Nazis' Cologne Defense Is Stiff | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/llis-c-vorthington.html | LLIS C. %VORTHINGTON | True | pedll to TIE 17E YOR: TLES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/vichy-extends-antijewish-law.html | Vichy Extends Anti-Jewish Law | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/thomas-jefferson-of-monticello-at-home-the-political-philosopher.html | Thomas Jefferson of Monticello; At home the political philosopher was a gracious host who cultivated the arts and reserved his hates for policies, not men. Jefferson of Monticello | True | By Claude G. Bowers, American Ambassador To Chile | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/holding-it-back.html | HOLDING IT BACK! | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-york-poloists-win-1817.html | New York Poloists Win, 18-17 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bringing-up-baby-then-and-now-our-ideas-about-infant-care-have.html | Bringing Up Baby -- Then and Now; Our ideas about infant care have changed since the last war. Just how is shown by bulletins of the Children's Bureau, revised over the years. Bringing Up Baby | True | By Catherine MacKenzie | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/abroad.html | ABROAD | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/chicago-tops-toronto-41-registers-three-times-in-last-period-hawks.html | CHICAGO TOPS TORONTO, 4-1; Registers Three Times in Last Period -- Hawks Gain 3d Place | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/vast-plane-plant-rising-in-georgia-3000acre-area-in-marietta.html | VAST PLANE PLANT RISING IN GEORGIA; 3,000-Acre Area in Marietta Transformed in Ten Months to Build Biggest Bombers BELL HAILS HIS PROJECT 25,000 Workers Will Fabricate and Assemble War Aircraft in Mass Production | True | By Julian Harrisspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/audience-reaction.html | AUDIENCE REACTION | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/speaking-of-books-.html | Speaking of Books -- | True | R.v.G. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/dr-michael_t-_reynolds-surgeon-in-brooklyn-40-years-is-j-dead-in.html | DR.. MICHAEL_ T'_REYNOLDS; Surgeon in Brooklyn 40 Years Is j . Dead in Hospital Here ] | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/appraising-the-archives.html | APPRAISING THE ARCHIVES | True | ZOLTAN FEKETE. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/helicopter-ordered-by-army-after-tests-air-corps-hails.html | HELICOPTER ORDERED BY ARMY AFTER TESTS; Air Corps Hails Possibilities of New Type on Land or Sea | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/soft-wheat-flour-raised-in-price-opa-increase-60c-a-barrel-ceiling.html | SOFT WHEAT FLOUR RAISED IN PRICE; OPA Increase 60c a Barrel - Ceiling Is Coming on Soft Wheat NEW PRICE ABOVE PARITY Flour Figure Fixed Before Taking Into Consideration Benefit Payments Paid to Farmers | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/to-address-breakfast-club.html | To Address Breakfast Club | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/auto-union-is-asked-to-bolster-assets-security-assessment-proposed.html | AUTO UNION IS ASKED TO BOLSTER ASSETS; ' Security Assessment ' Proposed for Post-War Fund | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/postwar-industrial-outlook.html | Post-War Industrial Outlook | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mnutt-sets-rules-for-48hour-week-aide-hits-congress-order-affects.html | M'NUTT SETS RULES FOR 48-HOUR WEEK; AIDE HITS CONGRESS; Order Affects Employers in 32 Areas, and Lumber and Non-Ferrous Mining Nationally 40-HOUR CONTRACTS UPSET Harper Says Fund Refusal Will Put Blame on Congress if WMC Program Fails M'NUTT SETS RULES FOR 48-HOUR WEEK | True | By Louis Starkspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/army-navy-rules-vary-on-plans-for-colleges-former-will-train-men.html | ARMY, NAVY RULES VARY ON PLANS FOR COLLEGES; Former Will Train Men for Definite Tasks -- Latter Stresses Academic | True | By Benjamin Fine | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/big-six-to-continue-program.html | Big Six to Continue Program | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-york.html | New York | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-ripening-of-private-wilbert-winkle-aged-44-mr-winkle-goes-to.html | The Ripening of Private Wilbert Winkle, Aged 44; MR. WINKLE GOES TO WAR. By Theodore Pratt. 199 pp. New York: Duell, Sloan and Pearce. $2. | True | By Meyer Berger | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/sorosis-75th-anniversary-to-be-noted-tomorrow.html | SOROSIS; 75th Anniversary to Be Noted Tomorrow | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/biotin-is-tested-as-malaria-curb-experiments-on-chicks-show-the.html | BIOTIN IS TESTED AS MALARIA CURB; Experiments on Chicks Show the Vitamin Raises Their Resistance to Infection LACK OF IT AIDS DISEASE New Clue in Cancer Study Is Seen as Its Cells Are Thought to Require Biotin | True | By William L. Laurence | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/sane-rationing-urged-washington-requested-to-regard-psychological.html | Sane Rationing Urged; Washington Requested to Regard Psychological Aspects | True | GEORGE KATONA. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/b25s-tanker-job-hailed-new-yorkers-in-bombers-that-blasted-axis-oil.html | B-25S TANKER JOB HAILED; New Yorkers in Bombers That Blasted Axis Oil Ship | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/kenney-honors-3-fliers-southwest-pacific-commander-awards-dfc-to.html | KENNEY HONORS 3 FLIERS; Southwest Pacific Commander Awards D.F.C. to Lieutenants | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/moves-to-fix-form-of-tax-compromise-house-subcommittee-will-take-up.html | MOVES TO FIX FORM OF TAX COMPROMISE; House Subcommittee Will Take Up Tomorrow Withholding Aspect of Income Levy TALK OF 20 PER CENT RATE Collection at the Source Is Linked With Pay-as-You-Go in Instructions to Group | True | By John H. Criderspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/weinberghharris.html | WeinberghHarris | True | Special to THE NW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/red-longden.html | RED LONGDEN | True | peeil to THE 1%EW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/to-distribute-disks-of-folksongs-of-us-library-of-congress.html | TO DISTRIBUTE DISKS OF FOLKSONGS OF U.S.; Library of Congress Assembles Records From Archives | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-red-cross-beacon-lights-our-way-wherever-our-forces-go-wherever.html | The Red Cross Beacon Lights Our Way'; Wherever our forces go, wherever humanity is suffering, says Norman Davis, the American Red Cross does its work. The Red Cross Beacon' | True | By Norman H. Davis Chairman, American Red Cross | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/son-to-herbert-losees-jr.html | Son to Herbert !. Losees Jr. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-zealands-fliers-praised.html | New Zealand's Fliers Praised | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/trip-to-the-hot-corner-trip-to-the-hot-corner.html | Trip to the 'Hot Corner'; Trip to the 'Hot Corner' | True | By C.b. Palmer | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/dies-from-pistol-shot-western-electric-co-man-listed-as-a-suicide.html | DIES FROM PISTOL SHOT; Western Electric Co. Man Listed as a Suicide in Newark | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/tufts-shades-harvard-triumphs-57-to-56-in-overtime-basketball-clash.html | TUFTS SHADES HARVARD; Triumphs, 57 to 56, in Overtime Basketball Clash at Medford | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mary-j-patterson-bride-of-army-mai-arred-to-chartes-f-cofiin-ofi.html | MARY J. PATTERSON BRIDE OF ARMY MAI; arred to Chartes F. Cofiin of Air Forces in Easton, Conn. I I | True | Special to T NF YORE Ts. ] | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/british-approve-welles-plan-to-discuss-postwar-problems-is-welcomed.html | BRITISH APPROVE WELLES; Plan to Discuss Post-War Problems Is Welcomed | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nation-used-to-abundance-kicks-little-at-rationing-diet-changes-due.html | NATION USED TO ABUNDANCE 'KICKS' LITTLE AT RATIONING; Diet Changes Due, But Nutrition Is Promised -- War-Bent Nazis Had System All Set | True | By Charles E. Egan | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-nation.html | THE NATION | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/here-is-alaska-by-evelyn-stefansson-with-a-foreword-by-vilhjalmur.html | HERE IS ALASKA. By Evelyn Stefansson. With a Foreword by Vilhjalmur Stefansson. With photographs by Frederick Machetanz and others. 154 pp. New York: Charles Scribner's Sons. $2.50. | True | By Anne T. Eaton | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-zinccoated-penny-starts-circulation.html | The Zinc-Coated Penny Starts Circulation | True | By the United Press. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/j-w-russell-dead-insurance-man-681-exhead-of-fire-exchange-ill-this.html | J. W. RUSSELL DEAD; INSURANCE MAN, 681; Ex-Head of Fire Exchange ill This City Served Aetna Group for 50 Years BEGAN AS STENOGRAPHER Directed Metropolitan Branch -- Former President of the Drug and Chemical Club | True | Special to THeNZW yoc Ts. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/russian.html | Russian | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/religious-aspect-stressed.html | Religious Aspect Stressed | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/higgs-wins-nassau-yacht-race.html | Higgs Wins Nassau Yacht Race | True | By Tropical Radio To the New York Times | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/to-sing-bach-at-riverside.html | To Sing Bach at Riverside | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/clrence-h-br_dy.html | CL.RENCE H. BR_ DY | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/fighting-french-carry-on.html | FIGHTING FRENCH CARRY ON | True | Wireless to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hollywoods-new-slant-on-the-soviet-union-three-pictures-being.html | HOLLYWOOD'S NEW SLANT ON THE SOVIET UNION; Three Pictures Being Readied on Russian Civilians at War -- Advice From the OWI | True | By Fred Stanleyhollywood. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/barbara-mory-betrothed.html | Barbara Mory Betrothed | True | Special to T. lv YORF. TEUZS, | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mendelssohns-oratorio-today.html | Mendelssohn's Oratorio Today | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hull-is-resting-at-palm-beach.html | Hull Is Resting at Palm Beach | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/symbols-of-nations-reborn.html | SYMBOLS OF NATIONS REBORN | True | By Kent B. Stiles | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/harvard-conquers-yale-at-hockey-41-everts-and-dick-harding-net-disk.html | HARVARD CONQUERS YALE AT HOCKEY, 4-1; Everts and Dick Harding Net Disk in First 2 Minutes to Decide New Haven Game BURTON AND BEEBE SCORE Tilghman Makes Elis' Tally-- Dartmouth Beats Army, 6-4, Despite 3 Beukema Goals | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/a-womans-war-too-clubs-turn-quarters-into-workrooms-to-help-red.html | A WOMAN'S WAR, TOO; Clubs Turn Quarters Into Workrooms to Help Red Cross on Dressings Quota | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/notes.html | Notes | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mary-ferguson-married-wedding-to-peter-carr-held-in-fathers-great.html | MARY FERGUSON MARRIED; Wedding to Peter Carr Held in Father's Great Neck Home | True | special to THE NE YORX TnUES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/peguy-patriotpoet-basic-verities-by-charles-peguy-translated-by-ann.html | Peguy: Patriot-Poet; BASIC VERITIES. By Charles Peguy. Translated by Ann and Julian Green. 282 pp. New York: Pantheon Books, Inc. $2.75. | True | By George N. Shuster | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mrs-elllnwood-a-frost.html | MRS. ELLL.NWOOD A. FROST | True | Epecial to THE NEW YORK TIMIS. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/reich-said-to-plan-drastic-press-cut-twothirds-of-papers-face-nazi.html | REICH SAID TO PLAN DRASTIC PRESS CUT; Two-thirds of Papers Face Nazi Ban, Paris Reports | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/according-to-plan.html | ACCORDING TO PLAN" | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/beauty-of-small-irises-many-of-them-bloom-early-in-the-year-airily.html | BEAUTY OF SMALL IRISES; Many of Them Bloom Early in the Year, Airily Graceful in Velvet Shades | True | By Anderson McCully | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/churchill-continues-to-gain.html | Churchill Continues to Gain | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/post-of-the-times-missing-after-wilhelmshaven-raid-times-man.html | Post of The Times Missing After Wilhelmshaven Raid; TIMES MAN MISSING ON A BOMBING RAID MISSING ON AIR RAID | True | By Raymond Daniellspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/swope-is-honored-by-turf-writers-ny-group-votes-him-man-who-did.html | SWOPE IS HONORED BY TURF WRITERS; N.Y. Group Votes Him Man Who Did Most for Racing in 1942 -- Mrs. Hertz Named | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/african-outpost-congo-song-by-stuart-cloete-399-pp-boston-houghton.html | African Outpost; CONGO SONG. By Stuart Cloete. 399 pp. Boston: Houghton Mifflin Company. $2.50. | True | BEATRICE SHERMAN. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/treasury-to-seek-cut-in-power-rate-secretary-intervenes-in-case-of.html | TREASURY TO SEEK CUT IN POWER RATE; Secretary Intervenes in Case of Potomac Company to Save Money for Government | True | By Thomas P. Swift | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/2-destroyers-salvaged-british-ashanti-and-fame-removed-from-durham.html | 2 DESTROYERS SALVAGED; British Ashanti and Fame Removed From Durham Rocks | True | Wireless to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/contest-in-india-going-to-british-the-viceroy-is-as-stubborn-as.html | CONTEST IN INDIA GOING TO BRITISH; The Viceroy Is as Stubborn as Gandhi in Showdown Over Present Fast CONGRESS LOSING POWER | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/tax-force-goes-to-people.html | TAX FORCE GOES TO PEOPLE | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-quota-method-due-on-furniture-stores-in-critical-shortage-areas.html | NEW QUOTA METHOD DUE ON FURNITURE; Stores in Critical Shortage Areas Would Get Preference Under Proposed Plan | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wilenbergbrown.html | WiLenbergBrown | True | Special to TE HEW YORK TLa.EE8. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/gustav-j-niemeyer.html | GUSTAV J. NIEMEYER | True | Special to T Ngw YORK TLXr.S. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/votes-lendlease-a-years-extension-foreign-affairs-committee.html | VOTES LEND-LEASE A YEAR'S EXTENSION; Foreign Affairs Committee Stresses Policy as a Weapon for Victory RECIPROCAL AID IS LARGE House Group Gives Details of Reverse Help and Urges More Supplies for China | True | By Bertram D. Hulenspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/liu-beaten-by-5146-late-rally-fails-against-the-la-salle-quintet.html | L.I.U. BEATEN BY 51-46; Late Rally Fails Against the La Salle Quintet | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/war-workers-role-hailed-by-cp-taft-they-and-fighters-he-says-wear.html | WAR WORKERS' ROLE HAILED BY C.P. TAFT; They and Fighters, He Says, Wear 'Uniforms of a Kind' | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/red-cross-support-by-religion-urged-international-vision-of-church.html | RED CROSS SUPPORT BY RELIGION URGED; ' International Vision' of Church Stressed by Rabbi Israel Goldstein in Sermon RICKENBACKER CRITICIZED His Message Bound to Cause Discord Among Americans, Rosenblum Asserts | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/roosevelt-endorsed-for-a-fourth-term-executive-board-of-cio-retail.html | ROOSEVELT ENDORSED FOR A FOURTH TERM; Executive Board of C.I.O. Retail Store Employes on Record | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hunter-has-new-plan-for-war-job-training-all-but-seniors-must.html | Hunter Has New Plan for War Job Training All but Seniors Must Prepare for Service | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-dance-events-in-march-prospects-for-spring-new-work-by-martha.html | THE DANCE: EVENTS IN MARCH; PROSPECTS FOR SPRING New Work by Martha Graham -- Return of Katherine Dunham -- Week's Events | True | By John Martin | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-issues-from-many-lands.html | NEW ISSUES FROM MANY LANDS | True | By la Rue Applegate | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/most-modern-of-luxuries-for-chickens-exhibited-in-stores-victory.html | Most Modern of Luxuries for Chickens Exhibited in Store's Victory Barnyard | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/dartmouth-downs-penn-quintet-6643-indians-with-eighth-triumph-in.html | DARTMOUTH DOWNS PENN QUINTET, 66-43; Indians, With Eighth Triumph in Nine League Games, Move Near Sixth Title in Row MYERS RECORDS 18 POINTS Brindley and Olsen Also Star in Palestra -- Davis Excels for Red and Blue | True | Special to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/trade-board-to-hear-boatwright.html | Trade Board to Hear Boatwright | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ban-on-canned-meat-exempts-poultry.html | Ban on Canned Meat Exempts Poultry | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/-article-6-no-title-communiques.html | Article 6 -- No Title; Communiques | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/-this-war-is-just-catching-up-with-mitchell-mitchell-pioneer-of-air.html | " This War Is Just Catching Up With Mitchell"; MITCHELL: PIONEER OF AIR POWER. By Isaac Don Levine. 420 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By Russell Owen | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/nazis-study-peril-of-allies-output-military-leaders-and-economic.html | NAZIS STUDY PERIL OF ALLIES' OUTPUT; Military Leaders and Economic Experts Seek to Meet Needs of Army and War Industry FOREIGN WORKERS LAGGING Official Reported to Have Told of the Germans' Hope to Make Peace With Russia | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/red-cross-war-fund-month-made-official-here-in-mayors-decree-la.html | Red Cross War Fund Month Made Official Here in Mayor's Decree; La Guardia Urges Support of Drive in March -- Most Important Aim of Americans Called Annihilation of Foes | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/1608087-earned-by-penick-ford-manufacturer-of-corn-sugar-cane-and.html | $1,608,087 EARNED BY PENICK & FORD; Manufacturer of Corn, Sugar Cane and Maple Products Reports for 1942 Period EQUAL TO $4.36 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/may-buy-flour-concern-union-securities-gets-option-on-colorado.html | MAY BUY FLOUR CONCERN; Union Securities Gets Option on Colorado Milling & Elevator | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/golf-tourney-at-aiken.html | GOLF TOURNEY AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/76947000-in-bonds-offered-in-february-11-issues-put-out-compared.html | $76,947,000 IN BONDS OFFERED IN FEBRUARY; 11 Issues Put Out, Compared With 13 for January | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/war-plant-safety-convention-aim-safety-council-program-seeks-to.html | WAR PLANT SAFETY CONVENTION AIM; Safety Council Program Seeks to Curb Rise of Off-the-Job Accidents to Workers ABSENTEEISM ALSO TOPIC 80 Organizations to Take Part in 40 Sessions to Be Held Here March 23 to 25 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/war-doctors-face-problem-in-supply-member-of-first-outfit-sent-to.html | WAR DOCTORS FACE PROBLEM IN SUPPLY; Member of First Outfit Sent to Pacific Pictures Early Handicaps in Solomons HAILS SULFA AND PLASMA Contribution of the Red Cross 'Really Drags People Up From the Depths,' Says Officer | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/garden-week-at-times-hall.html | GARDEN WEEK' AT TIMES HALL | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/kharkov-60-ruined-by-nazi-occupants-russians-find-only-shell-of.html | KHARKOV 60% RUINED BY NAZI OCCUPANTS; Russians Find Only Shell of City With but 300,000 People | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/stevens-five-on-top-3826.html | Stevens Five on Top, 38-26 | True | Special to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/a-new-war-year-begins.html | A NEW WAR YEAR BEGINS | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/payment-by-taylorwharton.html | Payment by Taylor-Wharton | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/regulations-for-enforcing-the-48hour-week-in-thirtytwo-areas.html | Regulations for Enforcing the 48=Hour Week in Thirty=two Areas | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/sally-ben-russell-elqikl-to-irry-will-become-the-bride-of-lt-hunter.html | SALLY BEN RUSSELL Elq(I/k(I TO IRRY; Will Become the Bride of Lt. Hunter Marston Jr., U.S.A., Alumnus of Princeton SHE IS A SMITH ' GRADUATE Fiance Former Student at the Arizona Desert School and Phillips Andover Academy | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/date-for-hearing-set.html | Date for Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/french-policy-scanned-our-position-in-north-africa-is-critically.html | French Policy Scanned; Our Position in North Africa Is Critically Reviewed | True | E. MERRICK DODD | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/chennault-decorates-15-generals-operations-chief-in-china-leads.html | CHENNAULT DECORATES 15; General's Operations Chief in China Leads Honor List | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mexicans-to-visit-africa-gen-sanchez-leads-military-mission-to.html | MEXICANS TO VISIT AFRICA; Gen. Sanchez Leads Military Mission to Eisenhower | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/quezon-supports-mme-chiangs-warning-urges-remember-philippines-as.html | Quezon Supports Mme. Chiang's Warning Urges 'Remember Philippines' as Battle Cry | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/cites-science-ties-unbroken-by-war-dr-shapley-of-harvard-tells.html | CITES SCIENCE TIES UNBROKEN BY WAR; Dr. Shapley of Harvard Tells Talent Search Finalists of Astronomers Sharing Finds AS 'INTERNATIONAL RIGHT' Group at Capital, at Luncheon, Has 'Lend-Lend Soup,' the New Dehydrated Product | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/opa-meat-price-plan-aims-at-uniformity-schedule-for-pork-cuts-is.html | OPA MEAT PRICE PLAN AIMS AT UNIFORMITY; Schedule for Pork Cuts Is Due This Week, Effective April 1 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/air-gadet-to-wed-anela-iecoste-c-g-hauser-s-yale-alumnus-i-fiancees.html | AIR GADET TO WED ANELA I)ECOSTE; C. G. Hauser !s Yale Alumnus i -- Fiancee's Brother, Francis, and Mary Fox AIso Engaged | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/princeton-checks-harvard-mermen-wins-4728-for-6th-straight-in.html | PRINCETON CHECKS HARVARD MERMEN; Wins, 47-28, for 6th Straight in League -- Dartmouth and Navy Teams Also Victors | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/gordon-nolfe.html | GORDON %. %NOLFE | True | Special to T NEw YOR TLMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/opa-loses-candy-suit-kansas-city-judge-upholds-sale-of-smaller-bars.html | OPA LOSES CANDY SUIT; Kansas City Judge Upholds Sale of Smaller Bars | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/japan-finds-english-handy.html | Japan Finds English Handy | True | BY Lionel Crocker | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/preplanting-seed-care-dusting-with-chemicals-will-prevent-diseases.html | PRE-PLANTING SEED CARE; Dusting With Chemicals Will Prevent Diseases That Cause Damping-Off | True | By Cynthia Westcott | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/stage-door-canteen-one-of-the-towns-better-institutions-celebrates.html | STAGE DOOR CANTEEN; One of the Town's Better Institutions Celebrates an Anniversary | True | By Lewis Nichols | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/children-of-mars-the-screen-has-yet-to-dramatize-fully-the-impact.html | CHILDREN OF MARS; The Screen Has Yet to Dramatize Fully The Impact of War Upon Youth | True | By Bosley Crowther | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/23-czechs-get-degrees-in-medicine-at-oxford.html | 23 Czechs Get Degrees In Medicine at Oxford | True | Wireless to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-york-83902893.html | NEW YORK | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mother-bolton-70-an-edijcator-dibs-director-of-religious-teaching.html | MOTHER. BOLTON, 70, AN EDIJCATOR, DIBS; Director of Religious Teaching Methods of the Cenacle Once on the Staff at Fordham SERVED ORDER .30 YEARS Former Model Teacher in the Training ScHool Here Was Author of-Seven Books | | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/pittsburgh-offers-9point-program-broad-field-is-covered-in-plan-to.html | PITTSBURGH OFFERS 9-POINT PROGRAM; Broad Field Is Covered in Plan to Train Men and Women for Roles in War SHIFTING SCHEDULE SET UP | True | By Rufus H. Fitzgerald Vice Chancellor, University of Pittsburgh | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/radio-bookshelf-television-standards-and-practice-edited-by-don-aid.html | RADIO BOOKSHELF; TELEVISION STANDARDS AND PRACTICE. Edited by Don; aid G. Fink. 8 vo. New York: lcGraw-Hill Book Company. $5. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/a-new-gift-of-tongues.html | A NEW 'GIFT OF TONGUES' | True | By Thomas M. Pryor | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/opa-permits-use-of-oil-coupon-5-illness-other-unusual-factors-will.html | OPA PERMITS USE OF OIL COUPON 5; Illness, Other Unusual Factors Will Be Accepted as Plea for Early Exchange OTHERS WAIT TO MARCH 13 City Calls for Appraisals of Its Buildings' Needs for March by Tuesday | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-home-in-wartime.html | The Home in Wartime | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/john-r-selman-rockville-centre-building-head-former-county-engineer.html | JOHN R. S?ELMAN; Rockville Centre Building Head, Former County Engineer | True | Special to TH NEW YORE: 'ZES. " | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/chosen-by-insurance-unit.html | Chosen by Insurance Unit | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/gabes-raided-twice.html | Gabes Raided Twice | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/queries-on-stalingrad-german-army-answers-kin-of-men-believed-there.html | QUERIES ON STALINGRAD; German Army Answers Kin of Men Believed There | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-scripts.html | NEW SCRIPTS | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/house-party.html | HOUSE PARTY | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/stage-set-in-tunisia-for-our-big-offensive-next-clash-will-find.html | STAGE SET IN TUNISIA FOR OUR BIG OFFENSIVE; Next Clash Will Find Allied Forces Stronger and the Germans Weaker | True | By Drew Middletonwireless To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/antifascists-to-meet-group-to-confer-saturday-on-north-africa.html | ANTI-FASCISTS TO MEET; Group to Confer Saturday on North Africa Captives | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-making-of-an-airplane.html | THE MAKING OF AN AIRPLANE | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/shipyard-suspends-500-gate-racers-baltimore-plant-acts-to-stop.html | SHIPYARD SUSPENDS 500 GATE 'RACERS; Baltimore Plant Acts to Stop Early Quitting of Work | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/womens-rally-tomorrow.html | Women's Rally Tomorrow | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/12-new-law-courses-offered.html | 12 New Law Courses Offered | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/fbi-to-investigate-runs-on-clothing-request-by-the-opa-based-on-the.html | F.B.I. TO INVESTIGATE RUNS ON CLOTHING; Request by the OPA Based on Theory of Incitement by Fifth Columnists | True | By the United Press. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/conference-urged-to-plan-for-peace-shotwell-commission-asks-united.html | CONFERENCE URGED TO PLAN FOR PEACE; Shotwell Commission Asks United Nations to Organize Now on 'Continuing' Basis CONFERENCE URGED TO PLAN FOR PEACE | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/no-nonsense-in-our-talk-kurusu-warns-japanese.html | No Nonsense in Our Talk, Kurusu Warns Japanese | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/stretching-rationed-foods.html | Stretching Rationed Foods | True | By Jane Holt | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/antique-shows-auctions.html | ANTIQUE SHOWS, AUCTIONS | True | By Walter Rendell Storey | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ccny-subdues-st-francis-5846-scheer-with-20-points-leads-beaver.html | C.C.N.Y. SUBDUES ST. FRANCIS, 58-46; Scheer, With 20 Points, Leads Beaver Five to Brilliant Victory on Home Floor | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/an-interview-with-mrs-marcia-davenport-mrs-marcia-davenport.html | An Interview With Mrs. Marcia Davenport; Mrs. Marcia Davenport | True | By Robert van Gelder | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/dinner-for-frenchmen-bethouart-fenard-and-other-officers-here-to-be.html | DINNER FOR FRENCHMEN; Bethouart, Fenard and Other Officers Here to Be Guests | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/7-tips-help-public-get-ration-values-government-home-economics.html | 7 'TIPS HELP PUBLIC GET RATION VALUES; Government Home Economics Experts Tell How to Make Foods Go Farthest URGE READING OF LABELS Warning Issued to Make Points for March Last 31 Days -125,000,000 Books Out | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/few-former-seamen-recruited-in-drive-bulk-of-those-registered-with.html | FEW FORMER SEAMEN RECRUITED IN DRIVE; Bulk of Those Registered With WSA Were Already Serving | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/changes-at-buying-office.html | Changes at Buying Office | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/warn-british-on-travel-railways-tell-public-of-much-greater-demand.html | WARN BRITISH ON TRAVEL; Railways Tell Public of Much Greater Demand by Troops | True | Wireless to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/saroyans-wonderful-people-tales-of-the-growing-up-of-homer-macauley.html | Saroyan's Wonderful People; Tales of the Growing Up of Homer Macauley THE HUMAN COMEDY. By William Saroyan. Illustrated by Don Freeman. 291 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Wallace Stegner | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/profile-of-a-collie-or-the-cinderellalike-story-of-how-lassie-won.html | PROFILE OF A COLLIE; Or the Cinderella-Like Story of How 'Lassie' Won Stardom in the Movies | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/afl-cio-unions-back-boeing-men-their-sympathy-is-voiced-as-protest.html | A.F.L., C.I.O. UNIONS BACK BOEING MEN; Their Sympathy Is Voiced as Protest Against WLB Is Wired to Roosevelt MEETING PLAN REVISED Off-Shift Members May Go to Executive Council Session on Wage Issue Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/miss-nancy-mann-will-be-married-grandnlece-of-late-governor-of.html | MISS NANCY MANN WILL BE MARRIED; Grandnlece of Late Governor of Virginia Is Betrothed tO Alexander H, McKinney | True | Special to Ts lgw YORK Tr,XtES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/dr-florence-whyte-dies-in-auto-crash-teacher-of-languages-is-victim.html | DR. FLORENCE WHYTE DIES IN AUTO CRASH; Teacher of Languages Is Victim of Accident Near Norristown | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/city-welcome-set-for-mme-chiahg-mayor-to-meet-her-at-station.html | CITY WELCOME SET FOR MME. CHIAHG; Mayor to Meet Her at Station Tomorrow Preceding City Hall Reception CALLS IT A GREAT HONOR All Facilities of Municipal Department to Be Used to Handle Throngs | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/red-currants.html | RED CURRANTS | True | L.M. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/officer-writes-tribute-to-post-of-the-times-says-he-saw-duty-to.html | Officer Writes Tribute to Post of The Times; Says He Saw Duty to Risk Life on Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/women-bowlers-giving-bomber.html | Women Bowlers Giving Bomber | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/confirmation-of-class-of-50.html | Confirmation of Class of 50 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/howe-hale.html | Howe -- Hale | True | pecial to T: / YoRi: TL[ES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/points-about-eating-out.html | POINTS ABOUT EATING OUT | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/fletcher-in-pirates-fold.html | Fletcher in Pirates' Fold | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/professional-men-spur-bond-sales-2800-educators-clergymen-and.html | PROFESSIONAL MEN SPUR BOND SALES; 2,800 Educators, Clergymen and Others Respond to Appeal of War Savings Staff ECONOMIC STUDY STRESSED Individual Responsibility of Citizens in 'This Critical Time' Also Emphasized | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/postwar-plans-claim-attention-of-leaders-welles-statement-we-must.html | POST-WAR PLANS CLAIM ATTENTION OF LEADERS; Welles' Statement We Must Start Now Coincides With Secretary Knox's New Plea for Naval Bases REAL NEED FOR CLARIFICATION | True | By Edwin L. James | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/tresca-case-still-open-valentine-says-suspects-are-under-active.html | TRESCA CASE STILL OPEN; Valentine Says Suspects Are 'Under Active Investigation' | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/prof-arthur-beatty-ofwisconsin-dies-holder-of-the-english-emeritus.html | PROF. ARTHUR BEATTY OFWISCONSIN DIES; Holder of the English Emeritus Post on Faculty 47 Years | True | Special to THE NEW YORK TES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/gray-landon.html | Gray -- Landon | True | Special to T. NEW YoE TIff. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/stimson-endorses-bill-on-manpower-increasing-evidence-of-inadequacy.html | STIMSON ENDORSES BILL ON MANPOWER; ' Increasing Evidence' of Inadequacy of Present Controls Is Shown, He Says APPROVES AUSTIN'S PLAN Actual or Imminent Shortages of Labor in Vital Fields Require Action, He Asserts | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/reverse-in-the-war-of-nerves.html | REVERSE IN THE WAR OF NERVES | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/annual-dance-set-southern-society-of-new-york-will-hold-dinner.html | ANNUAL DANCE SET; Southern Society of New York Will Hold Dinner Event on Friday | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/french-are-facing-breadless-month-veterans-legion-head-speaks-out.html | FRENCH ARE FACING BREADLESS MONTH; Veterans' Legion Head Speaks Out About Scarcity That Vichy Tried to Conceal PEASANTS BALK AT AIDING Many Fined for Not Yielding All Available Wheat -- Many Other Shortages Felt | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/to-aid-red-cross-drive.html | To Aid Red Cross Drive | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mkellar-bill-marks-upsurge-by-congress-its-chances-despite.html | M'KELLAR BILL MARKS UPSURGE BY CONGRESS; Its Chances Despite President's Blunt Hostility Reflect Big Capital Change | True | By Sidney M. Shalett | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/spring-portents.html | Spring Portents | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/phyllis-m-young-beomes-a-bride-christ-church-riverdale-is-scene-of.html | PHYLLIS M. YOUNG BE(OMES A BRIDE; Christ Church, Riverdale, Is Scene of Her Marriage to Floyd Lewis Hird | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/cartoon-communiques-on-the-new-rationing-front.html | CARTOON COMMUNIQUES ON THE NEW RATIONING FRONT | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/to-chicago-dale-loan-includes-french-moderns.html | TO CHICAGO; Dale Loan Includes French Moderns | True | By Edward Alden Jewell | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/alva-r-dittrick-dies-leader-in-cleveland-county-commissioner-192226.html | ALVA R. DITTRICK DIES; LEADER IN CLEVELAND; County Commissioner, 1922.26, Had Served on City Council | True | Special zo. T NZ' oR 's. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/princeton-halts-cornell-41-to-37-tigers-seize-undisputed-grip-on.html | PRINCETON HALTS CORNELL, 41 TO 37; Tigers Seize Undisputed Grip on Second Place in Eastern Basketball League Race ITHACANS' RALLY FUTILE Game Tightens in Late Stages After Three Nassau Players Go Out on Personal Fouls | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/rebuffs-are-indicated.html | Rebuffs Are Indicated | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/purchasing-group-is-shifted-to-bew-control-of-commission-taken-from.html | PURCHASING GROUP IS SHIFTED TO BEW; Control of Commission Taken From RFC -- Micou, Brazil Representative, at Head M'ASHAN TO RETURN HOME Transfer Follows Reports of Friction Between Bodies, Perturbing Rio Officials | True | Special to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/two-sergeants-seized-as-army-food-thieves-said-to-have-thus-sought.html | TWO SERGEANTS SEIZED AS ARMY FOOD THIEVES; Said to Have Thus Sought Favor of Innkeeper's Daughters | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/jimmy-collins-rallies-baseball-exstar-much-better-in-fight-with.html | JIMMY COLLINS RALLIES; Baseball Ex-Star 'Much Better' in Fight With Pneumonia | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/wellshaaren.html | WellsHaaren | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/fur-coats-auctioned-3-are-sold-with-other-items-of-emily-francis.html | FUR COATS AUCTIONED; 3 Are Sold With Other Items of Emily Francis Hooper | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bond-prepayments-down-25409000-total-for-february-is-smallest-since.html | BOND PREPAYMENTS DOWN; $25,409,000 Total for February Is Smallest Since 1938 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/textbook-exhibit-is-planned.html | Textbook Exhibit Is Planned | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/one-thing-and-another-doings-at-snedens-landing-report-on-a-slogan.html | ONE THING AND ANOTHER; Doings at Sneden's Landing -- Report on a Slogan -- Red Tape and The WERS -- Other Items About the Wireless | True | By Jack Gould | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/muffin-and-the-birds-the-noisy-bird-book-by-margaret-wise-brown.html | Muffin and the Birds; THE NOISY BIRD BOOK. By Margaret Wise Brown, Leonard Weisgard and Audubon. Unpaged. New York: William R. Scott. $1.25. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ruth-young-bride-in-floral-setting-she-is-married-to-it-gordon.html | RUTH YOUNG BRIDE IN FLORAL SETTING; ' She is Married to It. Gordon Grand Jr., U,S,A., in Episcopal Church of the Incarnation HER GOWN OF CORDED SILK Mrs. David Yandell and Mrs. Maclean Williamson Serve as Bridal Attendants | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/months-treasury-bills.html | Month's Treasury Bills | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/chinese-report-victorty-claim-rout-of-foe-at-nanchang-hupeh.html | CHINESE REPORT VICTORTY; Claim Rout of Foe at Nanchang -- Hupeh Fighting Continues | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/trinidad-plans-disease-survey.html | Trinidad Plans Disease Survey | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/decade-of-change-since-bank-crisis-presidential-decree-closing-all.html | DECADE OF CHANGE SINCE BANK CRISIS; Presidential Decree Closing All Institutions on March 5, 1933, Recalled CORRECTIVE LAWS PASSED SEC and Federal Insurance Established -- Receivers Still Busy With Wrecks | True | By Edward J. Condlon | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/president-is-calm-in-face-of-revolt-he-is-reported-to-take-a.html | PRESIDENT IS CALM IN FACE OF 'REVOLT'; He Is Reported to Take a Philosophical View of Recent Congress Discord AS TEMPORARY INCIDENT Two More Rebuffs at the Hands of the Senate Seem to Be Certain | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/i-wish-my-mother-.html | I Wish My Mother' -- | True | By Catherine MacKenzie | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-voice-of-the-trumpet-by-robert-henriques-184-pp-new-york-farrar.html | THE VOICE OF THE TRUMPET. By Robert Henriques. 184 pp. New York: Farrar & Rinehart. $2. | True | HAROLD STRAUSS. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/raf-fires-minbya-in-new-burma-raid-troop-landing-south-of-akyab.html | R.A.F FIRES MINBYA IN NEW BURMA RAID; Troop Landing South of Akyab Netted Valuable Information | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/51-see-4th-term-if-war-is-still-on-50-would-oppose-president-in-the.html | 51% SEE 4TH TERM IF WAR IS STILL ON; 50% Would Oppose President in the Event of Peace, Gallup Poll Finds FACTORS OF 1939 REMAIN Change of Public's Attitude After Hitler's Invasion Are Recalled | True | By George Gallup, Director, American Institute of Public Opinion | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/shirley-a-smith-affianced.html | Shirley A. Smith Affianced | True | Special to T N.F YORK TmS. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/farm-index-shows-drop-falls-22-in-month-despite-advances-in-most.html | FARM INDEX SHOWS DROP; Falls 2.2% in Month Despite Advances in Most Items | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hollingsworth-troth-miss-elizabeth-fiancee-of-ensign-arthur-w.html | HOLLINGSWORTH TROTH; Miss Elizabeth Fiancee of Ensign Arthur W. Kohler Jr. | True | Speciat to TE NEV YOR TIXES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/reports-loans-on-grains-commodity-credit-corp-holds-404897652.html | REPORTS LOANS ON GRAINS; Commodity Credit Corp. Holds 404,897,652 Bushels of Wheat | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/tokyo-said-to-seek-exchange.html | Tokyo Said to Seek Exchange | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/a-winter-nature-guide-out-of-doors-in-winter-by-cj-hylander.html | A Winter Nature Guide; OUT OF DOORS IN WINTER. By C.J. Hylander. Illustrations by the author. 146 pp. New York: The Macmillan Company. $1.50. | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/belgians-in-middle-east-fliers-join-south-african-units-hate-nazis.html | BELGIANS IN MIDDLE EAST; Fliers Join South African Units -- Hate Nazis Intensely | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/minefields-protect-retreat.html | Minefields Protect Retreat | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mr-menckens-memoirs-part-iii-heathen-days-18901936-by-hl-mencken.html | Mr. Mencken's Memoirs: Part III; HEATHEN DAYS: 1890-1936. By H.L. Mencken. 299 pp. New York: Alfred A. Knopf. $3. | True | By Carl van Doren | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/statistics-of-railroads-debt-reduction.html | Statistics of Railroads' Debt Reduction | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/british.html | British | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/prof-tillich-to-lecture.html | Prof. Tillich to Lecture | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/proletarian-paul-bunyan-jake-home-by-ruth-mckenney-503-pp-new-york.html | Proletarian Paul Bunyan; JAKE HOME. By Ruth McKenney. 503 pp. New York: Harcourt, Brace & Co. $3. | True | HORACE GREGORY. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/georgia-crusader-mr-flemings-fine-novel-of-dixie-politics-colonel.html | Georgia Crusader; Mr. Fleming's Fine Novel of Dixie Politics COLONEL EFFINGHAM'S RAID. By Berry Fleming. 279 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By William du Bois | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/president-orders-navy-to-return-powder-plant-to-private-hands.html | President Orders Navy to Return Powder Plant to Private Hands; Triumph Explosives, Inc., at Elkton, Md., Was Taken Over on Bribe Charges Against Officials -- New Directors Elected | True | Special to THE NEW YORK TIMES. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/treasury-disputed-attitude-in-deyo-case-held-to-be-unreasonable.html | Treasury Disputed; Attitude in Deyo Case Held To Be Unreasonable | True | IRVIN A. EDELMAN,JOSHUA EDELMAN. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/760-dead-named-in-new-army-list-longest-official-roll-of-casualties.html | 760 DEAD NAMED IN NEW ARMY LIST; Longest Official Roll of Casualties Shows the Increasing Tempo of War FELL IN 6 BATTLE AREAS Twenty-seven Are From New York, Four From New Jersey, Six From Connecticut | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-genies-threat.html | THE GENIE'S THREAT | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/recess-at-bay-meadows-3-days-of-racing-canceled-this-week-at.html | RECESS AT BAY MEADOWS; 3 Days of Racing Canceled This Week at Horsemen's Request | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/asbury-ready-for-spring.html | ASBURY READY FOR SPRING | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ways-of-the-weather-by-wj-humphreys-400-pp-lancaster-pa-the-jaques.html | WAYS OF THE WEATHER. By W.J. Humphreys. 400 pp. Lancaster, Pa.: The Jaques Cattell Pres. $4.; BASIC PRINCIPLES OF WEATHER FORECASTING. By Victor P. Starr. 299 pp. New York: Harper and Brothers. $3. A START IN METEOROLOGY. By Armand N. Spitz. 95 pp. New York: Norman W. Henley Publishing Company. $1.50. WEATHER. An Introductory Meteorology. By W.G. Kendrew. 96 pp. New York: Oxford University Press. $1. WEATHER STUDY. By David Brunt. 215 pp. New York: Ronald Press. $2.25. NAVIGATION AND METEOROLOGY. By D. Hay Surgooner. 108 pp. New York: Longmans, Green & Co. $1.25. | True | By Waldemar Kaempffert | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hospital-fete.html | HOSPITAL FETE | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/records-robeson-sings-in-album-of-songs-of-free-men-disks-for-armed.html | RECORDS: ROBESON; Sings in Album of 'Songs of Free Men' -- Disks for Armed Forces | True | By Howard Taubman | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ruth-lindsley-affiancedi-vassar-alumna-engaged.html | RUTH LINDSLEY AFFIANCEDI; Vassar Alumna Engaged | True | tol | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/a-feat-in-microfilms.html | A FEAT IN MICRO-FILMS | True | By T.r. Kennedy Jr. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/blast-traps-72-in-moutain-mine-rescue-crews-report-contact-with-men.html | BLAST TRAPS 72 IN MOUTAIN MINE; Rescue Crews Report Contact With Men Deep in Gas-Filled Coal Tunnel SOME SAID TO BE ALIVE Five Others, 2 of Them Dead, Are Taken From Another Seam After Explosion | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/reich-funded-debt-soars-increases-7-billion-marks-in-last-quarter.html | REICH FUNDED DEBT SOARS; Increases 7 Billion Marks in Last Quarter of 1942 | True | Wireless to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/tennessee-five-triumphs.html | Tennessee Five Triumphs | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/6eorfla-l-trainer-fiancee-of-ensi6n-bryn-mawr-alumna-now-with-state.html | 6EORflA L. TRAINER FIANCEE OF ENSI6N; Bryn Mawr Alumna, Now With State Department, Engaged to Warren S. Hawley | True | Special to THs NSW YORK TDiSS. | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/student-soldiers-to-be-in-city-soon-group-to-be-housed-in-former.html | STUDENT SOLDIERS TO BE IN CITY SOON; Group to Be Housed in Former Hebrew Orphan Asylum While in College Near-By | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/irene-wyckoff-fiancee-sweet-briar-graduate-engaged-to-david-b.html | IRENE WYCKOFF FIANCEE; Sweet Briar Graduate Engaged to David B. Gustafson | True | Special to T NW Zo | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/shakedown-laid-to-2-labor-chiefs-100000-demand-on-aqueduct-builders.html | SHAKEDOWN' LAID TO 2 LABOR CHIEFS; $100,000 Demand on Aqueduct Builders Charged -- One Heads Westchester Federation | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/three-easy-herbs.html | Three Easy Herbs | True | Mary S. Smith, Tenn. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hitlers-hatchet-man-by-day-heinrich-himmler-is-high-executioner-by.html | Hitler's Hatchet Man; By day Heinrich Himmler is high executioner By night a simple bourgeois. Hitler's Hatchet Man | True | By George Axelsson Stockholm (BY TELEPHONE) | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/bermudas-dollar-status-report-says-she-may-be-seller-not-buyer-in.html | BERMUDA'S DOLLAR STATUS; Report Says She May Be Seller, Not Buyer, in Empire Pool | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/perry-weiher.html | Perry -- Weiher | True | Special to TH Nzv YOR: Tnzs. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hits-tradition-at-smith-campus-daily-deplores-plan-to-hold.html | HITS 'TRADITION' AT SMITH; Campus Daily Deplores Plan to Hold Graduation 'as Usual' | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/amnesty-in-spain-reported.html | Amnesty in Spain Reported | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/service-flag-to-be-blessed.html | Service Flag to Be Blessed | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/how-we-can-lick-inflation-britain-has-shown-the-way-to-check.html | How We Can Lick Inflation; Britain has shown the way to check runaway prices through a well-rounded program of taxing, saving and control. It will go hard, but we can do it, too. How We Can Lick Inflation How We Can Lick Inflation | True | By Richard Lee Strout | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/canteen-birthday.html | Canteen Birthday | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/supplies-prices-occupy-rome.html | Supplies, Prices Occupy Rome | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/books-on-industry-wells-manual-of-aircraft-materials-and.html | Books on Industry; WELLS' MANUAL OF AIRCRAFT MATERIALS AND MANUFACTURING PROCESSES. By T.A. WELLS. 212 pp. New York: Harper & Brothers. $3.50. | True | By J.m. Juran | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/li31jd-wasseqiu-jl-lei.html | II(31=J[D. WASSEqIU JL, LEI | True | Special to Tla 1%TZW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/hospital-ship-hostesses-army-nurses-will-not-be-glamour-girls-on.html | HOSPITAL SHIP HOSTESSES; Army Nurses Will Not Be Glamour Girls on Guadalcanal Run | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/planning-for-peace-seen-gaining-in-us-speakers-at-parley-here-warn.html | PLANNING FOR PEACE SEEN GAINING IN U.S.; Speakers at Parley Here Warn Action Must Be Taken Now to Prevent Chaos Later CONGRESS HELD DIVIDED But Fulbright Asserts New House Members Favor Some Unified Global Authority | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/connecticut-opens-new-thames-bridge-baldwin-hails-new-link-in-unity.html | CONNECTICUT OPENS NEW THAMES BRIDGE; Baldwin Hails New Link in Unity of the Seaboard | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/india-sets-defense-cost-150000000-budget-proposed-for-194344-outlay.html | INDIA SETS DEFENSE COST; 150,000,000 Budget Proposed for 1943-44 Outlay | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/us-team-turned-back-canadians-take-lapham-trophy-at-squash-racquets.html | U.S. TEAM TURNED BACK; Canadians Take Lapham Trophy at Squash Racquets | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/navy-sinks-vmi-4837-reserves-show-to-advantage-in-fast-basketball.html | NAVY SINKS V.M.I., 48-37; Reserves Show to Advantage in Fast Basketball Contest | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/partisan-victory-reported.html | Partisan Victory Reported | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/navy-league.html | NAVY LEAGUE | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/united-light-power-to-buy-2-companies-to-pay-15220000-as-step-in-in.html | UNITED LIGHT & POWER TO BUY 2 COMPANIES; To Pay $15,220,000 as Step in Integration Program | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/finlands-concern-for-peace-evident-helsinkis-denial-of-a-move-is.html | FINLAND'S CONCERN FOR PEACE EVIDENT; Helsinki's Denial of a Move Is Related to Watchfulness Toward Moscow NAZIS' POSITION FOREMOST | True | By George Axelssonby Telephone To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/rationing-regulations.html | Rationing Regulations | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/florida-has-its-season.html | FLORIDA HAS ITS SEASON | True | By Harris G. Sims | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/senator-caraways-sister-dies.html | Senator Caraway's Sister Dies | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/new-bread-slicer-wins-patent-but-must-wait-until-wars-end-bakery.html | New Bread Slicer Wins Patent, But Must Wait Until War's End; Bakery Machine Said to Curb Gluten on Blades -- Vanishing Headlights, Auto Refrigeration Approved NEWS OF PATENTS | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/war-spurs-paper-reading-circulation-of-dailies-in-1942-was-record.html | WAR SPURS PAPER READING; Circulation of Dailies in 1942 Was Record 44,492,836 | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/george-h-borers.html | GEORGE H. BOrErS | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/i-mrs-beatrice-beckmann-to-wed.html | i Mrs. Beatrice Beckmann to Wed{ | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/needed-manpower-is-put-at-6400000-years-no-1-question-is-where-to.html | NEEDED MANPOWER IS PUT AT 6,400,000; Year's No. 1 Question Is Where to Find Recruits for War Forces, Plants and Farms DIVERSITY IN ANSWERS | True | By Louis Stark | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/comfort-in-cool-rooms.html | Comfort in Cool Rooms | True | By Walter L. Fleisher, Chairman, Executive Committee, American Society of Heating and Ventilating Engineers | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/in-spite-of-war.html | IN SPITE OF WAR | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/action-no-camera-complaints-from-service-camera-men-who-are-not.html | ACTION -- NO CAMERA!; Complaints From Service Camera Men Who Are Not Allowed to Take Pictures | True | | C1B 574836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/japan-to-use-conquered-youth.html | Japan to Use Conquered Youth | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/ride-the-lot-cowboy.html | RIDE THE LOT, COWBOY | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/united-states.html | United States | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/french.html | French | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/foy-draper-missing-in-action.html | Foy Draper Missing in Action | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/iichaid-shaddock.html | IICHAID SHADDOCK | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/performance-of-manon-to-initiate-local-seeds-for-victory-campaign.html | Performance of 'Manon' to Initiate Local 'Seeds for Victory' Campaign | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/draw-bills-taking-unclaimed-monies-moffat-and-wicks-will-offer.html | DRAW BILLS TAKING UNCLAIMED MONIES; Moffat and Wicks Will Offer Series Expanding System Now in Force in State TO SWELL POST-WAR FUNDS New Features in Program Include Acquiring Corporate Dividends After 15 Years | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/rio-forbids-all-gambling-as-immoral-nuisance.html | Rio Forbids All Gambling As 'Immoral Nuisance' | True | Special Cable to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/messages-still-sent-all-over-the-world-red-cross-handles-brief.html | MESSAGES STILL SENT ALL OVER THE WORLD; Red Cross Handles Brief Notes Everywhere Except in Russia | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/qr-l-l-wliii-honorf-itrites-military-officers-and-clergy-at-mass.html | QR; (L L WI/Ii ! HONORF ITRITES Military' Officers 'and Clergy at;' Mass for Ex-Chancellor . of: Chaplains in Service; MGR, WALSH GIVES EULOGY Bishop Donahue Celebrantm Col. S. J. Miller Represents ! Lieut. Gen. Hugh A. Drum ! | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/clothes-to-puerto-rico-save-the-children-federation-isi-sending.html | CLOTHES TO PUERTO RICO; Save the Children Federation IsI Sending.5,000 Pounds ! | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/silk-stockings-needed-girl-scouts-to-collect-them-for-army-and-navy.html | SILK STOCKINGS NEEDED; Girl Scouts to Collect Them for Army and Navy Use | True | | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/mr-byrnes-doubted-his-remark-about-casualties-on-invasion-is.html | Mr. Byrnes Doubted; His Remark About Casualties on Invasion Is Questioned | True | WATSON WASHBURN. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/canadian-budget-shuns-inflation-revenues-expected-to-cover-50-of.html | CANADIAN BUDGET SHUNS INFLATION; Revenues Expected to Cover 50% of $5,500,000,000 -Due in Commons Tuesday 1942 TAX BURDEN HIGHEST Comparison With U.S., Britain Gives Dominion Lead -- Per Capita Cost Is $391 | True | By P.j. Philipspecial To the New York Times. | C1B 574836 |
| 1943-02-28 | 1943-02-28 | https://www.nytimes.com/1943/02/28/archives/warmerdam-to-receive-sullivan-award-today.html | Warmerdam to Receive Sullivan Award Today | True | | C1B 574836 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/21-injured-in-bus-crash.html | 21 Injured in Bus Crash | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/red-cross-inquires-in-reich-for-post-geneva-office-begins-action-to.html | RED CROSS INQUIRES IN REICH FOR POST; Geneva Office Begins Action to Learn Fate of Correspondent in Missing U.S. Bomber SOME ABOARD BAILED OUT Many at London, From Allied Officials to Messenger Boys, Express Their Concern | True | By James MacDonaldspecial Cable To the New York Times. | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/22-more-plants-win-armynavy-award-several-in-this-area-among-those.html | 22 MORE PLANTS WIN ARMY-NAVY AWARD; Several in This Area Among Those Chosen for 'E' Flag | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/good-neighbors-rally-thursday.html | Good Neighbors Rally Thursday | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/howapd-a-nobl.html | HOWAPD A. NOBL | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/war-nurses-to-tell-stories.html | War Nurses to Tell Stories | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/oats-at-14year-high-rise-is-regarded-as-reflection-of-upturn-in.html | OATS AT 14-YEAR HIGH; Rise Is Regarded as Reflection of Upturn in Other Grains | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/koreas-independence-day-provisional-government-in-exile-still-works.html | Korea's Independence Day; Provisional Government in Exile Still Works for Freedom | True | GERALDINE T. FITCH | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/food-stamps-valid-only-this-month-distribution-has-ceased-but-those.html | FOOD STAMPS VALID ONLY THIS MONTH; Distribution Has Ceased, but Those Who Have Them Must Use Them Before March 31 DEALERS GET MORE TIME They Have Until May 1 to Collect From the Federal Marketing Agency | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/george-gunther-jr-i-i-head-of-gunther-brewing-co-ini-baltimore.html | GEORGE GUNTHER JR.; I I Head of Gunther Brewing CO. inI Baltimore, 191'2-28, Dies' at 69 I | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/queries-on-world-views-voters-league-advocates-freer-exchange-of.html | QUERIES ON WORLD VIEWS; Voters League Advocates Freer Exchange of Goods | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/coupon-banking-in-canada-plan-for-rationed-goods-starts-operation.html | COUPON BANKING IN CANADA; Plan for Rationed Goods Starts Operation in Banks Today | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/turk-and-russian-guests-saracoglu-and-envoy-dine-at-us-embassy-in.html | TURK AND RUSSIAN GUESTS; Saracoglu and Envoy Dine at U.S. Embassy in Ankara | True | Special Cable to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/chicago-stock-trading-rises.html | Chicago Stock Trading Rises | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/women-spartans-aid-evacuee-care-400-take-roles-in-the-crude-hastily.html | WOMEN 'SPARTANS' AID EVACUEE CARE; 400 Take Roles in the Crude, Hastily Built Camps for Japanese From Coast | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/nancy-gantt-wed-to-nayal-officer-bride-of-ensign-john-lindbeck-in.html | NANCY GANTT WED. TO :NAYAL OFFIOER; Bride of Ensign John Lindbeck in Ceremony in the Marble Co!legiateReformed Church ESCORTED BY HER FATHER . . . . Wears 'Gown of White -Satin-Mrs.: Jon i Corbino Serves as Only Attendant | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/lack-of-tires-in-caracas-motorvehicle-registration-cut-19-per-cent.html | LACK OF TIRES IN CARACAS; Motor-Vehicle Registration Cut 19 Per Cent Below 1942 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/skrobisch-epee-victor-takes-9-of-10-bouts-to-gain-title-driscoll.html | SKROBISCH EPEE VICTOR; Takes 9 of 10 Bouts to Gain Title -- Driscoll Runner-Up | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/horror-of-battle-inspired-red-cross-young-swiss-after-relieving.html | HORROR OF BATTLE INSPIRED RED CROSS; Young Swiss, After Relieving Sufferers at Solferino in 1859, Wrote of Experience REVULSION SWEPT WORLD Nine Nations Signed Geneva Convention in 1864 -- U.S. Ratified Treaty in 1882 | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/stokowski-leads-hindemith-work-directs-the-nbc-orchestra-at-radio.html | STOKOWSKI LEADS HINDEMITH WORK; Directs the NBC Orchestra at Radio City in Composer's Symphony in E Flat LOVE-MUSIC OF TRISTAN Conductor Offers Selections From Wagner Music Drama Based on Amorous Theme | True | By Olin Downes | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/w-j-sloane-begins-its-centennial-today-exhibitions-will-show.html | W. & J. SLOANE BEGINS ITS CENTENNIAL TODAY; Exhibitions Will Show Changes in Home Furnishings | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/roundtheclock-bombing.html | "ROUND-THE-CLOCK" BOMBING | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/french.html | French | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/lavals-militia-held-to-old-free-zone-doriot-and-deat-have-their-own.html | LAVAL'S MILITIA HELD TO OLD 'FREE ZONE'; Doriot and Deat Have Their Own Armies in North | True | By Telephone To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/marshall-club-winner-turns-back-bronxempire-city-team-in-league.html | MARSHALL CLUB WINNER; Turns Back Bronx-Empire City Team in League Chess | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/cardinals-acquire-garms.html | Cardinals Acquire Garms | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/maternity-deaths-are-cut-below-goal-irreducible-minimum-of-15-years.html | MATERNITY DEATHS ARE CUT BELOW GOAL; 'Irreducible Minimum' of 15 Years Ago Has Been Reached and Lowered Here THE PRESENT RATE IS 1.9 2.2 Per 1,000 Births Once Was Held 'Almost Impossible,' Welfare Worker Says | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/intertrade-fight-for-goods-looms-pharmacists-move-to-combat-threat.html | INTER-TRADE FIGHT FOR GOODS LOOMS; Pharmacists Move to Combat Threat of Food Outlets to Cut Into Their Lines EXPECT PRODUCERS' AID But Druggists Fear Growing Struggle If Shortages Become Greater | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mme-chiang-worships-attends-methodist-church-with-mr-and-mrs.html | MME. CHIANG WORSHIPS; Attends Methodist Church With Mr. and Mrs. Wallace | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/north-creek-grade-school-meet-shows-children-as-skilled-skiers.html | North Creek 'Grade School' Meet Shows Children as Skilled Skiers; Variety of Equipment and Outdoor Clothes Seen in Picturesque Tournament -- Age Groups From 8 to 17 Take Part | True | By Frank Elkinsspecial To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/night-ball-at-shibe-park-athletics-and-phils-expect-fourteen-games.html | NIGHT BALL AT SHIBE PARK; Athletics and Phils Expect Fourteen Games Each | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/italian.html | Italian | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/actors-fund-trustees-to-meet.html | Actors Fund Trustees to Meet | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/l-j-arnold.html | L: J. ARNOLD | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/nazi-marshal-disappears.html | Nazi Marshal 'Disappears' | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/church-and-state-linked-reciprocity-of-interest-held-bar-to.html | CHURCH AND STATE LINKED; Reciprocity of Interest Held Bar to Recurrent Crises | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/flier-intent-on-resting.html | Flier Intent on Resting | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mayor-seeks-curb-on-black-markets-congressional-action-is-said-to.html | MAYOR SEEKS CURB ON BLACK MARKETS; Congressional Action Is Said to Be Only Remedy for the 'Serious Situation' Here BOOTLEGGERS ARE SCORED Operators in Foodstuffs Are Called Much Worse Than Those of Old 'Dry' Days | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/cossack-chorus-heard-in-concert-ensemble-offers-memorial-to-russian.html | COSSACK CHORUS HEARD IN CONCERT; Ensemble Offers Memorial to Russian Soldier Dead at Carnegie Hall Program NEW WORK IS PRESENTED 'In Praise of Raspberries' and Old Folksongs Are Given -- Dancers Take Part | True | N.S. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/berlin-tabloid-closed-bz-am-mittags-staff-will-be-drafted-for-war.html | BERLIN TABLOID CLOSED; B.Z. am Mittag's Staff Will Be Drafted for War Work | True | By Telephone To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/300-radio-aides-sworn-in-mayor-gives-oath-to-civilian-telephone.html | 300 RADIO AIDES SWORN IN; Mayor Gives Oath to Civilian Telephone Operators | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/vmail-saving-huge-hoving-explains-its-exclusive-use-would-release.html | V-MAIL SAVING HUGE; Hoving Explains Its Exclusive Use Would Release 25 Ships | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/airplane-carrier-goes-down-ways-monterey-is-fifth-at-camden-yard.html | AIRPLANE CARRIER GOES DOWN WAYS; Monterey Is Fifth at Camden Yard Since Aug. 22 -- One Every 36.6 Days 4 DESTROYERS LAUNCHED Third Such Group Fabricated at Kearny Hits the Water in Fourteen Minutes | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/afl-opposes-8200000-army-as-threat-to-production-morale-afl-says.html | A.F.L. Opposes 8,200,000 Army As Threat to Production, Morale; A.F.L. SAYS ARMY WOULD BE TOO BIG | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/isabel-zeamer-a-brideelect.html | Isabel Zeamer a Bride-Elect | True | Special to Td | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/edward-p-allen-an-insurance-man-former-auditorand-acthary-of-new.html | EDWARD P. ALLEN, AN INSURANCE MAN [; -. Former Auditor.'and 'Acthary of New. York lutual 'Life | True | Special to Tz I Noc TrigS. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/army-to-induct-early-jr-son-of-presidents-aide.html | Army to Induct Early Jr., Son of President's Aide | True | By the United Press. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/boy-wins-3-prizes-in-art-competition-arthur-ohun-16-tops-list-in.html | BOY' WINS 3 PRIZES IN ART COMPETITION; Arthur Ohun, 16, Tops List in Exhibition at Macy's | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/hitting-at-japan.html | HITTING AT JAPAN | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/nelson-on-benefit-trail-plays-at-texarkana-in-35th-match-for-war.html | NELSON ON BENEFIT TRAIL; Plays at Texarkana in 35th Match for War Agencies | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/j0hn-c-fawcett-head-of-dental-supply-a-brother-of-supreme-court.html | J0HN 'C.' FAWCETT; : Head of Dental Supply a Brother'I of Supreme Court Justice Here | True | pecial to TEw oR TZMES. ' ' I | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/typhus-sufferers-reported-shot.html | Typhus Sufferers Reported Shot | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/screen-news-here-and-in-hollywood-fox-to-feature-laird-cregar-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Feature Laird Cregar in 'The Lodger' -- Barre Lyndon Will Do the Screenplay FIVE NEW FILMS DUE HERE Saroyan's 'Human Comedy' and 'They Got Me Covered,' With Hope, Lamour Among Them | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/dark-horses-win-bridge-pair-title-jules-tilles-and-abe-goldstein.html | DARK HORSES WIN BRIDGE PAIR TITLE; Jules Tilles and Abe Goldstein Take the Goldman Cup in Eastern States Play SOBEL-GOREN NOSED OUT Favored Duo Almost Makes Up 60-Point Deficit in the Final Round | True | By Albert H. Morehead | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/-janet-mothers_____eele-bride-married-to-chester-b-meiot-ini-grace.html | ' JANET MOTHERS_____EELE BRIDE; Married to Chester B. Meiot in.I Grace Church, Nutley .. '. | True | Special to T N Yoz[3 | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/sullivan-memorial-trophy-given-to-warmerdam-at-luncheon-here-pole.html | Sullivan Memorial Trophy Given To Warmerdam at Luncheon Here; Pole Vault Marvel Modestly Accepts Award for Sportsmanship -- N.Y.U. Heavily Favored for I.C. 4-A Title | True | By Louis Effrat | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/britain-restricts-hats-women-to-get-one-every-three-years-men-one.html | BRITAIN RESTRICTS HATS; Women to Get One Every Three Years, Men One Every Five | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/prices-for-cotton-at-14year-peak-market-rises-2237-points-in-week.html | PRICES FOR COTTON AT 14-YEAR PEAK; Market Rises 22-37 Points in Week as Result of Proposed Legislative Action PRICES FOR COTTON AT 14-YEAR PEAK | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/charles-a-strauss-a-lawrr-4-rars-former-partner-of-uncle-late-judge.html | CHARLES A. 'STRAUSS, :. A LAWrR, 4 raRs; Former Partner of Uncle, Late Judge Henry W. Unger, Dies 1 | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mayor-advises-youth-says-it-will-have-to-correct-mistakes-of-the.html | MAYOR ADVISES YOUTH; Says It Will Have to Correct Mistakes of the Past | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/kentucky-farmers-aid-upstate.html | Kentucky Farmers Aid Up-State | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/2-japanese-ships-hit-by-our-divebombers-transport-and-corvette-set.html | 2 JAPANESE SHIPS HIT BY OUR DIVE-BOMBERS; Transport and Corvette Set Afire in Solomons Area | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/the-financial-week-stocks-and-bonds-rise-on-millionshare-days-to.html | THE FINANCIAL WEEK; Stocks and Bonds Rise on 'Million-Share Days' to Year's Highest -- Wheat and Cotton Advance | True | By Alexander D. Noyes | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/democrats-charge-state-tax-politics-legislative-minority-leaders.html | DEMOCRATS CHARGE STATE TAX 'POLITICS'; Legislative Minority Leaders Say Dewey Defers Cuts Until Election Year DEMAND REDUCTION NOW Republicans Accused of Trying to Hide 'Huge Surplus' Left by Lehman Regime | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/miss-dumont___-__setrothed-march-20-chosen-fop-weddingli-to-lt-d-n.html | MISS DUMONT___ __SETROTH.ED; March 20 Chosen' fop Weddingll to Lt. D, N. McCullough. '1 | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/opa-asks-patience-as-point-rationing-gets-start-today-minimum-of.html | OPA ASKS PATIENCE AS POINT RATIONING GETS START TODAY; Minimum of Misunderstanding Is Expected After Careful Advance Preparations DEALERS ARE LENDING AID Survey Shows That Charts and Prices Are Posted Generally -- CDVO to Help Public OPA ASKS PATIENCE WITH POINT SYSTEM | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/german.html | German | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/3ir-addison-bronn.html | 3IRS. ADDISON BRONN | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/russian.html | Russian | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/nine-get-soldiers-medal-heroism-in-solomons-and-other-pacific-areas.html | NINE GET SOLDIERS MEDAL; Heroism in Solomons and Other Pacific Areas Honored | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/us-hinders-moves-to-guard-job-fund-state-report-says-ives-committee.html | U.S. HINDERS MOVES TO GUARD JOB FUND, STATE REPORT SAYS; Ives Committee Finds Social Security Aides Discourage N.Y. Role in System $500,000,000 IS AT STAKE Annual Summary to Legislature on Labor Praises Industrial Amity in New York STATE REPORT HITS U.S. ON JOB FUNDS | True | By Warren Moscowspecial To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/miss-mary-s-needles-is-married-to-ensign-daughter-of-an-armyofficer.html | MISS MARY S. NEEDLES IS MARRIED TO ENSIGN; Daughter Of an Army'Officer Wed to Howard P. McJunkln | True | Special to THE N%Z YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/orders-for-steel-decline-slightly-some-plants-report-volume-is-8-to.html | ORDERS FOR STEEL DECLINE SLIGHTLY; Some Plants Report Volume Is 8 to 15 Per Cent Below the January Figure ORDERS FOR STEEL DECLINE SLIGHTLY | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/betty-brown-prospective-bride.html | Betty Brown Prospective Bride | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/importance-of-youth-queried.html | Importance of Youth Queried | True | S.R. TOMPKINS | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/germans-list-gains.html | Germans List Gains | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/juldash-akhunbabayev-deputy-chairman-of-supreme-soviet-of-the-ussr.html | JULDASH AKHUNBABAYEV; Deputy Chairman of Supreme Soviet of the U.S.S.R. | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/use-of-power-grows-rural-rea-consumption-rises-350000000-kilowatts.html | USE OF POWER GROWS; Rural REA Consumption Rises 350,000,000 Kilowatts in 1942 | True | Special to THE NEW YORK TIMES. | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/1000000-pledged-for-aid-to-russia-jewish-relief-group-council.html | $1,000,000 PLEDGED FOR AID TO RUSSIA; Jewish Relief Group Council Offers to Raise, Possibly Double, Sum in 1943 GROWING NEED IS SEEN Lehman Says Advance of Reds Discloses New Demands for Help Behind Lines | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/eastern-league-decides-to-play-will-operate-with-six-teams-if.html | EASTERN LEAGUE DECIDES TO PLAY; Will Operate With Six Teams If Williamsport and Elmira Franchises Are Not Sold | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/wanderers-triumh-41-down-hispanos-in-league-soccer-as-laverty.html | WANDERERS TRIUMH, 4-1; Down Hispanos in League Soccer as Laverty Scores Twice | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/tells-of-extortions-in-movie-industry-informant-in-chicago-asserts.html | TELLS OF EXTORTIONS IN MOVIE INDUSTRY; Informant in Chicago Asserts Capone Men Are in Ring | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/jeremiait-r-jonnlly.html | JEREMIAIt R. (JONNLLY | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/missouri-wins-big-six-track.html | Missouri Wins Big Six Track | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/hails-army-air-transport.html | Hails Army Air Transport | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/shantung-strongholds-assaulted.html | Shantung Strongholds Assaulted | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/us-men-and-arms-stand-up-in-tunisian-testing-ground-allied-attack.html | U.S. Men and Arms Stand Up In Tunisian Testing Ground; ALLIED ATTACK ON AXIS POSITION IN TUNISIA NETS RETURNS U.S. MEN AND ARMS MEET TUNISIA TEST | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/has-bill-for-agency-on-youth-correction-senator-desmond-plans.html | HAS BILL FOR AGENCY ON YOUTH CORRECTION; Senator Desmond Plans Authority to Cut Juvenile Crime | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mrs-franci__s-r-masters-widow-of-dry-goods-dealer-who-i-gave-land.html | MRS. FRANCI__S R MASTERS; Widow of Dry Goods Dealer Who I Gave Land for Taconic Park I | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/4-nazi-women-hurt-by-bomb-in-denmark-radio-says-assassination-was.html | 4 NAZI WOMEN HURT BY BOMB IN DENMARK; Radio Says Assassination Was Aim, but Target Is Not Named | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/3-pm-mass-given-for-men-in-service-special-service-authorized-for.html | 3 P.M. MASS GIVEN FOR MEN IN SERVICE; Special Service Authorized for Franciscan Church Here | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/rubber-bacteria-curbed-curing-chemicals-found-to-protect-scarce.html | RUBBER BACTERIA CURBED; Curing Chemicals Found to Protect Scarce Commodity | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/ea-johnston-quits-argentina.html | E.A. Johnston Quits Argentina | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/news-of-the-stage-counterattack-continues-stay-grace-moore-not-to.html | NEWS OF THE STAGE; 'Counterattack' Continues Stay -- Grace Moore Not to Appear in 'La Belle Helene' This Season | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/twu-bans-strike-in-row-with-city-but-unconditional-surrender-of.html | T.W.U. BANS STRIKE IN ROW WITH CITY; But 'Unconditional Surrender' of Delaney Is Demanded - Arbitration Is Urged T.W.U. BANS STRIKE IN ROW WITH CITY | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/axe-nlson.html | AXE][,' NLSON | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/final-week-of-opera-begins-next-monday-wagners-goetterdaemmerung-to.html | FINAL WEEK OF OPERA BEGINS NEXT MONDAY; Wagner's 'Goetterdaemmerung' to Be Feature at Metropolitan | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/will-call-rickenbacker.html | Will Call Rickenbacker | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mrs-catt-assails-equal-rights-move-leader-calls-amendment-now-in.html | MRS. CATT ASSAILS EQUAL RIGHTS MOVE; Leader Calls Amendment Now in Congress Nothing but 'a Snare and a Delusion' ONLY A FEW SEEN AIDED 'White Collar Workers' and Professional Classes Said to Be the Chief Backers | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/belated-interest-to-be-paid.html | Belated Interest to Be Paid | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/jackson-five-plays-wednesday.html | Jackson Five Plays Wednesday | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/bulgarian-coast-armed-germans-fortifying-black-sea-area-london.html | BULGARIAN COAST ARMED; Germans Fortifying Black Sea Area, London Hears | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/government-adds-to-pork-in-storage-products-expected-to-move-as.html | GOVERNMENT ADDS TO PORK IN STORAGE; Products Expected to Move as Rapidly as Needed Ships Become Available | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/doris-pulsford-fiancee-she-will-p-wed-to-lt-john-r-curley-1i-s-a.html | DORIS PULSFORD FIANCEE; She Will P Wed to Lt, John. R. Curley,1i,,; S. A. Signal Corps | True | Special to TH iqsw Yo TIaiES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/jerene-w-hayward-wed-in-bryi-mawr-becomes-bride-of-lt-frederick-c.html | JERENE W.? HAYWARD WED IN BRYI MAWR; Becomes Bride Of Lt, Frederick C, Fiechter Jr of the Navy . . . | True | SPecial to THg lr. Yo: TIzs.' | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/chrysler-profit-15529013-in-1942-twice-that-sum-paid-in-taxes.html | CHRYSLER PROFIT $15,529,013 IN 1942; Twice That Sum Paid in Taxes -- $10,000,000 Set Aside for Post-War Change-Over 88% OF SALES FOR WAR Company Now Doing Business at Rate of Billion a Year -- Statement Not Final | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/scots-win-at-soccer-63.html | Scots Win at Soccer, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/italianheld-france-closed-off.html | Italian-Held France Closed Off | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/amerex-holding-reports-net-assets-at-end-of-1942-put-at-2680-a.html | AMEREX HOLDING REPORTS; Net Assets at End of 1942 Put at $26.80 a Share | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/at-blessing-of-colors-in-temple-emanuel.html | AT BLESSING OF COLORS IN TEMPLE EMANU-EL | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/british.html | British | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/susanne-ranisey-armymns-bride-_d_auger-of-a-captain-wears-lace.html | SUSA-NNE RANISEY ' 'ARMYMN'S BRIDE; _..D_aUg!'er "Of -ac Captain Wears 'Lace andTOIle at-Marriage to Major J, Y. Brame Jr, | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/gala-night-for-canteen-stage-door-center-to-mark-first-anniversary.html | GALA NIGHT FOR CANTEEN; Stage Door Center to Mark First Anniversary Tomorrow | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/gandhi-is-expected-to-survive-his-fast-amazes-doctors-and-friends.html | GANDHI IS EXPECTED TO SURVIVE HIS FAST; Amazes Doctors and Friends With Great Resilience | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/us-ship-lost-in-storm-2-of-68-aboard-die-as-vessel-hits-guadalupe.html | U.S. SHIP LOST IN STORM; 2 of 68 Aboard Die as Vessel Hits Guadalupe Island | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/february-trading-largest-in-6-years-turnover-on-stock-exchange-also.html | FEBRUARY TRADING LARGEST IN 6 YEARS; Turnover on Stock Exchange Also Peak for Any Month in More Than Year 24,434,084 SHARES TAKEN Industrial Average Is Up for Tenth Month -- Increases in Bonds and on Curb | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/flier-lands-plane-with-180-flak-holes-third-of-wing-blown-off-in.html | FLIER LANDS PLANE WITH 180 FLAK HOLES; Third of Wing Blown Off in Foray Over Tunisia | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/old-conventions-seen-abandoned-dr-fosdick-says-selfcontrol-personal.html | OLD CONVENTIONS SEEN ABANDONED; Dr. Fosdick Says Self-Control, Personal Temperance Are Allowed to Go Overboard LAID TO WAR INFLUENCE 'Letting Ourselves Go' Said to Be More Prevalent at Home Than in Armed Services | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/10000pint-quota-is-set-for-plasma-blood-donors-contributions-ranked.html | 10,000-PINT QUOTA IS SET FOR PLASMA; Blood Donors' Contributions Ranked as Most Important Medical Tool of the War TWO CENTERS IN THE CITY Mobile Units Operating in 100-Mile Radius Will Aid in Reaching Weekly Goal | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/bolterant.html | Bolte'rant | True | Special to T NEW YOR TZLS. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/red-wings-rout-rangers-as-19-penalties-high-mark-for-season-are.html | Red Wings Rout Rangers as 19 Penalties, High Mark for Season, Are Called; BLUE SHIRTS LOSE ROUGH GAME BY 5-1 Detroit, Taking Lead Quickly Against Rangers, Tightens Grip on First Place PARADE TO PENALTY BOX Stewart, Hurt Early, Sent Off 6 Times -- 3 Majors Imposed -- 14,857 at the Garden | True | By Joseph C. Nichols | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/rudolph-sabattt.html | RUDOLPH SABATtt | True | _Special to THE NEW YORK TLE. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/marjorie-gore-married.html | Marjo.rie Gore Married | True | Special to TE IE YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/los-angeles-buys-english.html | Los Angeles Buys English | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/holc-sells-brooklyn-houses.html | HOLC Sells Brooklyn Houses | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/cils-wil.html | CILS . WIL | True | Y- | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/berlin-train-reported-wrecked.html | Berlin Train Reported Wrecked | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/americans-in-front-21-overcome-brookhattan-soccer-team-on.html | AMERICANS IN FRONT, 2-1; Overcome Brookhattan Soccer Team on Second-Half Attack | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/john-feeney-in-recital.html | John Feeney in Recital | True | R.L. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/frank-j-knappen.html | FRANK J. KNAPPEN | True | special to TH NBV YORE TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/lamme-medal-awarded-it-goes-to-dr-joseph-slepian-for-his-research.html | LAMME MEDAL AWARDED; It Goes to Dr. Joseph Slepian for His Research Work | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/miss-mary-b-woodward-i-daughter-of-first-president-of-t-brooklyn.html | MISS MARY B, WOODWARD; I Daughter of First President. .of {t Brooklyn Institute Dies at 71 { | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/2500-aides-sought-in-warning-posts-women-urged-to-volunteer-for-day.html | 2,500 AIDES SOUGHT IN WARNING POSTS; Women Urged to Volunteer for Daytime Work Here in Plane Interceptor Centers WAACS WILL BE REPLACED Five Hours Every Other Day Required -- Citizens Between 18 and 50 Eligible | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/shortage-of-help-still-store-worry-most-retailers-see-problem.html | SHORTAGE OF HELP STILL STORE WORRY; Most Retailers See Problem Continuing Acute Despite Probable Sales Drop OLD TABOOS ARE DROPPED Survey Shows Women, Older People, Etc., Now Hired Where They Had Been Barred | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/dione-lewis-to-offer-comedy.html | Dione Lewis to Offer Comedy | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/newfoundland-hospital-burned.html | Newfoundland Hospital Burned | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/403-schools-here-in-essay-contest-entries-in-thomas-jefferson.html | 403 SCHOOLS HERE IN ESSAY CONTEST; Entries in Thomas Jefferson Competition Close With Wide Representation BOROUGH CHAIRMEN NAMED Elimination Rounds to Begin After March 26 -- Prizes in Three Divisions | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/japanese.html | Japanese | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/margaret-wetherald-fiancee.html | Margaret Wetherald Fiancee | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/amateur-symphony-heard.html | Amateur Symphony Heard | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/corn-futures-deals-halted-in-chicago-sellers-withdraw-because-of.html | CORN FUTURES DEALS HALTED IN CHICAGO; Sellers Withdraw Because of Talk of Higher Ceilings | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/buys-new-rochelle-house.html | Buys New Rochelle House | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/prisoners-of-war-receive-vital-aid-more-than-a-million-11pound-food.html | PRISONERS OF WAR RECEIVE VITAL AID; More Than a Million 11-Pound Food Parcels Sent by Red Cross to Americans CAMPS ARE INSPECTED International Committee Has the Right to Do So Under Geneva Convention | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/durocher-all-set-for-army-reports-to-draft-board-today-manager.html | Durocher 'All Set' for Army, Reports to Draft Board Today; MANAGER CONFERS WITH DODGER CHIEF Durocher Declares Himself Ready for Army Duty After Parley at Rickey's Home HERE FROM PALM BEACH Brooklyn Pilot Slated to Go to Local Board Prior to Induction Examination | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/bob-post.html | "BOB" POST | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/urge-boeing-workers-to-prevent-stoppage-fellowunionists-in-los.html | URGE BOEING WORKERS TO PREVENT STOPPAGE; Fellow-Unionists in Los Angeles Back Protest on WLB Case | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/new-kipnis-composition.html | New Kipnis Composition | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/japanese-advance-on-4-china-fronts-gain-in-yunnan-near-burma-and-in.html | JAPANESE ADVANCE ON 4 CHINA FRONTS; Gain in Yunnan, Near Burma, and in Kwangtung, Shantung and Hupeh Provinces CHUNGKING FORCES RESIST British Fliers Attack Bases and Communications of Enemy on Wide Range Over Burma | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/catholic-war-veterans-elect.html | Catholic War Veterans Elect | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/luclle-van-wagner-wed-cranford-girbecomes-bride-of-edward-r-hayes.html | LUC!LL:E VAN .WAGNER .WED; Cranford Gi.r!-..Becomes , Bride of Edward R. Hayes Barry ' ' | True | Special to Tm N' YOK ,rs.. '" | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/gift-to-britain-launches-latinamerican-institute.html | Gift to Britain Launches Latin-American Institute | True | By Reuter | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/clubmobiles-take-latest-movies-to-our-men-in-jungle-and-desert-and.html | 'Clubmobiles' Take Latest Movies To Our Men in Jungle and Desert; And Red Cross Rest Centers Behind Lines Provide Comforts for Fighters on Leave -- Those in Training Here Not Forgotten | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/gift-by-lehman-announced.html | Gift by Lehman Announced | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/president-is-much-improved.html | President Is Much Improved | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/india-studies-plan-to-seek-us-help-direct-mutual-aid-agreement-has.html | INDIA STUDIES PLAN TO SEEK U.S. HELP; Direct Mutual Aid Agreement Has Been Considered | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/women-top-bandage-quota-for-our-forces-substantial-excess-is-sent.html | Women Top Bandage Quota for Our Forces; Substantial Excess Is Sent to the Allies | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/phi-beta-kappa-names-12-city-college-chapter-also-reelects-dean.html | PHI BETA KAPPA NAMES 12; City College Chapter Also Reelects Dean Gottschall | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/victory-book-plea-is-issued-by-landis-armynow-is-besteducated-in.html | VICTORY BOOK PLEA IS ISSUED BY LANDIS; Army-Now is Best-Educated - in Nation's History, OCD Director Declares WEEK'S DRIVE ON TODAY Millions of Volumes Needed -- Sailor Tells of a Ship's Library of 24 Books | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/kiss-and-tell-opens-in-boston.html | 'Kiss and Tell' Opens in Boston | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mgr-ulu-dies42-years-apriest-rector-of-st-barfiolomews-elmhurst.html | MGR. ULU. DIES;42 YEARS A.PRIEST; Rector of St. Barfiolomew's,! /Elmhurst, Queens, Stricken in Palm Springs, Calif. IN PARISH FOR 26-YEARS Saw it Increase From 2,000 Families to 6,000 -- Built New Ch'urch, Schools | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/a-bit-of-france.html | A BIT OF FRANCE | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/millionth-visitor-counted-by-canteen-coast-guardsman-gets-war-bond.html | MILLIONTH VISITOR COUNTED BY CANTEEN; Coast Guardsman Gets War Bond at Times Square Center | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/postwar-equality-for-women-urged-their-battle-is-far-from-won-dr.html | POST-WAR EQUALITY FOR WOMEN URGED; Their Battle Is Far From Won, Dr. Lena M. Phillips Says on International Day PEACE PROBLEMS NOTED Mrs. Harriman and Others Are Heard Here by Business and Professional Group | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/royalty-is-subject-to-rationing-too-king-and-queen-of-britain.html | ROYALTY IS SUBJECT TO RATIONING, TOO; King and Queen of Britain Rarely Have Meat More Than Once a Week | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/henry-hkendall-founderof-firm-of-kendall-taylor-co-66-years-in.html | 'HENRY. H',KENDALL,; Founderof Firm of Kendall, Taylor & Co., 66 Years in. Practice, Dies at 87 ONCE WITH GOVERNMENT Former Assistant ill Treasury Department -- Graduate of M. I'. T,,. Class of.-18-73. | True | Special tortes NSW roRl Txs. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/berlin-broadcasts-serve-yanks-as-comic-sheet.html | Berlin Broadcasts Serve Yanks as Comic Sheet | True | Wireless to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/philadelphia-americans-win.html | Philadelphia Americans Win | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/tarrant-carden.html | Tarrant -- Carden | True | Special to T NX YORK Ta.S. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/new-jersey-houses-in-new-ownerships-two-in-jersey-city-purchased.html | NEW JERSEY HOUSES IN NEW OWNERSHIPS; Two in Jersey City Purchased From the HOLC | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/army-hospitals-plan-to-use-nurses-aides-new-arrangement-announced.html | ARMY HOSPITALS PLAN TO USE NURSE'S AIDES; New Arrangement Announced by OCD Office Here | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/george-s-devlne.html | GEORGE S. DEVLNE | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/acts-to-retire-bonds-missourikansastexas-railroad-buys-6419000.html | ACTS TO RETIRE BONDS; Missouri-Kansas-Texas Railroad Buys $6,419,000 Worth | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/tax-farm-tests-near-in-congress-pressure-for-some-payasgo-action-in.html | TAX FARM TESTS NEAR IN CONGRESS; Pressure for Some Pay-as-Go Action Increases With the Approach of March 15 CROP PRICE ISSUE ACUTE Parleys With Roosevelt Due -Absenteeism Bill Reaches Floor of the House | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/leafs-triumph-42-and-tie-for-third-beat-canadiens-to-deadlock-black.html | LEAFS TRIUMPH, 4-2, AND TIE FOR THIRD; Beat Canadiens to Deadlock Black Hawks, Who Play 4-4 Draw With Bruins | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/auto-accident-fatal-f-jmacneil-once-bodyfluard-to-admiral-dewey.html | AUTO ACCIDENT FATAL; F. J..MacNeil, Once Bodyfluard tO. Admiral Dewey, Dies | True | SpecJa! to T Ng YORK '_rZgS. | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/allies-now-share-in-raw-materials-stabilizing-on-war-need-basis.html | ALLIES NOW SHARE IN RAW MATERIALS; Stabilizing on War Need Basis Reported by U.S.-British Board to Roosevelt and Churchill POST-WAR SYSTEM IS SET 'Orderly Flow' for Combined Use Is Declared Under Way to Avert Economic Scramble | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/for-goodness-and-mercy.html | FOR GOODNESS AND MERCY | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/23000-for-greek-aid-relief-group-sends-medical-help-to-children.html | $23,000 FOR GREEK AID; Relief Group Sends Medical Help to Children There | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/dinghy-title-to-hinman-his-could-be-is-first-with-706-in-manhasset.html | DINGHY TITLE TO HINMAN; His Could Be Is First With .706 in Manhasset Bay Series | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/raskob-sells-copper-mines.html | Raskob Sells Copper Mines | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/stores-prepared-to-aid-housewives-personnel-of-supermarkets-and.html | STORES PREPARED TO AID HOUSEWIVES; Personnel of Super-Markets and Chains Coached in the Intricacies of Rationing ALL GOODS ARE LABELED Point Value as Well as Price Included -- 'Explainers' to Be on Duty in Many Sections | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/men-in-baltic-states-ordered-into-army-reich-commissar-gives-choice.html | MEN IN BALTIC STATES ORDERED INTO ARMY; Reich Commissar Gives Choice of Nazi or Own Forces | True | By Telephone To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nyTIMES.com/1943/03/01/archives/iies-williaiti-galletln.html | iIES.. WILLIAIti GALLETLN | True | Special o I"H IgIF YORK TIAIIgS. - | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/7-held-in-food-thefts-boys-accused-of-1000-robbery-of-store-in-deer.html | 7 HELD IN FOOD THEFTS; Boys Accused of $1,000 Robbery of Store in Deer Park, L.I. | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/fricke-schreiber.html | Fricke -- Schreiber | True | Special to T .N' Yo Tir,.s. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/langley-wiggin-70-dies-retired-broker-is-killed-in-fall-from.html | LANGLEY WIGGIN, 70, DIES; Retired Broker Is Killed in Fall From Apartment to Street | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/railway-bonds-to-be-redeemed.html | Railway Bonds to Be Redeemed | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/sgt-eugene-list-soloist.html | Sgt. Eugene List Soloist | True | R.L. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/willkie-bids-us-keep-right-to-give-never-let-all-charity-become.html | WILLKIE BIDS US KEEP 'RIGHT' TO GIVE; Never Let All Charity Become Governmentalized, He Tells St. Louis Red Cross Rally | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/walter-j-moore-exheadof-railroad-federal-savings-and-loan.html | WALTER J, MOORE; Ex-Headof Railroad Federal Savings and Loan Association | True | SDecial t.o THE NEW YOKK TILtES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/donets-is-in-peril-nazis-say-two-russian-centers-in-basin-fell-to.html | DONETS IS IN PERIL; Nazis Say Two Russian Centers in Basin Fell to Increased Push 'SERIOUS,' SAYS MOSCOW Fate of Much of Southern Front Hangs on Outcome of Battle of Great Violence DONETS IS IN PERIL OF A NAZI WEDGE | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/general-electric-gives-300000.html | General Electric Gives $300,000 | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/arrests-made-in-sofia-communists-and-saboteurs-are-seized-germans.html | ARRESTS MADE IN SOFIA; 'Communists and Saboteurs' Are Seized, Germans Say | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/frank-eager.html | FRANK EAGER | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/benjamin-hubbell-door-manufacturer-treasurer-of-new-rochelle-pirm.html | BENJAMIN 'HUBBELL, DOOR MANUFACTURER'; Treasurer of New Rochelle Pirm -- Brother a Partner | True | Special to T NW YORK TS. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/finns-swear-in-ryti-as-president-today-first-second-term-in-history.html | FINNS SWEAR IN RYTI AS PRESIDENT TODAY; First Second Term in History -- Forced Polish Labor Charged | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/wheat-market-up-on-federal-moves-prices-at-new-highs-since-29-on.html | WHEAT MARKET UP ON FEDERAL MOVES; Prices at New Highs Since '29 on Senate's Passage of the Bankhead Bill WHEAT MARKET UP ON FEDERAL MOVES | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/ribbentrop-in-rome-in-mediation-crisis-seeks-to-block-ciano.html | RIBBENTROP IN ROME IN 'MEDIATION CRISIS; Seeks to Block Ciano -- Reported to Have Seen Spellman | True | Wireless to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/rms-i-rewsbvy.html | rms. I rEWSBVY | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/record-set-in-1942-in-disaster-relief-130000-persons-aided-in-180.html | RECORD SET IN 1942 IN DISASTER RELIEF; 130,000 Persons Aided in 180 Natural Calamities, the Largest Number in History | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/2-us-generals-flew-on-raid-over-brest-hansell-and-armstrong-took.html | 2 U.S. GENERALS FLEW ON RAID OVER BREST; Hansell and Armstrong Took Part in Bombing Attack | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/-dr-arthur-s-meeanapos-i-dean-of-the-portia-law-schooli-founded-to-.html | , .DR. ARTHUR S. M'EEAN&apos;;:I '.Dean of. the Portia Law School,I Founded to Teach Women ] | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/says-martinique-bars-us-pact.html | Says Martinique Bars U.S. Pact | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/drive-started-in-yonkers.html | Drive Started in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/gives-goal-in-war-shoemaker-says-we-must-create-a-christian-world.html | GIVES GOAL IN WAR; Shoemaker Says We Must Create a Christian World | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/marilyn-smith-bride-of-army-lieutenant-married-to-charles-f-swift.html | MARILYN SMITH BRIDE OF ARMY LIEUTENANT; Married to Charles' F. Swift of Medical Administrative Corps | True | Special to 'TH Xr YO Tnus. " | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/war-is-seen-uniting-men-of-all-beliefs-error-to-call-it-a-christian.html | WAR IS SEEN UNITING MEN OF ALL BELIEFS; Error to Call It a Christian Crusade, Says Hynd | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/planes-harry-foe-germans-forced-to-give-ground-in-hills-south-of.html | PLANES HARRY FOE; Germans Forced to Give Ground in Hills South of Medjez-el-Bab ROMMEL STILL RETREATS Eighth Army's Artillery and Aircraft Pound Mareth Line -- Penetrations Reported BRITISH CHECK FOE IN NORTH TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/refinancing-is-planned.html | Refinancing Is Planned | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/volcano-in-eruption-in-mexico.html | VOLCANO IN ERUPTION IN MEXICO | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/fraker-on-pocahontas-board.html | Fraker on Pocahontas Board | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/united-nations.html | United Nations | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/army-fight-on-prejudice-in-north-africa-praised.html | Army Fight on Prejudice In North Africa Praised | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/urges-churchill-to-rest.html | Urges Churchill to Rest | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/opa-centers-drive-on-cars-in-jersey-thousands-are-stopped-on-main.html | OPA CENTERS DRIVE ON CARS IN JERSEY; Thousands Are Stopped on Main Roads in Inquiry to Nature of Trips 'TRAPS CAUSE LONG LINES Warning Issued as Deadline for B and C Tire Inspections Ends at Midnight | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/sutphen-boat-ties-for-sailing-lead-matches-54point-total-of.html | SUTPHEN BOAT TIES FOR SAILING LEAD; Matches 54-Point Total of McMichael Dinghy Off the Larchmont Yacht Club KNAPP ENTRY DISMASTED Lukens and Sheldon Craft in Mishaps as Spring Regatta Series Gets Under Way | True | By James Robbinsspecial To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/spot-activity-moderate-mills-show-no-urgent-need-for-staple-in-new.html | SPOT ACTIVITY MODERATE; Mills Show No Urgent Need for Staple in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/national-product-tops-all-records-gross-for-fiscal-year-ended-last.html | NATIONAL PRODUCT TOPS ALL RECORDS; Gross for Fiscal Year Ended Last June Is Put by Jones at $133,800,000,000 WAR BILL $24,800,000,000 Output for Civilian Use Rose to $95,800,000,000, Report by Secretary Discloses NATIONAL PRODUCT TOPS ALL RECORDS | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/beau-jack-to-get-test-zivic-has-penchant-for-reversing-defeats-in.html | BEAU JACK TO GET TEST; Zivic Has Penchant for Reversing Defeats in Return Bouts | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/city-to-welcome-mme-chiang-today-reception-at-city-hall-at-noon.html | CITY TO WELCOME MME. CHIANG TODAY; Reception at City Hall at Noon Among the Events Planned for Four-Day Visit WILL TOUR CHINATOWN Tomorrow She Is to Address a Meeting in Gardens -- Another Speech on Wednesday | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/army-crash-kills-yonkers-flier.html | Army Crash Kills Yonkers Flier | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/financial-newss-indices-almost-no-change-in-week-in-bonds-and.html | FINANCIAL NEWSS INDICES; Almost No Change in Week in Bonds and Industrial Shares | True | Wireless to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/motorborne-freight-up-166-in-january-exceeds-volume-in-1941-month.html | MOTOR-BORNE FREIGHT UP 16.6% IN JANUARY; Exceeds Volume in 1941 Month, but Is 3.3% Below December | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/czech-government-shies-at-polish-tie-dr-benes-and-masaryk-acting-to.html | CZECH GOVERNMENT SHIES AT POLISH TIE; Dr. Benes and Masaryk, Acting to Avoid Offending Russia, Bar Idea of Federation FAVOR AMITY WITH SOVIET This Policy Assailed by Czech Critics, but Both Sides Seek Revival of Republic | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/hm-dawes-scores-federal-oil-policy-head-of-pure-oil-says-mass-of.html | H.M. DAWES SCORES FEDERAL OIL POLICY; Head of Pure Oil Says Mass of Data Required Diverts Men and Threatens Supplies 1942 NET IS $13,761,826 Equals $2.47 on Common, Against $15,285,255 or $2.86 for the Previous Year | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/labor-men-join-fight-for-rail-bond-bids-say-they-will-support.html | LABOR MEN JOIN FIGHT FOR RAIL BOND BIDS; Say They Will Support Bankers in Attack on Erie Deal | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/insurance-assets-reach-138522397-kansas-city-life-reports-rise-of.html | INSURANCE ASSETS REACH $138,522,397; Kansas City Life Reports Rise of $7,685,168 During 1942 to a Record High BOND INVESTMENTS ARE UP Gain of $5,335,000 Over the Previous Year Puts Company Total at $60,457,364 | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/artillery-hammers-mareth-line.html | Artillery Hammers Mareth Line | True | Wireless to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/dr-wise-asks-refugee-help.html | Dr. Wise Asks Refugee Help | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/hitler-bound-to-fail.html | Hitler Bound to Fail | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/allied-airmen-down-14-foes-in-timor-raid-macarthur-sees-new-threat.html | ALLIED AIRMEN DOWN 14 FOES IN TIMOR RAID; MacArthur Sees New Threat to Australia Developing | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/evans-defends-baseball-southern-association-head-takes-issue-with.html | EVANS DEFENDS BASEBALL; Southern Association Head Takes Issue With Texas League Chief | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/rev-wivi-j-groeninger-pastor-of-emmitsburg-church-29-years-a-priest.html | REV. WIVI. J. GROENINGER; Pastor of Emmitsburg Church, 29 Years a Priest Dies at 59 . | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/market-more-optimistic-recent-allied-success-in-africa-brings-check.html | MARKET MORE OPTIMISTIC; Recent Allied Success in Africa Brings Check to Pessimism Wireless to THE NEW YORK TIMES. | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/london-sees-renewal-of-activity-in-wall-street-as-in-the-last-war.html | London Sees Renewal of Activity In Wall Street as in the Last War; England's Financial Center, Operating Under Closed Economy for 3 Years, Said to Point Way to a Revival in the United States | True | Wireless to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/jailed-for-using-french-alsatian-pharmacist-receives-an-indefinite.html | JAILED FOR USING FRENCH; Alsatian Pharmacist Receives an Indefinite Sentence | True | By Telephone To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/united-states.html | United States | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/first-government-girls-200-of-them-to-occupy-usbuilt-dormitories-in.html | First 'Government Girls,' 200 of Them, to Occupy U.S.-Built Dormitories in Washington Today | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/nazis-reappoint-belgian-aide.html | Nazis Reappoint Belgian Aide | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/on-education-for-doctors-abbreviating-premedical-schooling-too-far.html | On Education for Doctors; Abbreviating Pre-Medical Schooling Too Far Called Hazardous | True | HAROLD E.B. SPEIGHT | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/100000-to-ask-funds-for-red-cross-here.html | 100,000 to Ask Funds For Red Cross Here | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/split-kaiser-ship-is-repaired.html | Split Kaiser Ship Is Repaired | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/brooklyn-army-flier-killed.html | Brooklyn Army Flier Killed | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mis-david-l-ferris.html | MIS. DAVID L. FERRIS | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/new-zealand-rationing-eased.html | New Zealand Rationing Eased | True | Special to THE NEW YORK TIMES. | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/notes.html | Notes | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/broadway-offices-sold-to-operator-12story-building-at-60th-st-is.html | BROADWAY OFFICES SOLD TO OPERATOR; 12-Story Building at 60th St. Is Acquired by Leo Silver From the Mutual Life LOFT DEAL IN W. 25TH ST. Henry Goelet Pays Cash Over Mortgage of $89,250 for Business Property | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/old-holding-sold-in-village-area-university-place-corner-in-the.html | OLD HOLDING SOLD IN 'VILLAGE' AREA; University Place Corner in the Remsen Family for 200 Years Is Taken by Investor CHELSEA HOUSES BOUGHT Kilpatrick Resells 3 Homes in 23d St. Formerly Held by Princeton University | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/ilh-g-leslie.html | 'IL.'H G. LESLIE | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/government-maturities-21239028900-in-year.html | Government Maturities $21,239,028,900 in Year | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/third-maupertus-raid-in-3-days.html | Third Maupertus Raid in 3 Days | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/manning-accents-loyalty-to-church-tells-of-its-work-through-the.html | MANNING ACCENTS LOYALTY TO CHURCH; Tells of Its Work Through the Centuries in Keeping Faith of Christ Alive in World STRONG BELIEF DEMANDED Prayer for Recovery of Prime Minister Churchill Offered at Service Here | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/rev-dr-lemon-l.html | REV. DR. LEM'ON L, | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/four-destroyers-launched.html | Four Destroyers Launched | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/ssdjohnston-engngd-to-gadgt-former-student-at-oldfields-fiancee-of.html | SS-D:JOHNSToN :ENGAGgD TO GADgT.; Former Student at Oldfields Fiancee of Henry Holt 3d of Amy Air Forces ATTENDED sKYWOOD HALL Bridegroom-Elect, Grandson of Publisher, Was Graduated From Groton School | True | Specie! to -'qs' No Ts. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/church-dedicates-service-flag.html | Church Dedicates Service Flag | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/corporate-profit-seen-cut-by-taxes-national-city-survey-of-710.html | CORPORATE PROFIT SEEN CUT BY TAXES; National City Survey of 710 Leading Companies Shows Average Drop of 13% 1942 INCOME ROSE 32.9% Average Increase in Payments of Imposts Over 1941 Is Put at About 81.2% | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/more-nazi-deserters-reported-in-prison-entire-company-said-to-have.html | MORE NAZI DESERTERS REPORTED IN PRISON; Entire Company Said to Have Been Sent to Camp in Norway | True | By Telephone To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/resident-offices-report-on-trade-continued-consumer-scare-buying.html | RESIDENT OFFICES REPORT ON TRADE; Continued Consumer 'Scare' Buying Boosts Wholesale Orders and Reorders DRESS BUSINESS IS BRISK Coat and Suit Activity Remains Strong and Accessories Show Good Demand | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/bernice-weinberg-affianced.html | *Bernice weinberg Affianced | True | Speclat to Twa. NW YoaK Tlms. ' | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/donald-b-stauffer-joins-owi.html | Donald B. Stauffer Joins OWI | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/3iorris-m-rothschild.html | 3'IORRIS M. ROTHSCHILD | True | Spemal to T NEW YORK TIMS. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/collinss-condition-is-poor.html | Collins's Condition Is "Poor" | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/tunisian-air-force-pools-best-brains-squadrons-of-many-allied.html | TUNISIAN AIR FORCE 'POOLS BEST BRAINS; Squadrons of Many Allied Nations Cooperating in Africa | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/general-l-tbevino-garza.html | GENERAL L. TBEVINO GARZA | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/saiuel-w-bridges.html | SA.I'UEL W. BRIDGES | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/london-markets-regain-optimism-tunisian-reverse-churchills-illness.html | LONDON MARKETS REGAIN OPTIMISM; Tunisian Reverse, Churchill's Illness and Situation in India Caused Gloom WEEK-END UPTURN SHARP No Increase in Trading Likely Until Big War Financing Campaign Is Over | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/himmler-paper-criticizes-mobilization-of-women.html | Himmler Paper Criticizes Mobilization of Women | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/tit01s-j-obrien.html | TIt01S J. O'BRIEN | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/big-us-army-school-in-egypt-spurs-amity-with-britons-learning-use.html | Big U.S. Army School in Egypt Spurs Amity With Britons Learning Use of Our Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/vern-c-hughes.html | VERN C. HUGHES | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/army-plea-backed-by-senator-green-disputing-hoover-stand-he-cites.html | ARMY PLEA BACKED BY SENATOR GREEN; Disputing Hoover Stand, He Cites Manpower Figures to Show Surplus in Sight QUOTES STATEMENT OF '17 Ex-President Now Takes Same Line, He Charges, Adding Former Learns Nothing of War | True | By John H. Criderspecial To the New York Times. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/719-vessels-built-for-war-last-year-vessels-with-carrying-capacity.html | 719 VESSELS BUILT FOR WAR LAST YEAR; Vessels With Carrying Capacity of 8,000,000 Deadweight Tons Went Down Ways A CONTRAST WITH JAPAN Total Was More Than Enemy's Gross Tonnage Before Conflict, Luckenback Reports | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/the-play-gertrude-lawrence-gets-warm-reception-on-return-here-in.html | THE PLAY; Gertrude Lawrence Gets Warm Reception on Return Here in 'Lady in the Dark,' Now Running at Popular prices | True | By Lewis Nichols | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/clark-seen-trust-chief-texan-aide-to-arnold-viewed-as-slated-for.html | CLARK SEEN TRUST CHIEF; Texan, Aide to Arnold, Viewed as Slated for Promotion | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/new-friends-end-town-hall-series-budapest-quartet-with-luigi-silva.html | NEW FRIENDS END TOWN HALL SERIES; Budapest Quartet, With Luigi Silva, 'Cellist, Heard in Last of Chamber Music Concerts BACH SUITE NO. 5 PLAYED 2 Other 18th Century Works Haydn Quartets Op. 76, No. 4, Op. 77, No. 1, on Program | True | N.S. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mrs-lighty-in-new-post.html | Mrs. Lighty in New Post | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/art-league-gets-aid-from-members-cash-and-paintings-contributed-at.html | ART LEAGUE GETS AID FROM MEMBERS; Cash and Paintings Contributed at Mass Meeting | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/scottish-minister-asks-cooperation-calls-on-britain-and-america-to.html | SCOTTISH MINISTER ASKS COOPERATION; Calls on Britain and America to Stand Together to Serve God's Purpose | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/fiorello-in-ring-tonight.html | Fiorello in Ring Tonight | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/american-tobacco-has-a-record-year-reports-consolidated-sales-of.html | AMERICAN TOBACCO HAS A RECORD YEAR; Reports Consolidated Sales of $442,152,203 - - Clears $22,339,792 Net $4.28 PER SHARE EARNED Big Increase in Federal Taxes Cut the Profit to Less Than the 1941 Figure AMERICAN TOBACCO HAS A RECORD YEAR | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/attlee-gives-aims-on-beveridge-plan-churchill-deputy-calls-it-part.html | ATTLEE GIVES AIMS ON BEVERIDGE PLAN; Churchill Deputy Calls It Part of Wider Plan, Denies Wish to Shelve Report SEES FINANCING PROBLEM Minister Forecasts Grimmer Post-War Period Than Most Persons Seem to Realize | True | Wireless to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/rail-link-to-singapore-japanese-announce-a-plan-for-road-from-fusan.html | RAIL LINK TO SINGAPORE; Japanese Announce a Plan for Road From Fusan, Korea | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/moise-resigns-post-with-scrap-agency-quits-as-head-of-war-materials.html | MOISE RESIGNS POST WITH SCRAP AGENCY; Quits as Head of War Materials at Request of RFC | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/news-of-food-chart-gives-contents-of-containers-for-use-with-table.html | News of Food; Chart Gives Contents of Containers For Use With Table of Point Values | True | By Jane Holt | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/miss-louise-m-field-to-give-book-talks-series-will-begin-march-17.html | MISS LOUISE M. FIELD TO GIVE BOOK TALKS; Series Will Begin March 17 at Mrs. E.V. Hubbard's Home | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/rovers-overcome-falcon-sextet-75-red-shirts-halt-assault-in-a.html | ROVERS OVERCOME FALCON SEXTET, 7-5; Red Shirts Halt Assault in a Seething Third Period Before 8,000 Fans 3 GOALS FOR LIVINGSTONE 'Hat Trick' Marks Farewell of Ace -- Arma Torpedoes Rout Hawks by 9-2 | True | By William J. Briordy | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/members-of-mexican-war-group.html | Members of Mexican War Group | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/railroad-executive-joins-caples-ad-agency.html | Railroad Executive Joins Caples Ad Agency | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/st-johns-fears-nyu-comeback-favored-redmen-prepared-for-test.html | ST. JOHN'S FEARS N.Y.U. COMEBACK; Favored Redmen Prepared for Test Against Violet Five Wednesday at Garden MYERS LOOP PACE-SETTER Dartmouth Star's Ivy League Scoring Total of 117 Tops Budko by One Point | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/rev-w-m-onderdonk-retired-baptist-minister-a-pastor-for-forty-years.html | REV. W. M. ONDERDONK; Retired Baptist Minister a Pastor for Forty Years | True | Special to T NE OR J'-tE$. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/school-bill-at-albany.html | SCHOOL BILL AT ALBANY | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/surprise-raid-drill-promised-by-mayor-if-tomorrows-is-satisfactory.html | 'SURPRISE' RAID DRILL PROMISED BY MAYOR; If Tomorrow's Is 'Satisfactory,' Next Will Be Unannounced | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/newark-tract-is-bought-for-war-rental-housing.html | Newark Tract Is Bought For War Rental Housing | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/german-victories-at-sea-reported-heavy-toll-claimed-in-actions-off.html | GERMAN VICTORIES AT SEA REPORTED; Heavy Toll Claimed in Actions Off Britain, Netherlands | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/laundry-detail-suggested.html | Laundry Detail Suggested | True | WILLIAM SHAW | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/30-new-nazi-divisions-are-reported-in-russia.html | 30 New Nazi Divisions Are Reported in Russia | True | By the United Press. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/mikhailovitchs-men-driven-back-in-bosnia-germans-use-divebombers.html | MIKHAILOVITCH'S MEN DRIVEN BACK IN BOSNIA; Germans Use Dive-Bombers and Tanks Against Guerrillas | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/kharkov-teachers-slain-by-germans-educational-institutions-were.html | KHARKOV TEACHERS SLAIN BY GERMANS; Educational Institutions Were Razed to Reduce Ukrainian Center to Illiteracy CHILDREN TRAINED AS SPIES Nazis Began Mass Executions by Hangings From Balconies on a Two-Mile Route | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/problems-of-supply-are-solved-in-tunisia-americans-run-trucks-and.html | PROBLEMS OF SUPPLY ARE SOLVED IN TUNISIA; Americans Run Trucks and Trains to Front Lines | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/commodity-average-advanced-last-week-farm-products-and.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Farm Products and Miscellaneous Group Rose in 'Fisher Index' | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/john-conley.html | JOHN CONLEY | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/supplemental-oil-considered-by-opa-householders-whose-supply-is.html | SUPPLEMENTAL OIL CONSIDERED BY OPA; Householders Whose Supply Is Gone Through No Fault of Their Own May Be Aided | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/tea-for-negro-orphan-home.html | Tea for Negro Orphan Home | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/edwaid-iiciudden.html | EDWAID II'CIUDDEN | True | Special to Trr ,7W YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/richelieu-men-at-st-patricks-4000-worshipers-welcome-visitors-for.html | RICHELIEU MEN AT ST. PATRICK'S; 4,000 Worshipers Welcome Visitors, for Whom Sermon Is Preached in French BISHOP O'HARA PRESIDES Father O'Brien Stresses the Personal Dignity of Man as Basis of Democracy | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/50-national-groups-aid-in-unity-festival-lower-east-side-gathering.html | 50 NATIONAL GROUPS AID IN UNITY FESTIVAL; Lower East Side Gathering Illustrates Cooperation | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/peace-panaceas-decried-dr-ae-claxton-says-battle-of-brotherhood.html | PEACE PANACEAS DECRIED; Dr. A.E. Claxton Says Battle of Brotherhood Must Be Won | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/cardinal-hinsley-stricken-in-britain-archbishop-of-westminster-gets.html | CARDINAL HINSLEY STRICKEN IN BRITAIN; Archbishop of Westminster Gets Last Sacrament | True | Wireless to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/passaic-ballot-frauds-charged.html | Passaic Ballot Frauds Charged | True | | C1B 574837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/chamber-drafts-manpower-plan-state-body-to-consider-steps-to.html | CHAMBER DRAFTS MANPOWER PLAN; State Body to Consider Steps to Relieve Shortages on Farms and in Industry 6 POINTS FOR OFFICIALS First Is 'Stop Making High-Sounding Speeches and Do More Consulting' | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/women-to-hold-drive-rally.html | Women to Hold Drive Rally | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://.www.nytimes.com/1943/03/01/archives/miss-marjorief-alsberg-becomes-bride-0u-george-s.html | .Miss" Marjorie:F. Alsberg Becomes 'Bride ' 0u. George S, Bachman:in- 'C.eremony.Here | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/flowers-are-shipped-as-ballast.html | Flowers Are Shipped as Ballast | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/ragnow-to-direct-florsheim-ads.html | Ragnow to Direct Florsheim Ads | True | Special to THE NEW YORK TIMES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/raf-attacks-in-burma.html | R.A.F. Attacks in Burma | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/grace-e-joline-engaged-barnardgraduate-will-be-wed-tqnjeis-hsonne.html | GRACE E. JOLINE ENGAGED,; Barna'rdGraduate Will Be Wed. ;:tqNjeis H.-Sonne of Army.! | True | : .SpecXaJ.to THE IEW N0 T[ES. | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/cleared-of-killing-wife-2-sons.html | Cleared of Killing Wife, 2 Sons | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/measles-fells-guadalcanal-hero.html | Measles Fells Guadalcanal Hero | True | | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/abroad-how-long-will-a-long-armistice-be.html | Abroad; How Long Will a Long Armistice Be? | True | By Anne O'Hare McCormick | C1B 574837 |
| 1943-03-01 | 1943-03-01 | https://www.nytimes.com/1943/03/01/archives/bank-buying-of-federal-liens-in-december-above-total-for-whole.html | Bank Buying of Federal Liens in December Above Total for Whole World War I Period | True | | C1B 574837 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/french-militia-uniformed-lavals-men-wear-greek-letter-on-their.html | FRENCH MILITIA UNIFORMED; Laval's Men Wear Greek Letter on Their Armbands | True | By Telephone To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/registry-of-women-in-state-proposed-compulsory-listing-advocated-by.html | REGISTRY OF WOMEN IN STATE PROPOSED; Compulsory Listing Advocated by Advisory Committee to Industrial Commissioner GUIDE FOR NATION IS SEEN New York Often Has Acted as Pathfinder on Problems, Chairman Declares | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/col-sidney-l-robinson.html | COL SIDNEY (L ROBINSON | True | Special to T NEW YORE Tra. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/a-step-in-preparing-vmail-for-our-men-overseas.html | A STEP IN PREPARING V-MAIL FOR OUR MEN OVERSEAS | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/volunteers-help-buyers-on-points-womens-groups-give-advice-on-new.html | VOLUNTEERS HELP BUYERS ON POINTS; Women's Groups Give Advice on New Ration System and Straighten Out Tangles | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/new-strike-curbs-proposed-in-bills-connally-measure-would-prevent.html | NEW STRIKE CURBS PROPOSED IN BILLS; Connally Measure Would Prevent War Production Stoppages During Wage Disputes WORK OR FIGHT' PROVIDED Byrd Offers Act to Apply Draft and Meet Problem of 'Mass Meetings' | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/marthurs-victory-hailed-by-churchill-prime-minister-congratulates.html | M'ARTHUR'S VICTORY HAILED BY CHURCHILL; Prime Minister Congratulates Him on Papua Battle | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/court-lets-states-fix-army-prices-supreme-bench-rules-on-milk-sold.html | COURT LETS STATES FIX ARMY PRICES; Supreme Bench Rules on Milk Sold for Troops if Camp Is on Land State Controls | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/visit-to-canada-planned.html | Visit to Canada Planned | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dies-tt1rt11q-griffen.html | :D/iES. T.T1r.T.11q. GRIFFEN | True | Special to T NIW YOX T'S. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/fish-allocations-continued.html | Fish Allocations Continued | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/simplicity-turned-into-elegance-by-dress-designers-magic-touch.html | Simplicity Turned Into Elegance By Dress Designer's 'Magic Touch' | True | By Virginia Pope | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/favored-teams-lead-bridge-play-hazen-four-paces-field-with-22.html | FAVORED TEAMS LEAD BRIDGE PLAY; Hazen Four Paces Field With 22 Matches Won in Contest for Reisinger Trophy ARMY GROUP TAKES PART Hand From Pair Championship Reveals Skill by Which Tilles and Goldstein Won | True | By Albert H. Morehead | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/business-failures-rise-latest-level-111-against-96-week-before-215.html | BUSINESS FAILURES RISE; Latest Level 111, Against 96 Week Before, 215 a Year Ago | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/george-modewaters.html | GEORGE Mo-DEWATERS | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dahl-quits-transit-posts.html | Dahl Quits Transit Posts | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/plan-equipment-issue-southern-railway-and-subsidiary-ask-icc.html | PLAN EQUIPMENT ISSUE; Southern Railway and Subsidiary Ask I.C.C. Permission | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/arquss-or-aila-i-laer-soldier70-j-fourthmember-of-family-to-hold.html | ARQUSS 'or AILA, I LA.ER, SOLDIER,70; J Fou''rth.'Me'mbe.'r'; Of Family to -- : Hold ;the' Title Dies at ' .'', ':':'Hofil i n.:E!.hbu_rgh ' .' NAME'ARCHIBALD: 'KENNEDY Fought in the Boer and-World Wars -- Ancestor Was Created 'a Baron in 1452 | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/nancy-9-to-join-stage-3d-generation-of-nugents.html | Nancy, 9, to Join Stage; 3d Generation of Nugents | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mrs-villiai-meek.html | MRS. 'VILLIAi MEEK | True | Special to Ti NEW YORE TS. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/lt-col-f-a-encerserved-v-argonne-he-began-law-pructce-here-in-1907a.html | LT. COL. F. A. S?ENCER,SERVED .V ARGONNE; He Began Law Pructce Here in 1907A' Hnrvard Graduate | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/churchill-out-of-bed-prime-minister-getting-back-to-work-by-easy.html | CHURCHILL OUT OF BED; Prime Minister Getting Back to Work by Easy Stages | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/gh-robinson-dies-retired-banker-78-former-member-of-investment.html | G,H: ROBINSON DIES; RETIRED BANKER, 78; Former Member of Investment Company Here Is Stricken in Hampton Bays, L. !. A SPECIALIST IN BONDS Dalt in Government, City and Railroad Issues -- Member of the Stock Exchange | True | Special to Yo s | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/hary-f-bittgs-sr.html | HARY F. BIT,T,GS SR. | True | Spclal%o T YOR TS. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/701274000-tenders-accepted.html | $701,274,000 Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/american-career.html | AMERICAN CAREER | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/stage-show-for-capitol-bob-crosbys-band-to-headline-program.html | STAGE SHOW FOR CAPITOL; Bob Crosby's' Band to Headline Program Starting March 11 | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/troth-announced-of-miss-hartwell-vassar-alumna-will-become-the.html | TROTH ANNOUNCED OF MISS HARTWELL; Vassar Alumna Will Become the Bride of Lieut. Goodhue Livingston 3d, U. S. N. | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/heroskin-bid-to-white-house.html | Hero's-Kin Bid to White House | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/scientists-predict-improved-living-revolution-in-flying-on-basis-of.html | SCIENTISTS PREDICT IMPROVED LIVING; ' Revolution' in Flying, on Basis of New Discoveries, Is Pictured by Dr. Dryden AID OF ELECTRONICS TOLD Dr. Slepian Addresses Talent Group on Devices Growing Out of Its Development | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/old-ear-injury-keeps-durocher-out-of-military-service-induction.html | Old Ear Injury Keeps Durocher Out of Military Service; INDUCTION DOCTOR REJECTS MANAGER Durocher Is Barred Because of Perforated Eardrum -- Delays West Point Trip PLANS TO PLAY AT SHORT Sukeforth Is Named Brooklyn Coach -- Giants 'Interested' in Acquiring Dahlgren | True | By Roscoe McGowen | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/parts-standards-urged-automotive-council-favors-uniform-practices.html | PARTS STANDARDS URGED; Automotive Council Favors Uniform Practices | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dr-edward-d-johnson-rector-of-st-annes-episcopal-church-annapolist.html | DR. EDWARD D. JOHNSON; Rector of St. Anne's Episcopal Church, Annapolist 25 Years | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/swiss-bank-dividend-declared.html | Swiss Bank Dividend Declared | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/scarsdale-sets-fast-pace-red-cross-brings-comfort-in-africa.html | Scarsdale Sets Fast Pace; RED CROSS BRINGS COMFORT IN AFRICA | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/assembly-passes-budget-unchanged-republicans-defeat-minority-moves.html | ASSEMBLY PASSES BUDGET UNCHANGED; Republicans Defeat Minority Moves to Increase Outlays and Cut Income Tax FOOL'S GOLD' IS ASSAILED Moffat Leads Drive to Bar Lower Levies, Saying Money Will Make Work in Peace | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/reassurance-from-twu.html | REASSURANCE FROM T.W.U. | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/nominees-are-sought-stock-exchange-committee-to-receive-names-of.html | NOMINEES ARE SOUGHT; Stock Exchange Committee to Receive Names of Candidates | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/alfredo-mascarenhas.html | ALFREDO MASCARENHAS | True | Bpecta! to a 'sw. Yoc rres: :. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/belgian-saboteurs-busy-wreck-nazi-train-killing-100-and-blow-up.html | BELGIAN SABOTEURS BUSY; Wreck Nazi Train, Killing 100, and Blow Up Headquarters | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/training-for-fathers-suggested.html | Training for Fathers Suggested | True | ROBERT D. FRANKLIN. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/named-for-manpower-posts.html | Named for Manpower Posts | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/scrap-at-957-of-quota.html | Scrap at 95.7% of Quota | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/british.html | British | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/john-v-phelan-retires.html | John V. Phelan Retires | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/utility-financing-fell-sharply-in-42-58-issues-were-offered-with-a.html | UTILITY FINANCING FELL SHARPLY IN '42; 58 Issues Were Offered With a Value of $376,979,353, the SEC Reports IN 1941 THERE WERE 108 Their Total Principal Amount Was $840,734,549 -- Bonds Last Year $241,264,000 | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mrs-knight-obtains-a-divorce.html | Mrs. Knight Obtains a Divorce | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/san-diego-to-retain-durst.html | San Diego to Retain Durst | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/freer-rein-given-jeffers-by-nelson-wpb-chairman-lets-rubber-chief.html | FREER REIN GIVEN JEFFERS BY NELSON; WPB Chairman Lets Rubber Chief Report to Him Only, Instead of to Wilson BOWS TO JEFFERS DEMAND Directive of Feb. 18 Revised -- Smaller War Plants Division Asks Same Status | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/baruch-opposes-forced-labor.html | Baruch Opposes Forced Labor | True | By the United Press. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/nassau-gets-labor-bills-committee-recommends-public-payment-for.html | NASSAU GETS LABOR BILLS; Committee Recommends Public Payment for Riot Losses | True | Wireless to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/sir-august__b-t-cayzer-chairman-of-shipling-lines-andi-ae-suez.html | ..SIR AUGUST_ B. T. CAYZER.; Chairman of Shipling Lines andI ; ' ae Suez Canal Director 1 | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/cdvo-needs-secretaries.html | CDVO Needs Secretaries | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/british-bank-in-chungking-first-foreign-institution-run-under.html | BRITISH BANK IN CHUNGKING; First Foreign Institution Run Under Chinese Law | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/invention-locates-hurt-brain-cells-encephalophone-operating-on.html | INVENTION LOCATES HURT BRAIN CELLS; Encephalophone, Operating on Submarine Detector Idea, Gives Off Sound Waves ABNORMAL TONE IS GUIDE 2 Edinburgh University Men Perfect Device That Can Be Carried by Physician | True | By Thomas K. Henrynorth American Newspaper Alliance. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/reds-get-southpaw-hurler.html | Reds Get Southpaw Hurler | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/coach-enright-to-join-navy.html | Coach Enright to Join Navy | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/seth-sprague-estate-starts-a-foundation-cotton-man-left-6732891-for.html | SETH SPRAGUE ESTATE STARTS A FOUNDATION; Cotton Man Left $6,732,891 'for Well-Being of Mankind' | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/deitsch-is-reelected-head-of-coat-group-is-given-testimonial-at.html | DEITSCH IS RE-ELECTED; Head of Coat Group Is Given Testimonial at Meeting | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/evans-joins-century-steel.html | Evans Joins Century Steel | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/screen-news-here-and-in-hollywood-cotten-will-play-male-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cotten Will Play Male Lead in Deanna Durbin Picture -- Gladys Cooper Signed HUMAN COMEDY' OPENING Saroyan Film Due at the Astor Today -- 'Random Harvest' Group Feted at Radio City | True | By Telephone To the New York Times. | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/lieut-col-hj-uhl-dies-former-standard-oil-aide-killed-in-accident.html | LIEUT COL. H.J. UHL DIES; Former Standard Oil Aide Killed in Accident at Wright Field | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/john-kelly-indicted-under-agents-law-charged-with-failing-to.html | JOHN KELLY INDICTED UNDER AGENTS LAW; Charged With Failing to Register as Paid Agent for Franco | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/msgare-l-dowd.html | mS.;GARE L. DOWD | True | Special.to T2 NEW YOR TS. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/president-well-again-he-recovers-from-slight-illness-and-holds.html | PRESIDENT WELL AGAIN; He Recovers From Slight Illness and Holds Conferences | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/giraud-vows-fealty-to-atlantic-charter-he-accepts-it-heartily-and.html | GIRAUD VOWS FEALTY TO ATLANTIC CHARTER; He Accepts It 'Heartily and Without Reticence' | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/death-sentence-invited-plea-of-slayer-19-in-gamble-for-appeal.html | DEATH SENTENCE INVITED; Plea of Slayer, 19, in Gamble for Appeal, Denied -- He Gets Life | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/-willia-smith-i-warehouse-corhpany-official-i-i-active-in-masonic.html | :" :'"WILLIA' ", SMITH; ..: I Warehouse CorhpanY' Official, I I ' Active in Masonic Circles I | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/japanese.html | Japanese | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/williaivi-henry-paasch-former-baseball-player-umpire-active-in.html | WILLIAIVI 'HENRY PAASCH; Former Baseball Player, Umpire, Active in Semi-Pro Field | True | SDecia! to 'iH NEW YOR TL%/ES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/rationing-fears-called-baseless-woolley-after-tour-of-markets-says.html | RATIONING FEARS CALLED BASELESS; Woolley, After Tour of Markets, Says Any Hysteria Is 'Out of All Proportion to Facts' SHORTAGE STORIES SCORED He Finds Plenty of Food to Be Had Without Tickets -- Cautions on Buying | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/finnish-envoy-sees-welles.html | Finnish Envoy Sees Welles | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/timoshenko-confounds-axis-story-of-trip-here.html | Timoshenko Confounds Axis Story of Trip Here | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/amezaga-assumes-office-in-uruguay-new-president-takes-oath-at.html | AMEZAGA ASSUMES OFFICE IN URUGUAY; New President Takes Oath at Montevideo -- Guani Is Sworn In as Deputy MILITARY BASES FOR U.S. Admiral Ingrain Announces Their Availability in Event of an Axis Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/hugo-wintner-69-once-aide-to-banton-assistant-district-attorney.html | HUGO WINTNER, 69, ONCE AIDE TO BANTON; Assistant District Attorney Here Prosecuted Bucket Shops | True | Special to THE I'w YOR TIES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/board-to-examine-ring-rivals-today-beau-jack-and-zivic-who-meet.html | BOARD TO EXAMINE RING RIVALS TODAY; Beau Jack and Zivic, Who Meet Friday Night, to Receive Physical Check-Up CHAMPION AT 139 POUNDS Opponent in Non-Title Bout Scales 149 -- Conference on Equipment Fund Slated | True | By James P. Dawson | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/17366841-cleared-by-westinghouse-net-profit-is-equivalent-to-541-a.html | $17,366,841 CLEARED BY WESTINGHOUSE; Net Profit Is Equivalent to $5.41 a Share on Both the Preferred and Common $4,947,510 IS RESERVED Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/david-c-ran.html | DAVID c. RAN | True | Speclat to T IEW Yo Ts. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/end-of-demarcation-illusory-to-french-travel-curbs-continue-under.html | END OF DEMARCATION ILLUSORY TO FRENCH; Travel Curbs Continue Under Train Shortage Pretext | True | By Telephone To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/allies-to-be-called-to-economic-parley-preliminary-talks-to-be-held.html | ALLIES TO BE CALLED TO ECONOMIC PARLEY; Preliminary Talks to Be Held on Post-War Problems | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/united-states.html | United States | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/see-war-demand-easing-as-finishers-seek-orders.html | See War Demand Easing As Finishers Seek Orders | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/nazis-put-demands-to-italy-in-parleys-von-ribbentrop-said-to-have.html | NAZIS PUT DEMANDS TO ITALY IN PARLEYS; Von Ribbentrop Said to Have Called for Workers, Troops for Russian Front ANSWER TO CASABLANCA' Axis Declares Talks in Rome, With Hitler Absent, Planned 'Victory' Over United Nations | True | BY Daniel T. Brighamby Telephone To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/tall-loft-sold-in-west-36th-st-kaufman-firm-buys-parcel-assessed-at.html | TALL LOFT SOLD IN WEST 36TH ST.; Kaufman Firm Buys Parcel Assessed at $550,000 From Insurance Company 2 APARTMENTS CONVEYED Syndicate Gets 24-Suite House in W. 96th St. -- Wine Co. Leases in Brooklyn | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/college-bill-for-army-voted.html | College Bill for Army Voted | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/thomas-norton-jersey-city-board-of-education-official-fordham.html | THOMAS .!. NORTON; ..Jersey City. Board of Education Official, Fordham Ex-Athlete | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/callurawilson-fight-off.html | Callura-Wilson Fight Off | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mary-f-williams-bride-married-to-thomas-h-coleman-in-spuyten-duyvil.html | MARY F. WILLIAMS BRIDE; Married to Thomas H. Coleman in Spuyten Duyvil Home | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/todd-takes-a-lease-plans-to-take-over-the-broadway-saroyan-play.html | TODD TAKES A LEASE; Plans to Take Over the Broadway -- Saroyan Play Finished | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/proposals-for-aiding-jews.html | Proposals for Aiding Jews | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/missjet-cozad-army-mans-bride-kansas-city-girl-is-married-to-lieut.html | MISSJET COZAD ARMY MAN'S BRIDE; Kansas City Girl Is Married to Lieut. John F. Miller Jr. in St, George's Church Here | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/grass-seeds-in-prisoners-pockets-link-him-to-scene-of-wifes-murder.html | Grass Seeds in Prisoner's Pockets Link Him To Scene of Wife's Murder in Central Park | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/yankee-pitchers-start-work.html | Yankee Pitchers Start Work | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/italian.html | Italian | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/wlb-seen-denying-aircraft-pay-rise-board-is-reported-7-to-5-against.html | WLB SEEN DENYING AIRCRAFT PAY RISE; Board Is Reported 7 to 5 Against General Increase for 250,000 Workers PUBLIC MEMBERS 3 TO 1 Four Labor Representatives for Increase -- Boeing Protest in Seattle Fades | True | Special to THE NEW YORK TIMES. | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/compressed-foods-shown-to-senators-stettinius-explains-how-3-doz.html | COMPRESSED FOODS SHOWN TO SENATORS; Stettinius Explains How 3 Doz. Eggs Weigh One Pound | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/toscanini-is-ill-his-tour-halted.html | Toscanini Is Ill; His Tour Halted | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/high-business-taxes-must-stay-says-paul-corporations-should-not.html | HIGH BUSINESS TAXES MUST STAY, SAYS PAUL; Corporations Should Not Escape War Burden, He Asserts | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/schools-shut-by-strike.html | Schools Shut by Strike | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/proms-planned-at-nyu.html | Proms Planned at N.Y.U. | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/six-die-in-bomber-crash.html | Six Die in Bomber Crash | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/nazis-got-warships-from-french-in-tunis-germans-threatened-to.html | NAZIS GOT WARSHIPS FROM FRENCH IN TUNIS; Germans Threatened to Massacre Crews in Ultimatum | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/very-poor-is-collins-report.html | Very Poor,' Is Collins Report | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/a-camera-report-of-mme-chiang-kaisheks-first-official-visit-to-new.html | A CAMERA REPORT OF MME. CHIANG KAI-SHEK'S FIRST OFFICIAL VISIT TO NEW YORK; Cheers of Crowds Pay Tribute To Charm of China's First Lady Program of Welcome Is Cut an Hour Short Because of Her Evident Fatigue Following Recent Illness | True | By Lucy Greenbaum | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/popes-talks-with-spellman-swiss-report-suggests-they-took-up-aims.html | POPE'S TALKS WITH SPELLMAN; Swiss Report Suggests They Took Up Aims to Curb Warfare | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/stock-prices-ease-as-turnover-rises-market-has-first-session-of.html | STOCK PRICES EASE AS TURNOVER RISES; Market Has First Session of 2,000,000 Shares Since '41 -- Local Transits Lead DEALINGS IN BONDS EXPAND Trading is Most Active Since 1939 -- Cotton Reacts, While Wheat Moves Upward | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/fiorello-victor-in-bout-outpoints-ernest-robinson-in-feature-at-st.html | FIORELLO VICTOR IN BOUT; Outpoints Ernest Robinson in Feature at St. Nicks | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/upholds-new-york-law-supreme-court-backs-control-of-grocers.html | UPHOLDS NEW YORK LAW; Supreme Court Backs Control of Grocers' Insurance Set-Up | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/retail-egg-prices-put-under-ceiling-level-for-spring-somewhat-under.html | RETAIL EGG PRICES PUT UNDER CEILING; Level for Spring 'Somewhat' Under That of 'Freeze,' With Grade A 53 Cents Here ORDER IN EFFECT MARCH 11 Markups From 'Net Cost' Are Graded on Basis of Volume of Seller's Business | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/drug-concern-honors-veteran.html | Drug Concern Honors Veteran | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/bans-prints-and-rayons-in-womens-work-clothes.html | Bans Prints and Rayons In Women's Work Clothes | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/housing-contracts-awarded-in-3-states-war-projects-in-new-england.html | HOUSING CONTRACTS AWARDED IN 3 STATES; War Projects in New England Aggregate $1,102,000 | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/housewives-as-messengers-parttime-jobs-in-city-offered-by-western.html | HOUSEWIVES AS MESSENGERS; Part-Time Jobs in City Offered by Western Union | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/steel-production-rising-this-week-output-will-be-at-982-of-revised.html | STEEL PRODUCTION RISING THIS WEEK; Output Will Be at 98.2% of Revised Capacity of 1,731,662 Tons | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/hinsley-very-weak-but-resting.html | Hinsley Very Weak But Resting | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/haren-l-haigh.html | HAREN L. HAIGH | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/chennault-finds-situation-better-improvement-in-south-china-chiefly.html | CHENNAULT FINDS SITUATION BETTER; Improvement in South China 'Chiefly Matter of Plans,' General Declares ACTION FOLLOWS TALK Air Commander's Bombers Raid Japanese Supply Point in Yunnan Province | True | By Brooks Atkinsonwireless To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/russians-face-big-repair-task.html | Russians Face Big Repair Task | True | Special Cable to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/geography-and-airplanes-maps-and-other-things-viewed-likely-to-be.html | Geography and Airplanes; Maps and Other Things Viewed Likely to Be Changed by Aviation | True | JOHN Q. STEWART. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/lag-in-tax-returns-brings-warning-here-dont-depend-on-payasyougo.html | LAG IN TAX RETURNS BRINGS WARNING HERE; Don't Depend on 'Pay-as-You-Go' Legislation, Collectors Say | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/french-crew-strikes-congressman-says-action-called-protest-against.html | FRENCH CREW STRIKES, CONGRESSMAN SAYS; Action Called Protest Against Martinique Pro-Vichy Stand | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/wheat-prices-high-mills-buy-steadily-closing-is-at-top-with-gains.html | WHEAT PRICES HIGH; MILLS BUY STEADILY; Closing Is at Top With Gains of 1 1/8 Cent, Within 7/8s of the Seasonal Mark ADVANCE SQUEEZES MILLS Effect of Unchanged Ceiling on Flour Eased as Bigger Receipts Drop Premium | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/sweetser-is-optimistic.html | Sweetser Is Optimistic | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/new-treasury-drive-will-begin-april-12-but-morgenthau-declines-to.html | NEW TREASURY DRIVE WILL BEGIN APRIL 12; But Morgenthau Declines to Fix Amount to Be Sought | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/roy-j-se.html | RoY J. SE | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/to-review-glassware-case.html | To Review Glassware Case | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/guard-units-in-review-here.html | Guard Units in Review Here | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/supreme-court-clears-viereck-prosecutor-criticized-by-stone-viereck.html | Supreme Court Clears Viereck; Prosecutor Criticized by Stone; VIERECK PLEA WINS IN SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/warns-textile-men-on-priority-abuses-wpb-unit-allegs-illegal-use.html | WARNS TEXTILE MEN ON PRIORITY ABUSES; WPB Unit Allegs Illegal Use of AAX1 and A-2 Ratings on Women's Workwear TO PROSECUTE VIOLATORS Rulings Covering Rentals and Sales of Sewing Machinery Also Explained | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dewey-nominates-three-for-state-banking-board.html | Dewey Nominates Three For State Banking Board | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mckellar-substitute-up.html | McKellar Substitute Up | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mrs-bader-married-wedding-to-max-o-whiting-held-in-west-palm-beach.html | MRS. BADER MARRIED; Wedding to Max O. Whiting Held in West Palm Beach | True | Slectal t T -Nsw YOR TS. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/guitry-is-seeking-divorce-german-radio-says-actorplaywright-plans.html | GUITRY IS SEEKING DIVORCE; German Radio Says Actor-Playwright Plans to Re-Wed | True | Wireless to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/zorach-sculpture-on-display-today-fourteen-examples-to-be-seen-in.html | ZORACH SCULPTURE ON DISPLAY TODAY; Fourteen Examples to Be Seen in One-Man Exhibition at the Downtown Gallery SHOW BY WOMEN ARTISTS More Than 100 Pieces Included -- Work of Silk Screen Group Also on View Here | True | By Howard Devree | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/air-drive-keeps-up-bombers-attack-reich-capital-in-6th-night-of.html | AIR DRIVE KEEPS UP; Bombers Attack Reich Capital in 6th Night of Allied Offensive ST. NAZAIRE U-BOAT DEN HIT British and Canadians Pour 1,000 Tons of Explosives on Port in Half Hour | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/war-boom-found-laggard-in-state-reserve-district-is-not-keeping.html | WAR BOOM FOUND LAGGARD IN STATE; Reserve District Is Not Keeping Pace With Other Sections of Nation, Bank Asserts ADAPTABILITY TASK NOTED Contracts Are Found Impeded by Type and Size of the Factories in City | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/llotfrgr-ay-fta.html | llOT'FrgR AY FTA. | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/fbi-seizes-53-in-week-in-draft-infractions-25-released-others.html | F.B.I. SEIZES 53 IN WEEK IN DRAFT INFRACTIONS; 25 Released, Others Arraigned, Held or Released in Bail | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/600-field-headed-by-fordham-stars-rams-rely-on-hayden-stuart-in-ic.html | 600 FIELD HEADED BY FORDHAM STARS; Rams Rely on Hayden, Stuart in I.C. 4-A. Event -- Ewell Files K. of C. Entry | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/no-comment-from-washington.html | No Comment From Washington | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/strike-threat-ended-dyers-union-compromises-with-sixty-textile.html | STRIKE THREAT ENDED; Dyers Union Compromises With Sixty Textile Plants | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/annual-report-clarified.html | Annual Report Clarified | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/6-k-bakereds-kli3ia-6-corral-mexico-city-girl-becomes-the-bride-of.html | 6. K. BAKER/EDS /kLI(3IA;; 6. CORRAL; Mexico City Girl Becomes the Bride of Late Banker's Son in His Mother's Home NO ATTENDANTS FOR BRIDE Bridegroom, Kin of Grenville Kane and Late G. F. Baker, td Join Army Air Forces | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/beja-thrusts-fail-british-balk-all-attempts-to-outflank-position-at.html | BEJA THRUSTS FAIL; British Balk All Attempts to Outflank Position at Medjez-el-Bab PLANES, TANKS STOP FOE Germans Continue to Retreat in Central Sector, Out of Reach of Pursuers AXIS VAINLY JABS LINE IN NORTH TUNISIA BEJA THRUSTS FAIL IN NORTH TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/langer-would-raise-pay-of-enlisted-men-to-100.html | Langer Would Raise Pay Of Enlisted Men to $100 | True | By the United Press. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/australia-studies-moves.html | Australia Studies Moves | True | By F. Tillman Durdinwireless To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/davis-hits-clothing-run-declares-no-rationing-in-field-is-in.html | DAVIS HITS CLOTHING 'RUN'; Declares No Rationing in Field 'Is in Present Prospect' | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/french.html | French | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/johnston-is-fined-200-manager-of-boxer-costantino-punished-in.html | JOHNSTON IS FINED $200; Manager of Boxer Costantino Punished in Pennsylvania | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/irs-george-w-burleigh.html | I[RS. GEORGE W. BURLEIGH | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/student-matinee-of-patriots-today-high-school-boys-and-girls-to-see.html | STUDENT MATINEE OF 'PATRIOTS' TODAY; High School Boys and Girls to See Kingsley's Play at the National for a Dime CHODOROV COMEDY ON WAY Due on Broadway in Mid-April -- Scouts Attend a Special 'Kill a Cat' Reading | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/us-strategy-scored-by-japanese-general-officers-deficient-and.html | U.S. STRATEGY SCORED BY JAPANESE GENERAL; Officers Deficient and People Too Serious, He Says | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/seven-fliers-decorated-air-medal-is-given-to-kearny-captain-and.html | SEVEN FLIERS DECORATED; Air Medal Is Given to Kearny Captain and Brooklyn Private | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/oslo-rulers-yield-in-fight-on-church-quisling-authorities-restore.html | OSLO RULERS YIELD IN FIGHT ON CHURCH; Quisling Authorities Restore Rights to 10 'Discharged and Exiled' Clerics FREEING OF MORE IS SEEN Fugitive Clergyman in England Tells How German Guards Maltreated Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/allied-chiefs-at-dinner-britishamerican-officers-club-inaugurated.html | ALLIED CHIEFS AT DINNER; British-American Officers Club Inaugurated in London | True | Wireless to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/death-sentence-goes-to-high-court-new-york-decision-holding-the-law.html | DEATH SENTENCE GOES TO HIGH COURT; New York Decision Holding the Law Constitutional Will Be Reviewed | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/asset-value-increases.html | Asset Value Increases | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/the-helicopter-adopted.html | THE HELICOPTER ADOPTED | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/ballots-to-be-impounded.html | Ballots to Be Impounded | True | Special to THE NEW YORK TIMES. | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/in-the-nation-some-hypothetical-bases-in-the-green-report.html | In The Nation; Some Hypothetical Bases in the Green Report | True | By Arthur Krock | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/priorities-halted-on-civilian-rayons-wpb-studies-possibilities-of.html | PRIORITIES HALTED ON CIVILIAN RAYONS; WPB Studies Possibilities of Increasing Output by Simplification PRIORITIES HALTED ON CIVILIAN RAYONS | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/betrothed.html | BETROTHED | True | Sectal tOTHE IqE YO TS. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/canada-life-adds-to-its-coverage-has-825740840-insurance-in-force.html | CANADA LIFE ADDS TO ITS COVERAGE; Has $825,740,840 Insurance in Force at the End of 1942 -- $72,988,364 New Business | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/berlin-reports-american-prisoners.html | Berlin Reports American Prisoners | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/6000000-issue-is-filed-with-sec-philip-morris-co-to-sell-20year-3.html | $6,000,000 ISSUE IS FILED WITH SEC; Philip Morris & Co. to Sell 20-Year 3% Debentures to Pay Bank Loans 44 CONCERNS IN SYNDICATE Offering Price and Other Data to Be Supplied Later -- 30-Day Call Provided | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/spring-collection-vivid-with-color-stein-blaine-fashions-are-marked.html | SPRING COLLECTION VIVID WITH COLOR; Stein & Blaine Fashions Are Marked by Attention to Imaginative Detail AUDIENCE FAVORS PRINTS Navy Redingote of Crepe Has Cutouts Showing Bits of Mimosa-Yellow Slip | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/gin-rummage-party-will-aid-thrift-shop-event-planned-march-13-for.html | GIN RUM-MAGE PARTY WILL AID THRIFT SHOP; Event Planned March 13 for Irvington House Auxiliary | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/fete-to-aid-crippled-federation-to-hold-card-party-at-headquarters.html | FETE TO AID CRIPPLED; Federation to Hold Card Party at Headquarters Friday | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/ingles-succeeds-hartle-as-deputy-to-andrews.html | Ingles Succeeds Hartle As Deputy to Andrews | True | Special Cable to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/the-race-for-the-offensive.html | THE RACE FOR THE OFFENSIVE | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/daughter-to-gd-mattisons.html | Daughter to G.D. Mattisons | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dr-edmund-j-doering-1-chicagophysician-exhead-of-u-s-medical.html | .DR. EDMUND J _. DOERING;' 1 Chicago-Physician, Ex-Head of U. S. Medical Examining Board* ! ' | True | Special to T IT- YORt T=' ] | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/sec-bars-utility-plea-bonneville-officials-not-called-in.html | SEC BARS UTILITY PLEA; Bonneville Officials Not Called in Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/sports-of-the-times-recreation-and-the-war-effort.html | Sports of the Times; Recreation and the War Effort | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/strike-meeting-called-theatre-group-to-meet-friday-to-act-in.html | STRIKE MEETING CALLED; Theatre Group to Meet Friday to Act in Shubert Case | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dorothy-d-briggs-a-bride.html | Dorothy D. Briggs a Bride | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/english-as-she-is-broadcast.html | English as She Is Broadcast | True | MARY STUART TYSON. | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mnutt-fights-bill-for-labor-draft-insists-the-voluntary-plan-for.html | M'NUTT FIGHTS BILL FOR LABOR DRAFT; Insists the Voluntary Plan for Filling War Industry Jobs Can Be Made to Work BARUCH ENDORSES STAND Warns Involuntary Move Is Slavery -- Knox Asked to Talk on Absenteeism Measure | True | By Louis Starkspecial To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/president-cuts-auto-use-he-orders-us-agencies-to-reduce-driving-by.html | PRESIDENT CUTS AUTO USE; He Orders U.S. Agencies to Reduce Driving by 40 Per Cent | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/plan-aids-small-packers-mead-reports-opa-proposal-for-ceilings-on.html | PLAN AIDS SMALL PACKERS; Mead Reports OPA Proposal for Ceilings on Live Hogs | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/poland-is-accused-of-imperialist-aim-soviet-agency-charges-refusal.html | POLAND IS ACCUSED OF IMPERIALIST AIM; Soviet Agency Charges Refusal to Recognize Rights of White Russians and Ukrainians DIVISION OF PEOPLES SEEN References to Atlantic Charter Rejected as Not Being Based on Sound Foundation | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/co-unt-prrre-troussoff.html | .co .UNT Pr.RRE -- TROUSSOFF | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/delinquency-curbs-for-juveniles-urged-justice-polier-asks-city-to.html | DELINQUENCY CURBS FOR JUVENILES URGED; Justice Polier Asks City to Act to Check Rapid Increase | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/allows-claim-against-nyow.html | Allows Claim Against N.Y.O.&W. | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/detectives-tell-of-extortion-trap-presentation-of-evidence-by.html | DETECTIVES TELL OF EXTORTION TRAP; Presentation of Evidence by Prosecution Ended in Trial of Union Agents | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/raf-fighter-pilot-gets-dfc.html | R.A.F. Fighter Pilot Gets D.F.C. | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/wage-policy.html | WAGE POLICY | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/warns-on-child-care-psychiatrist-says-children-are-individuals-from.html | WARNS ON CHILD CARE; Psychiatrist Says Children Are Individuals From Birth | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/sees-silk-stocking-doom-gotham-hosiery-head-says-synthetics-are.html | SEES SILK STOCKING DOOM; Gotham Hosiery Head Says Synthetics Are Here to Stay | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/general-license-cargoes-hit.html | General License Cargoes Hit | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mzrs-abthur-bhui.html | MZRS. ABTHUR B.HUI | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/garden-for-white-house-first-lady-says-victory-planting-depends-on.html | GARDEN FOR WHITE HOUSE; First Lady Says Victory Planting Depends on Soil Test | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/rationing-in-prisons-due-here-in-six-weeks-meatless-tuesday-and.html | RATIONING IN PRISONS DUE HERE IN SIX WEEKS; ' Meatless Tuesday' and Coupons for Shoes Already in Effect | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/car-accidents-drop-again-55-fewer-last-week-than-in-1942-fatality.html | CAR ACCIDENTS DROP AGAIN; 55 Fewer Last Week Than in 1942 -- Fatality Toll Down 7 | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/woman-of-60-gives-9-children-to-war-threefourths-of-offspring-of.html | WOMAN OF 60 GIVES 9 CHILDREN TO WAR; Three-fourths of Offspring of Mrs. Van Coutren in Services | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/walther-bahr.html | WALTHER BAHR | True | Special to NB Yoa TIs. | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/camp-paper-assails-absenteeism.html | Camp Paper Assails Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/shows-lendlease-works-in-reverse-stettinius-tells-senators-cash.html | SHOWS LEND-LEASE WORKS IN REVERSE; Stettinius Tells Senators Cash Outlay for Army in Britain Is Only $25,000 a Month RUSSIA'S SHARE MOUNTING Food Will Be Increased -- New Zealand Suffers Shortages So Our Men Can Be Fed | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dempsey-to-referee-bouts.html | Dempsey to Referee Bouts | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/house-tax-group-votes-to-hold-20-of-wages-of-28-millions-tells-of.html | House Tax Group Votes to Hold 20% of Wages of 28 Millions; TELLS OF NEW TAX PLAN HOUSE GROUP VOTES TO HOLD 20% WAGES | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/bankers-to-hear-eccles.html | Bankers to Hear Eccles | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/plan-work-with-soldiers-insurance-agents-to-explain-government.html | PLAN WORK WITH SOLDIERS; Insurance Agents to Explain Government Policies | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/3-muggers-sentenced-judge-taylor-says-use-of-clubs-by-police-would.html | 3 MUGGERS SENTENCED; Judge Taylor Says Use of Clubs by Police Would End Crime | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/canadian-open-golf-off-decision-to-abandon-the-1943-tournament-is.html | CANADIAN OPEN GOLF OFF; Decision to Abandon the 1943 Tournament Is Announced | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/ryti-urges-finns-to-keep-up-fight-but-president-begins-second-term.html | RYTI URGES FINNS TO KEEP UP FIGHT; But President Begins Second Term by Declaring Country Longs for Peace STRESSES NATION'S PLIGHT Declares It Would Not Be in Conflict if It Had Been Left Alone in 1939 | True | By George Axelssonby Telephone To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/hoover-charges-changes-in-dates-he-asserts-wallace-and-green.html | HOOVER CHARGES CHANGES IN DATES; He Asserts Wallace and Green Misrepresented Time of His Opposition to 1917 A.E.F. SAYS IT WAS BEFORE WAR He Wouldn't Reduce Ultimate Size of Today's Army, but Would Help Farms, He Says | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/farm-prices-discussed.html | Farm Prices Discussed | True | QUENTIN REYNOLDS. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/army-death-roll-increased-by-155-men-fell-in-action-in-asia-africa.html | ARMY DEATH ROLL INCREASED BY 155; Men Fell in Action in Asia, Africa, Europe and the Pacific Areas MEYER LEVIN ON THE LIST Eighteen Soldiers Were From New York, Two From Jersey and One From Connecticut | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/councilmans-5th-child-serves.html | Councilman's 5th Child Serves | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/charles-s-dally-director-of-lslip-l-i-bank-had-been-lighting.html | CHARLES S. DALLY !; Director of Islip, L. i., Bank, Had, Been Lighting Company Official | True | Special to TE iWETF YOR- Trns. | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/bonds-and-shares-on-london-market-de-beers-deferred-advances.html | BONDS AND SHARES ON LONDON MARKET; De Beers Deferred Advances Eleven-Sixteenths, Preference Gains Three-Eighths RAILWAY ISSUES STRONG Profit-Taking Is Noticeable at Higher Levels -- Store Shares Improve | True | Wireless to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/notes.html | Notes | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/women-buy-a20-bomber-bowling-group-raises-100000-to-pay-for-army.html | WOMEN BUY A-20 BOMBER; Bowling Group Raises $100,000 to Pay for Army Craft | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/us-deposits-drop-at-reserve-banks-decrease-of-573000000-is-noted-by.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $573,000,000 Is Noted by Federal Board in Weekly Statement FIGURES FROM 101 CITIES Commercial, Industrial and Agricultural Loans Are Down $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/imperialist-aims-disavowed.html | Imperialist Aims Disavowed | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/german.html | German | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dividend-in-stock-remains-taxfree-supreme-court-5-to-3-rejevts.html | DIVIDEND IN STOCK REMAINS TAX-FREE; Supreme Court, 5 to 3, Rejevts Government's Demand to Upset 1920 Ruling JACKSON WRITES OPINION He Holds There Is Nothing to Show Congress Wished Change in Method DIVIDEND IN STOCK REMAINS TAX-FREE | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/reprisal-air-raids-here-hinted-by-german-radio.html | Reprisal Air Raids Here Hinted by German Radio | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mrs-houdinis-return-to-church-revealed-sister-says-magicians-widow.html | MRS. HOUDINI'S RETURN TO CHURCH REVEALED; Sister Says Magician's Widow Died a Catholic | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dello-joio-sonata-offered-by-foster-young-american-pianist-also.html | DELLO JOIO SONATA OFFERED BY FOSTER; Young American Pianist Also Presents Lugenschmied Work at Carnegie Hall EXCELS WITH 'EVOCACION' Albeniz Music and Debussy Compositions Bring Out Best of His Talent | True | By Howard Taubman | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/leafs-to-train-at-lancaster.html | Leafs to Train at Lancaster | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/195000-shares-of-new-jersey-zinc-bought-by-st-joseph-lead-company.html | 195,000 Shares of New Jersey Zinc Bought by St. Joseph Lead Company; Purchase of Capital Stock From the Estate of Edgar Palmer, Late President, Is Less Than a 10 Per Cent Interest | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/books-authors.html | Books -- Authors | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/bulgarians-wary-of-full-axis-role-decline-of-enthusiasm-traced-to.html | BULGARIANS WARY OF FULL AXIS ROLE; Decline of Enthusiasm Traced to Churchill-Inonu Talks and Recent Allied Gains TURKISH PACT RECALLED Rumor Also Links Officials to Appeasement Gestures to the United Nations | True | Wireless to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/flames-end-idyl-of-boy-runaways-one-burned-as-lamp-upsets-in.html | FLAMES END IDYL OF BOY RUNAWAYS; One Burned as Lamp Upsets in Sandbox Where He and Brother Slept 6 Nights CAB DRIVER AIDS RESCUE Johnny on the Critical List at Hospital -- Lads Rode Free on Subway, Begged Food | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/wf-morgan-jr-gets-post-vice-president-of-henry-street-settlement.html | W.F. MORGAN JR. GETS POST; Vice President of Henry Street Settlement and Nurse Service | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/manpower-to-win-the-war.html | MANPOWER TO WIN THE WAR | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/sec-issues-show-cause-commonwealth-southern-gets-order-on.html | SEC ISSUES SHOW CAUSE; Commonwealth & Southern Gets Order on Securities Unit | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mis-lois-boehmer.html | MIS. LOIS 'BOEHMER | True | special to T 1 YoRx Ts. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/heinz-strike-ends-pittsburgh-plant-is-making-war-rations-and-plane.html | HEINZ STRIKE ENDS; Pittsburgh Plant Is Making War Rations and Plane Parts | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mayor-seeks-rise-in-city-sales-tax-levies-on-business-plea-to.html | MAYOR SEEKS RISE IN CITY SALES TAX, LEVIES ON BUSINESS; Plea to Legislature Through Dewey Urges Sales Rate Be Made 2% in Place of 1% COURT PAY FIGHT RENEWED La Guardia Calls for Budgetary Rule Also Over Non-Teaching Educational Posts La Guardia Asks 2% Sales Tax, Jump in City's Business Levies | True | By Warren Moscowspecial To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/indian-navy-raids-enemy-off-burma-50-japanese-killed-and-others.html | INDIAN NAVY RAIDS ENEMY OFF BURMA; 50 Japanese Killed and Others Captured 60 Miles Below Foes' Base at Akyab ALLIED GUERRILLAS BUSY American Planes Hit Freighter, an Important Bridge and Other Vital Targets | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/program-designed-to-aid-plants-here-johnson-says-swpc-plans-may.html | PROGRAM DESIGNED TO AID PLANTS HERE; Johnson Says SWPC Plans May Start Flow of Orders Within Three Weeks TO ASSIST CONVERSIONS Loans Up to $25,000 to Be Made by Regional Officials to Change Over Shops | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/commission-48-women.html | Commission 48 Women | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/kingsmen-win-swim-4629.html | Kingsmen Win Swim, 46-29 | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/leiserson-heads-rail-board.html | Leiserson Heads Rail Board | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/asks-industry-aid-on-shoe-rationing-stephenson-says-main-problem-is.html | ASKS INDUSTRY AID ON SHOE RATIONING; Stephenson Says Main Problem Is to Get Public to Buy Available Grades WARNS OF DISLOCATIONS Connett Tells Retailers Rush to Top Grades Will Cease -- Volk Praises Order | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/baldwin-restores-shorter-work-week-says-connecticuts-employes-can.html | BALDWIN RESTORES SHORTER WORK WEEK; Says Connecticut's Employes Can Put Time in War Plants | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/housewives-cling-to-ration-coupons-buying-on-first-day-under-point.html | HOUSEWIVES CLING TO RATION COUPONS; Buying on First Day Under Point System Is Light as Women Survey Situation HOUSEWIVES CLING TO RATION COUPONS | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/-the-man-from-mars-reports-for-his-army-physical.html | ' THE MAN FROM MARS' REPORTS FOR HIS ARMY PHYSICAL | True | By the United Press. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/william-___-byington-jr-i-exhead-of-realty-firm-herei-chairman-of.html | WILLIAM "___ BYINGTON JR.; I Ex-Head of Realty. Firm Here,I Chairman of Aviation League 1 | True | Special to THERK TZ3ES. m | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/red-cross-brings-comfort-in-africa-first-recreation-club-set-up.html | RED CROSS BRINGS COMFORT IN AFRICA; First Recreation Club Set Up Within Two Weeks After Landings in Algeria 13 CENTERS NOW IN AREA Activities of Agency Behind Fighting Fronts Related at Campaign Rally | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/anglou-s-strain-in-tunisia-noted-alexanders-assumption-of-land.html | ANGLO-U. S. STRAIN IN TUNISIA NOTED; Alexander's Assumption of Land Command Is Expected to Remove the Causes GROUNDWORK NOW LAID Differences in National Habits and Mutual Jealousy Over Arms Raise Trouble | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/honored-on-fiftieth-year-with-f-schumacher-co.html | Honored on Fiftieth Year With F. Schumacher & Co. | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/save-doomed-jews-huge-rally-pleads-united-nations-must-halt-nazi.html | SAVE DOOMED JEWS, HUGE RALLY PLEADS; United Nations Must Halt Nazi Murders Now, Leaders Tell 21,000 at the Garden Huge Rally Demands Rescue of Doomed Jews | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/keyser-stops-pell-in-red-cross-play-topseeded-star-eliminated-in.html | KEYSER STOPS PELL IN RED CROSS PLAY; Top-Seeded Star Eliminated in Squash Racquets Tourney -- Baker Advances | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/crosses-are-awarded-to-14-naval-fliers-group-honored-for-feats-in.html | CROSSES ARE AWARDED TO 14 NAVAL FLIERS; Group Honored for Feats in the Aleutian Islands | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/vote-to-pay-bond-interest.html | Vote to Pay Bond Interest | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/heads-trade-committee-on-postwar-planning.html | Heads Trade Committee On Post-War Planning | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/relief-families-are-asked-to-report-grocers-who-refuse-to-honor.html | Relief Families Are Asked to Report Grocers Who Refuse to Honor Federal Food Stamps | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/djerba-volunteers-join-de-gaulle.html | Djerba Volunteers Join de Gaulle | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/united-nations.html | United Nations | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/two-swindlers-guilty-jw-forbes-and-ae-dawson-admit-250000-frauds.html | TWO SWINDLERS GUILTY; J.W. Forbes and A.E. Dawson Admit $250,000 Frauds | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/miss-jait-maher-becomes-a-bride-granddaughter-of-former-u-s-senator.html | MISS JAIT MAHER - BECOMES A BRIDE; Granddaughter of Former U. S. Senator James A. O'Gorman Is Wed to Joseph Beech Jr. WEARS IVORY SATIN GOWN Ceremony Held in St. Ignatius Loyola Rectory -- Mrs. S. B. Moore Jr. Honor Matron | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/farm-deferment-assailed-by-army-patterson-and-hershey-call-on.html | FARM DEFERMENT ASSAILED BY ARMY; Patterson and Hershey Call on Senate Committee to Kill Blanket Bill | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/bars-bus-service-on-pleasure-lines-odt-rules-out-special-routes-to.html | BARS BUS SERVICE ON PLEASURE LINES; ODT Rules Out Special Routes to Race Tracks, Golf Clubs, Stores, Apartments | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/japanese-raided-north-and-south-ammunition-ship-believed-sunk-in.html | JAPANESE RAIDED NORTH AND SOUTH; Ammunition Ship Believed Sunk in Solomons as Other Points in Area Are Bombed ONLY ONE U.S. PLANE LOST Enemy Positions on Kiska Are Pounded for Two Days in Row -- Camp Region Hit | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/push-city-league-for-college-fives-writers-urge-formation-of.html | PUSH CITY LEAGUE FOR COLLEGE FIVES; Writers Urge Formation of Circuit Here to Clear Up Title Issue, Cut Travel FORDHAM CLAIM BACKED N.Y.U. or St. John's May Have Say -- Tourney Bid Accepted by Western Kentucky | True | By Louis Effrat | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/apartment-house-bought-for-100000-fivestory-structure-in-union-city.html | APARTMENT HOUSE BOUGHT FOR $100,000; Five-Story Structure in Union City, N.J., Taken From a Philadelphia Bank FINANCE UNITS IN DEALS Dispose of Varied Properties in Northern Section of the Garden State | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/haggerty-sentence-suspended.html | Haggerty Sentence Suspended | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/named-as-vice-president-of-general-motors-corp.html | Named as Vice President Of General Motors Corp. | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/george-f-owns-steelexofficial-the-lackawanna-companys-former.html | GEORGE F. ]OWNS, STEELEX- OFFICIAL; The 'Lackawanna Company's Former President Dies at 70 i. i in His Florida Helle - !.ONCE WITH U. S. STEEL Retired in 1922 After Merger of Concern He Headed and ., - " Bethlehem Corporation | True | Special to T NEW YOK TrmS. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/nazis-reported-deep-in-pyrenees.html | Nazis Reported Deep in Pyrenees | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mexican-envoy-delivers-highest-honor-to-batista.html | Mexican Envoy Delivers Highest Honor to Batista | True | Special Cable to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/gandhi-unchanged-as-fast-nears-end-visited-by-hindu-magnate-he.html | GANDHI UNCHANGED AS FAST NEARS END; Visited by Hindu Magnate, He Keeps Day of Silence | True | Wireless to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/germans-report-big-gain-say-tank-units-have-reached-the-donets.html | GERMANS REPORT BIG GAIN; Say Tank Units Have Reached the Donets River | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/no-backpay-deductions-court-rules-against-subtracting-unemployment.html | NO BACK-PAY DEDUCTIONS; Court Rules Against Subtracting Unemployment Benefits | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/petrillo-union-to-act-march-16.html | Petrillo Union to Act March 16 | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/folk-arts-show-opens-early-american-quilts-included-in-annual-loan.html | FOLK ARTS SHOW OPENS; Early American Quilts Included in Annual Loan Exhibition | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/shipments-to-spain-defended-by-welles-trade-is-reviewed-by-joint.html | SHIPMENTS TO SPAIN DEFENDED BY WELLES; Trade Is Reviewed by Joint Chiefs of Staff, He Says | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/tank-trucks-ample-for-milk-companies-three-of-largest-distributors.html | TANK TRUCKS AMPLE FOR MILK COMPANIES; Three of Largest Distributors Here Expect No Inconvenience | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/plead-innocent-on-meat-sales.html | Plead Innocent on Meat Sales | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/275000-of-700000-buildings-in-city-fail-to-provide-protection.html | 275,000 of 700,000 Buildings in City Fail To Provide Protection Against Raid Fires | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/straus-chief-interior-aide.html | Straus Chief Interior Aide | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/dr-andrew-h-harkness.html | DR. ANDREW H. HARKNESS | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/war-contracts-given-builders-here-get-two-awards-for-jobs-in.html | WAR CONTRACTS GIVEN; Builders Here Get Two Awards for Jobs in Pennsylvania | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/stores-gains-led-by-oklahoma-city-january-volume-there-showed-46-in.html | STORES GAINS LED BY OKLAHOMA CITY; January Volume There Showed 46% Increase for Top Mark in Nation WICHITA NEXT WITH 39% New York City Sales Recorded Decline of 9%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/upsets-eight-convictions-supreme-court-frees-cio-men-in-tva.html | UPSETS EIGHT CONVICTIONS; Supreme Court Frees C.I.O. Men in TVA Dynamiting Case | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/100-years-marked-by-w-j-sloane-mayor-speaks-at-a-ceremony-opening.html | 100 YEARS MARKED BY W. & J. SLOANE; Mayor Speaks at a Ceremony Opening Second Century of House Furnishings Store | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/russian.html | Russian | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/tammany-chief-returns-kennedy-back-from-florida-digs-into-political.html | TAMMANY CHIEF RETURNS; Kennedy, Back From Florida, Digs Into Political Problems | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/asks-rural-womens-food-aid.html | Asks Rural Women's Food Aid | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/concentrated-raid-on-st-nazaire-air-drive-keeps-up-raf-raids-berlin.html | Concentrated Raid on St. Nazaire; AIR DRIVE KEEPS UP; R.A.F. RAIDS BERLIN | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/spain-honors-all-kings.html | Spain Honors All Kings | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/nt-prluter.html | NT' .PRLUTER | True | Special to Tm NEV YOE TS. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/hope-for-trapped-miners-slim.html | Hope for Trapped Miners Slim | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/5746746-disbursed-for-relief-in-china-financial-report-for-1942.html | $5,746,746 DISBURSED FOR RELIEF IN CHINA; Financial Report for 1942 Shows Increase in Activities | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/miss-humphreys-in-new-role.html | Miss Humphreys in New Role | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/parade-opens-newark-drive.html | Parade Opens Newark Drive | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/rios-to-visit-us-in-may-trip-by-president-of-chile-to-this-nation.html | RIOS TO VISIT U.S. IN MAY; Trip by President of Chile to This Nation Is Announced | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/tunisia-rehearsal-held-in-california-motorized-infantry-defends.html | TUNISIA REHEARSAL HELD IN CALIFORNIA; Motorized Infantry Defends Desert Pass Against Two Motorized Divisions 85,000 IN TOTAL FORCES Artillery Opens Way for 'Red' Tanks to Smash Center and Break 'Blue' Lines | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/alleghany-income-drops-net-is-1754065-in-1942-as-against-1800140-in.html | ALLEGHANY INCOME DROPS; Net Is $1,754,065 in 1942 as Against $1,800,140 in 1941 | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/personnel-of-cabinet.html | Personnel of Cabinet | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/ogden-files-plan-to-change-setup-sec-gets-proposal-from-the.html | OGDEN FILES PLAN TO CHANGE SET-UP; SEC Gets Proposal From the Successor to Utilities Power and Light Corporation MOVE MADE VOLUNTARILY Divestment of Interest in All Subsidiaries in Holding and Utilities Fields Provided | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/miss-hanna-suicide-daughter-of-banker-death-of-montclair-woman-30.html | MISS HANNA SUICIDE; DAUGHTER OF BANKER; Death of Montclair Woman, 30, Laid to Sleeping Powders | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/double-red-drill-to-be-held-tonight.html | Double Red Drill To Be Held Tonight | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/social-security-analyzed-cost-of-financing-it-regarded-as-one.html | Social Security Analyzed; Cost of Financing It Regarded as One Factor Too Often Overlooked | True | GERHARD HIRSCHFELD. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/pointer-ariel-takes-us-field-laurels-victory-gives-sage-kennels.html | POINTER ARIEL TAKES U.S. FIELD LAURELS; Victory Gives Sage Kennels Title Third Year in Row | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/nazis-disclose-how-the-sydney-was-destroyed-west-of-australia.html | Nazis Disclose How the Sydney Was Destroyed West of Australia; Cruiser Lured Close to Raider Kormoran, Which Battered Her With Guns and Torpedoes Before Sinking | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/illinois-wins-9225-phillip-scoring-40-routs-chicago-for-big-ten.html | ILLINOIS WINS, 92-25, PHILLIP SCORING 40; Routs Chicago for Big Ten Title -- Team, Individual Records Set | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/brewers-prepared-to-cut-deliveries-map-plans-to-aid-war-effort-by.html | BREWERS PREPARED TO CUT DELIVERIES; Map Plans to Aid War Effort by Reducing Shipments to West Coast by 25% WILL CUT CAR MILEAGE 10% Action Will Be Taken Only if Facilities Make Move Necessary in Spring | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/named-by-bambergers-hellman-succeeds-welles-as-buyer-of-furnishings.html | NAMED BY BAMBERGER'S; Hellman Succeeds Welles as Buyer of Furnishings | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/news-of-food-fresh-fruits-make-fine-salads-and-desserts-and-they.html | News of Food; Fresh Fruits Make Fine Salads and Desserts, and They Are Not Rationed | True | By Jane Holt | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/seek-nlra-curb-on-mine-union.html | Seek NLRA Curb on Mine Union | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/german-machinists-indicted.html | German Machinists Indicted | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/riverhead-curfew-rings-only-objections-are-black-looks-by.html | RIVERHEAD CURFEW RINGS; Only Objections Are Black Looks by Adolescents | True | Special to THE NEW YORK TIMES. | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/message-from-hitler-reported.html | Message From Hitler Reported | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/la-forza-del-destino-sung.html | La Forza del Destino' Sung | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/chinese-retake-7-towns.html | Chinese Retake 7 Towns | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/shrine-to-be-blessed-ceremony-to-honor-fordham-repository-of-martyr.html | SHRINE TO BE BLESSED; Ceremony to Honor Fordham Repository of Martyr Relics | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/2-aides-to-biddle-sworn-here.html | 2 Aides to Biddle Sworn Here | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/first-use-of-veto-is-made-by-dewey-he-opposes-bill-to-bar-the-use.html | FIRST USE OF VETO IS MADE BY DEWEY; He Opposes Bill to Bar the Use of a College's Name Without its Consent AS A BLOW TO FREEDOM Governor Drops Plan of School on Saturdays After Protests Over Jewish Sabbath | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/mme-chiang-hailed-by-crowds-in-plea-for-help-to-china-her-welcome.html | MME. CHIANG HAILED BY CROWDS IN PLEA FOR HELP TO CHINA; Her Welcome Enthusiastic on First of Four Days as the Guest of New York SHE SPEAKS AT CITY HALL Her Fatigue Curtails Program -- Mass Meeting to Be Held at Garden Tonight MME. CHIANG GETS NEW YORK OVATION | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/to-ease-shoe-sturdiness-makers-of-womens-footwear-plan-fabric-kinds.html | TO EASE SHOE STURDINESS; Makers of Women's Footwear Plan Fabric Kinds for Comfort | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/landis-to-speak-here.html | Landis to Speak Here | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/tva-dam-in-use-in-13-months.html | TVA Dam in Use in 13 Months | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/east-and-west-vie-in-capital-on-war-diplomats-of-china-and.html | EAST AND WEST VIE IN CAPITAL ON WAR; Diplomats of China and Australia Press Pleas for Concentration on Japan MME. CHIANG TOUR A HELP Canberra's Foreign Minister Arrives Soon -- Many in Congress Receptive | True | By W.h. Lawrencespecial To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/utility-reports-drop-in-profits-connecticut-light-and-power-co-has.html | UTILITY REPORTS DROP IN PROFITS; Connecticut Light and Power Co. Has Net of $3,586,506 in 1942, or $2.50 a Share EARNED $2.94 IN 1941 Revenues Rise, but Taxes and Other Increasing Costs Reduce Margin | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/madonna-house-benefit-friday.html | Madonna House Benefit Friday | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/victory-book-week.html | VICTORY BOOK WEEK | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/danish-nazis-attacked.html | Danish Nazis Attacked | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/bridetobe.html | BRIDE-TO-BE | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/finnish.html | Finnish | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/son-hero-other-on-trial-mother-of-dead-sailor-sees-only-child-left.html | SON HERO, OTHER ON TRIAL; Mother of Dead Sailor Sees Only Child Left Charged With Murder | True | | C1B 574898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/erie-man-defends-private-bond-sale-vice-president-says-road-acted.html | ERIE MAN DEFENDS PRIVATE BOND SALE; Vice President Says Road Acted Fast to Prevent Outsider From Buying Notes RFC Held | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/st-louis-bank-profits-drop.html | St. Louis Bank Profits Drop | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/cotton-prices-sag-in-quiet-trading-active-contracts-close-with-net.html | COTTON PRICES SAG IN QUIET TRADING; Active Contracts Close With Net Losses of 10 to 17 Points for Session SOUTHERN SELLING RISES Stocks at 9 Ports Aggregate 2,710,819 Bales as Against 3,277,340 a Year Ago | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/august-15-pep-and-march-1-form-mark-us-softball-game-in-london.html | August 15 Pep and March 1 Form Mark U.S. Softball Game in London; Bronxite and Brooklynite Lead Soldier Teams in Contest That Wins Tribute by Young British Cricket Player | True | By Milton Brackerwireless To the New York Times. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/stgsn-clgmgntss-architect-d-ie-here-designed-buildihgs-in-buffalol-.html | STgSN CLgMgNT,.SS, ARCHITECT, D IES HERE; Designed Buildihgs' in BuffalO'l , wltad Taught at 'Yale' ! | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/world-series-ban-is-urged-by-mead-allstar-cancellation-is-also.html | WORLD SERIES BAN IS URGED BY MEAD; ' All-star' Cancellation Is Also Advocated for Duration | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/bermuda-troops-on-radio.html | Bermuda Troops on Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/violin-recital-given-by-emanuel-zetlin-audience-is-enthusiastic.html | VIOLIN RECITAL GIVEN BY EMANUEL ZETLIN; Audience Is Enthusiastic Over Program in Times Hall | True | R.L. | C1B 574898 |
| 1943-03-02 | 1943-03-02 | https://www.nytimes.com/1943/03/02/archives/wpb-proposal-on-sirens-derided-in-westchester.html | WPB Proposal on Sirens Derided in Westchester | True | Special to THE NEW YORK TIMES. | C1B 574898 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/army-says-orson-welles-is-fit.html | Army Says Orson Welles Is Fit | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/for-duration-decried-mrs-bf-gimbel-suggests-use-of-phrase-until.html | 'FOR DURATION' DECRIED; Mrs. B.F. Gimbel Suggests Use of Phrase 'Until Victory' | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/jeffers-predicts-some-tires-in-43-he-says-synthetic-production-is.html | JEFFERS PREDICTS SOME TIRES IN '43; He Says Synthetic Production Is Now Making Progress | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/converters-speed-simplified-rayons-program-to-be-submitted-to-wpb.html | CONVERTERS SPEED SIMPLIFIED RAYONS; Program to Be Submitted to WPB This Week by Dress Fabric Committee | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/hotel-buys-group-insurance.html | Hotel Buys Group Insurance | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mrs-legh-o-garrett-mother-of-oliver-h-p-garrett-once-ran-boston.html | MRS. LEGH O. GARRETT; Mother of Oliver H. P. Garrett! Once Ran Boston Import Firm | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/bill-makes-job-appointive.html | Bill Makes Job Appointive | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/4_athur-c-florn.html | 4_ATHUR C. FLORN | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/city-is-alert-in-first-double-red-test-held-reply-to-nazi-threat.html | City Is Alert in First 'Double Red'; Test Held Reply to Nazi Threat; FIRST 'DOUBLE-RED' FINDS CITY ALERT | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/faces-loss-of-citizenship.html | Faces Loss of Citizenship | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/new-zealand-cuts-nonwar-costs.html | New Zealand Cuts Nonwar Costs | True | Wireless to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/s-maiti-j-hutcitens-i.html | 'S. MA.ITI J. HUTCI-tENS I | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/meat-ration-plan-ready-meat-ration-apr-1-to-be-1-34-lbs-week.html | Meat Ration Plan Ready; MEAT RATION APR. 1 TO BE 1 3/4 LBS. WEEK | True | By Charles E. Egan | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/sale-of-erie-bonds-defended-to-icc-vice-president-says-price-was.html | SALE OF ERIE BONDS DEFENDED TO I.C.C.; Vice President Says Price Was Fair -- Stalness on Stand | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/nancy-c-tenney-ed-in-pensacola-she-becomes-bride-of-ensign-demarest.html | NANCY C, TENNEY ED IN PENSACOLA; She Becomes Bride of Ensign Demarest Lloyd at Nuptials in Naval Station Chapel | True | S]ecial to TEE Nsw YORK TLUS. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/couple-found-dead-jersey-womans-skull-crushed-knife-near-mans-body.html | COUPLE FOUND DEAD; Jersey Woman's Skull Crushed, Knife Near Man's Body | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/advises-retailers-on-rationing-task-wpb-official-suggests-ways-to.html | ADVISES RETAILERS ON RATIONING TASK; WPB Official Suggests Ways to Ease Burden -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/finegan-kelly.html | Finegan -- Kelly | True | I Special to T. iwv YOR,r Txzs. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/wheat-prices-rise-to-a-14year-peak-buying-of-futures-by-mills-sends.html | WHEAT PRICES RISE TO A 14-YEAR PEAK; Buying of Futures by Mills Sends May Delivery Up to $1.68 1/2 a Bushel | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/pierson-tours-brazil-exportimport-bank-head-sees-war-production.html | PIERSON TOURS BRAZIL; Export-Import Bank Head Sees War Production Centers | True | Special Cable to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/five-indicted-here-in-mail-fraud-case-sec-violations-also-charged.html | FIVE INDICTED HERE IN MAIL FRAUD CASE; SEC Violations Also Charged in Sales of Stock | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/students-at-matinee-more-than-1000-attend-special-performance-of.html | STUDENTS AT MATINEE; More Than 1,000 Attend Special Performance of 'The Patriots' | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/books-authors.html | Books -- Authors | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/senate-unanimous-on-dewey-budget-legislative-action-is-ended-with.html | SENATE UNANIMOUS ON DEWEY BUDGET; Legislative Action Is Ended With Adoption of 5 Bills, 2 Requiring Signature | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/give-seeds-for-britain-labor-groups-donate-enough-for-11000.html | GIVE SEEDS FOR BRITAIN; Labor Groups Donate Enough for 11,000 Families | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/narragansett-reduces-minimum-purse-to-800.html | Narragansett Reduces Minimum Purse to $800 | True | By the United Press. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/manhattan-downs-rutgers-five-5541-tolan-collects-19-points-in.html | MANHATTAN DOWNS RUTGERS FIVE, 55-41; Tolan Collects 19 Points in Pacing Jaspers to 17th Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/fresh-food-prices-climb-to-ceilings-wholesalers-warn-of-black.html | FRESH FOOD PRICES CLIMB TO CEILINGS; Wholesalers Warn of Black Markets in Vegetables and Fruits in City | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/raf-strikes-hard-blockbuster-attack-on-reich-capital-starts-great.html | R.A.F. STRIKES HARD; Block-Buster Attack on Reich Capital Starts Great Massed Fire | True | By James MacDonald | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/britains-revenues-rise-gain-of-8000000-shown-in-week-as-outgo-drops.html | BRITAIN'S REVENUES RISE; Gain of 8,000,000 Shown in Week as Outgo Drops | True | Wireless to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/40cent-wage-scale-set.html | 40-Cent Wage Scale Set | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/armstrong-is-beaten-loses-to-joyce-before-15000-coast-ring-fans.html | ARMSTRONG IS BEATEN; Loses to Joyce Before 15,000 Coast Ring Fans | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/1c-milk-in-schools-may-be-curtailed-shortage-of-paper-containers-in.html | 1C MILK IN SCHOOLS MAY BE CURTAILED; Shortage of Paper Containers in Half-Pint Size Threatens Ration of 40,000 Children | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/named-by-ludwig-baumann-to-merchandise-fashions.html | Named by Ludwig Baumann To Merchandise Fashions | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/germans-forced-rosso-out.html | Germans Forced Rosso Out | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/defeat-of-uboats-demanded-in-lords-winster-declares-sea-menace-is.html | DEFEAT OF U-BOATS DEMANDED IN LORDS; Winster Declares Sea Menace Is Sole Threat to Victory of United Nations | True | Wireless to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/louis-jo-towneleir.html | LOUIS Jo TOWNELEIr | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New Yore Times. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/predicts-acceptance-of-utility-shoe-here-perkins-points-to.html | PREDICTS ACCEPTANCE OF 'UTILITY' SHOE HERE; Perkins Points to Experience in Great Britain | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/more-waves-due-at-hunter.html | More Waves Due at Hunter | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/news-of-food-menus-for-tenday-period-suggest-ways-of-using.html | News of Food; Menus for Ten-Day Period Suggest Ways Of Using Processed Food Ration Wisely | True | By Jane Holt | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/william-a-cole-general-counsel-of-the-boston-maine-railroad.html | WILLIAM A. COLE; General Counsel of the. Boston & Maine Railroad | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/kenny-courses-open-to-nurses.html | Kenny Courses Open to Nurses | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/sbeitla-retaken-us-troops-enter-town-where-retreat-began-patrols.html | SBEITLA RETAKEN; U.S. Troops Enter Town Where Retreat Began -- Patrols Advance | True | By Frank L. Kluckhohn | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/ln1viaiq-tandee.html | LN1VIAIq' tAN'DEE | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/us-and-chile-sign-lendlease-pact-accord-states-that-defense-of.html | U.S. AND CHILE SIGN LEND-LEASE PACT; Accord States That Defense of South American Nation Is Vital to That of This Land | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/army-sets-rules-for-college-entry-uniform-standards-to-govern.html | ARMY SETS RULES FOR COLLEGE ENTRY; Uniform Standards to Govern Selection of Enlisted Men for Special Training | True | Special to THE NEW YORK TIMES. | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/calls-arbitration-big-postwar-need-brock-says-latin-trade-rise.html | CALLS ARBITRATION BIG POST-WAR NEED; Brock Says Latin Trade Rise Foreshadows Difficult Problems in Future | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/french-senator-asks-allied-invasion-now-maroselli-just-escaped.html | FRENCH SENATOR ASKS ALLIED INVASION NOW; Maroselli, Just Escaped, Asserts Rising Would Amaze World | True | Special Cable to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/our-neighbor-china.html | OUR NEIGHBOR CHINA | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/to-honor-patriots-players.html | To Honor 'Patriots' Players | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/film-canteen-opens-tomorrow.html | Film Canteen Opens Tomorrow | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/barnard-alumna-to-wed-miss-edith-haldenstein-will-be-bride-of.html | BARNARD ALUMNA TO WED; Miss Edith Haldenstein Will Be Bride of Joseph Rafsky | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/wartime-produces-a-difinite-style-newness-in-treatment-and-line.html | WARTIME PRODUCES A DIFINITE STYLE; Newness in Treatment and Line Evolved by Bergdorf Goodman Designers | True | By Virginia Pope | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/five-plants-win-awards-of-armynavy-pennants.html | Five Plants Win Awards Of Army-Navy Pennants | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/freeport-sulphur-clears-2436655-1942-profit-compares-with-3149030.html | FREEPORT SULPHUR CLEARS $2,436,655; 1942 Profit Compares With $3,149,030 Reported for the Preceding Year | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/museum-here-buys-antifascist-painting-that-corcoran-gallery-barred.html | Museum Here Buys Anti-Fascist Painting That Corcoran Gallery Barred in 1939 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/48-japanese-prisoners-killed-63-wounded-as-they-attack-guard-in-new.html | 48 Japanese Prisoners Killed, 63 Wounded As They Attack Guard in New Zealand Camp | True | Wireless to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/the-screen-william-saroyans-first-picture-the-human-comedy-with.html | THE SCREEN; William Saroyan's First Picture, 'The Human Comedy,' With Mickey Rooney and Frank Morgan, Opens at the Astor | True | By Bosley Crowther | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/british-bar-airing-of-border-claims-poles-assured-londons-stand.html | BRITISH BAR AIRING OF BORDER CLAIMS; Poles Assured London's Stand Against Wartime Disputes Has Not Been Altered | True | Special Cable to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/eugfia-hdrix-engaged-to-we-baltimore-girl-will-be-bride-of.html | EUGFIA HDRIX ENGAGED TO WE; Baltimore Girl Will Be Bride of Midshipman William P. O. Clarke Jr. of Annapolis | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/japanese-gain-in-yunnan.html | Japanese Gain in Yunnan | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/electric-rate-scale-upheld-for-capital-washington-utilities.html | ELECTRIC RATE SCALE UPHELD FOR CAPITAL; Washington Utilities Commission Will Limit Hearing | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/to-honor-frances-kilpatrick-i.html | To Honor Frances Kilpatrick .I | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/bond-thefts-case-brings-11-arrests-fbi-charges-sale-of-loot-to-beil.html | BOND THEFTS CASE BRINGS 11 ARRESTS; F.B.I. Charges Sale of Loot to Beil, Russell & Saxe, Stock Brokers Here | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/japanese-vessel-is-sunk-fully-laden-ship-is-bagged-by-dutch.html | JAPANESE VESSEL IS SUNK; Fully Laden Ship Is Bagged by Dutch Submarine's Gunfire | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/to-honor-actors-in-war-theatre-wing-war-service-will-sponsor-event.html | TO HONOR ACTORS IN WAR; Theatre Wing War Service Will Sponsor Event March 12 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/dr-chaits-s-gracey.html | DR. CHAIT..S S. GRACEY | True | Special to TH Iq%v YOR TL%d:S. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/develops-new-adhesive-du-pont-product-eliminates-use-of-crude.html | DEVELOPS NEW ADHESIVE; Du Pont Product Eliminates Use of Crude Rubber | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/2-more-alsatians-shot-men-resisted-enrollment-in-the-german-armed.html | 2 MORE ALSATIANS SHOT; Men Resisted Enrollment in the German Armed Forces | True | BY Telephone To the New York Times. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/frederick-p-erkeibrack.html | FREDERICK P. ERKEI-BRACK | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/shift-of-spa-racing-seems-inevitable-swope-expects-application-to.html | SHIFT OF SPA RACING SEEMS 'INEVITABLE'; Swope Expects Application to Stage Saratoga Meeting at a Metropolitan Track | True | By Bryan Field | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/hobbs-bill-is-sent-to-house-for-vote-measure-to-apply-antiracket.html | HOBBS BILL IS SENT TO HOUSE FOR VOTE; Measure to Apply Anti-Racket Law to Unions Is Reported | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/marine-says-quaking-comes-after-battle-3-veterans-of-midway-tell-of.html | MARINE SAYS QUAKING COMES AFTER BATTLE; 3 Veterans of Midway Tell of Roles in Air-Sea Fight | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/for-penalizing-absenteeism.html | For Penalizing Absenteeism | True | ROBERT ROUTH | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/virginia-girl-to-be-wed-elizabeth-charrington-fiancee-of-i-carlyle.html | VIRGINIA GIRL TO BE WED; Elizabeth Charrington Fiancee Of I Carlyle Forrest Nicol Jr. | True | Special to TH NEV YORK TIMES. '1 | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/say-black-market-in-meat-is-a-peril-independent-packers-assert-at.html | SAY BLACK MARKET IN MEAT IS A PERIL; Independent Packers Assert at Senate Hearing Sanitary Laws Are Undermined | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/concessions-to-prospectors.html | Concessions to Prospectors | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/joseph-nash-contractor-once-operated-hack-line-t-jersey-race-track.html | JOSEPH NASH; Contractor Once Operated Hack Line t: Jersey Race Track | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/knox-pledges-end-of-japanese-fleet-predicts-as-condition-of-peace.html | KNOX PLEDGES END OF JAPANESE FLEET; Predicts as Condition of Peace That Foe Shall Never Again Have Military Ships | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/16-us-soldiers-win-awards-in-tunisia-twentynine-others-cited-for.html | 16 U.S. SOLDIERS WIN AWARDS IN TUNISIA; Twenty-nine Others Cited for Acts in Landings and Battle | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/visitors-to-public-offices-here-now-are-asked-for-draft-cards-check.html | Visitors to Public Offices Here Now Are Asked for Draft Cards; Check on Wide Scale Being Made to Catch Evaders and Those Out of Touch With Boards -- 'Common Sense' Is Applied | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/us-fliers-in-africa-form-postwar-club-tripoli-twerps-plan-reunion.html | U.S. FLIERS IN AFRICA FORM POST-WAR CLUB; 'Tripoli Twerps' Plan Reunion One Year After Armistice | True | Special Cable to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/3894027-earned-by-utility-in-1942-wisconsin-electric-power-co.html | $3,894,027 EARNED BY UTILITY IN 1942; Wisconsin Electric Power Co. Reports Net Income Equal to 89 Cents a Share | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/first-lady-to-study-spanish.html | First Lady to Study Spanish | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/gets-rid-of-citizenship-chefs-helper-german-once-more-has-desire.html | GETS RID OF CITIZENSHIP; Chef's Helper, German Once More, Has Desire Fulfilled | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/nazis-give-up-demyansk-town-claimed-in-soviet-drive-evacuated.html | NAZIS 'GIVE UP DEMYANSK; Town Claimed in Soviet Drive Evacuated, Berlin Says | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/messersmith-urges-railway-efficiency-says-us-depends-on-smooth.html | MESSERSMITH URGES RAILWAY EFFICIENCY; Says U.S. Depends on Smooth Running of Mexican Lines | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/enemy-tanker-sunk-by-british-cruiser-craft-first-sighted-by-us-army.html | ENEMY TANKER SUNK BY BRITISH CRUISER; Craft First Sighted by U.S. Army Planes 500 Miles Off Spain | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/new-rochelle-boy-wins-talent-prize-ray-r-schiff-receives-a-2400.html | NEW ROCHELLE BOY WINS TALENT PRIZE; Ray R. Schiff Receives a $2,400 Scholarship in Westinghouse Test | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/toobxpbrt-oh-ity-laws-dies-professor-emeritus-at-n-y-u-school-of.html | TOO,BXPBRT OH (ITY LAWS, DIES; Professor Emeritus at N. Y. U. School of Law, on Faculty 13 Years, Retiring in 1941 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mme-chiang-voices-chinas-resolution-to-continue-fight-she-says-land.html | MME. CHIANG VOICES CHINA'S RESOLUTION TO CONTINUE FIGHT; She Says Land Has 'Bled for the Last Six Long Years' but Will Stand Firm | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/women-compete-for-bridge-title-mrs-sobel-and-miss-sherman-lead.html | WOMEN COMPETE FOR BRIDGE TITLE; Mrs. Sobel and Miss Sherman Lead 27-Pair Field in tile Eastern States Tourney | True | By Albert H. Morehead | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/george-yates-gilbert-spice-importer-was-mile-run-i-champion-of-a-a.html | GEORGE YATES GILBERT; Spice Importer Was Mile Run i Champion of A. A. U. in 1885 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/waacs-chief-sponsors-a-ship.html | Waacs' Chief Sponsors a Ship | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/paper-work-found-still-huge-burden-most-big-concerns-spent-over.html | PAPER WORK FOUND STILL HUGE BURDEN; Most Big Concerns Spent Over 1,000 Man-Days on Data for U.S., Survey Shows | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-16-no-title-st-johns-is-choice-over-nyu-tonight.html | Article 16 -- No Title; ST. JOHN'S IS CHOICE OVER N.Y.U. TONIGHT | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/ar-1aurel.html | AR 1%{AUREI% | True | Special ) T NV YORE TS. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/british.html | British | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/opa-places-for-women-brown-directs-they-be-used-to-take-place-of.html | OPA PLACES FOR WOMEN; Brown Directs They Be Used to Take Place of Men | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/rozo-outpoints-gibson.html | Rozo Outpoints Gibson | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/white-plains-man-83-ends-life.html | White Plains Man, 83, Ends Life | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/new-labor-secretary-in-mexico.html | New Labor Secretary in Mexico | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mexico-fights-price-rise-government-branch-to-buy-up-commodities.html | MEXICO FIGHTS PRICE RISE; Government Branch to Buy Up Commodities for Distribution | True | Special to THE NEW YORK TIMES. | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/thoiias-j-norton.html | THOI'IAS J. NORTON | True | Special to Tg Nzv YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/horowitz-recital-attracts-throng-carnegie-hall-sold-out-to-the.html | HOROWITZ RECITAL ATTRACTS THRONG; Carnegie Hall Sold Out to the Pianist's Admirers -- Variations by Mendelssohn on Program | True | H.T. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/foreign-groups-to-give-blood.html | Foreign Groups to Give Blood | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/drive-of-red-coss-off-to-good-start-1515000-in-hand-after-2-days-to.html | DRIVE OF RED COSS OFF TO GOOD START; $1,515,000 in Hand After 2 Days Toward the City's Goal of $12,920,700 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/congressional-power-seen.html | Congressional Power Seen | True | ROGER HINDS | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/railroad-hearings-started-in-chicago-unions-call-it-a-misconception.html | RAILROAD HEARINGS STARTED IN CHICAGO; Unions Call It a Misconception That Industry's Pay Is High | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/5-to-10-rise-in-liquor-price-on-monday-permitted-by-opa-to-end.html | 5 to 10% Rise in Liquor Price on Monday Permitted by OPA to End 'Squeeze' on Stores | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/a-conviction-reversed.html | A CONVICTION REVERSED | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/daylight-boxing-in-ball-parks-planned-to-offset-dimout-rules.html | Daylight Boxing in Ball Parks Planned to Offset Dimout Rules | True | By James P. Dawson | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/benefit-recital-set-for-march-141.html | Benefit Recital Set for March 141 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/americans-bomb-naples-again.html | Americans Bomb Naples Again | True | Special Cable to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/thomsen-takes-stockholm-post.html | Thomsen Takes Stockholm Post | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/archbish_0__pp-r-a-gerken-catholic-prelate-at-santa-fe-55-i-once.html | ARCHBISH_0__PP R -- A. GERKEN; { Catholic Prelate at Santa Fe, 55, I Once Texas' School Teacher } | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/calderon-to-visit-mexico-cuba.html | Calderon to Visit Mexico, Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/young-knocksout-torres-referee-stops-bout-in-sixth-round-at.html | YOUNG KNOCKSOUT TORRES; Referee Stops Bout in Sixth Round at Broadway Arena | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/stock-delisting-proposed.html | Stock Delisting Proposed | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/american-doctors-heroes-of-tunisia-save-scores-of-lives-every-day.html | AMERICAN DOCTORS HEROES OF TUNISIA; Save Scores of Lives Every Day as They Work Within Bomb Range of Foe | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/janitors-quit-closing-schools.html | Janitors Quit, Closing Schools | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/postal-auction-yields-5853.html | Postal Auction Yields $5,853 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/chailes-a-baere.html | CHAILES A. BA.ERE | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/texas-oil-upheld-on-merger-terms-fair-reasonable-adequate-court.html | TEXAS OIL UPHELD ON MERGER TERMS; Fair, Reasonable, Adequate, Court Rules in Indian Company Stockholders' Suit | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/dr-richard-j-deckeb.html | DR. RICHARD J. DECKEB | True | Speci to T 2 YORK TS. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/chicago-corp-lists-26627175-in-assets-investment-company-holding.html | CHICAGO CORP. LISTS $26,627,175 IN ASSETS; Investment Company Holding Equal to $55.96 a Share | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/marthurs-fliers-scatter-convoy-at-least-two-big-transports-sunk-in.html | M'ARTHUR'S FLIERS SCATTER CONVOY; At Least Two Big Transports Sunk in Japanese Fleet Headed for New Guinea | True | By the United Press. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/georgia-kills-teen-vote-lower-house-fails-to-pass-plan-to-amend.html | GEORGIA KILLS TEEN VOTE; Lower House Fails to Pass Plan to Amend Constitution | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mexicans-killed-in-riot-townspeople-and-garrison-suffer-losses-in.html | MEXICANS KILLED IN RIOT; Townspeople and Garrison Suffer Losses in Street Fights | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/5-in-medium-bomber-killed-in-florida-new-jersey-and-yonkers-airmen.html | 5 IN MEDIUM BOMBER KILLED IN FLORIDA; New Jersey and Yonkers Airmen Die in Army Plane Crash | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/abroad-two-acts-in-the-drama-of-the-world.html | Abroad; Two Acts in the Drama of the World | True | By Anne O'Hare McCormick | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/ryti-picks-hakkila-as-finns-premier-president-in-surprise-moves.html | RYTI PICKS HAKKILA AS FINNS' PREMIER; President in Surprise Moves Entrusts Cabinet Task to Speaker of Parliament | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/new-wpb-system-to-speed-priorities-move-to-have-regional-units.html | NEW WPB SYSTEM TO SPEED PRIORITIES; Move to Have Regional Units Issue Ratings Under $100 Seen Big Help to Plants | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/leaves-brewster-aeronautics.html | Leaves Brewster Aeronautics | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/an-award-for-members-of-air-warden-service.html | AN AWARD FOR MEMBERS OF AIR WARDEN SERVICE | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/bonds-and-shares-on-london-market-volume-of-business-reduced-but.html | BONDS AND SHARES ON LONDON MARKET; Volume of Business Reduced but Prices Are Steady -- Gilt-Edge Stocks Up | True | Wireless to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/f-r-moore-editor-harlem-leader-85-1-publisher-of-new-york-age-negro.html | F. R. MOORE, EDITOR,] HARLEM, LEADER, 85; 1 Publisher of New .York Age, Negro News Weekly, Dies-Named Diplomat by Taft | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/argentina-to-sell-arms-to-britain-latter-will-supply-all-raw.html | ARGENTINA TO SELL ARMS TO BRITAIN; Latter Will Supply All Raw Materials and Presumably Shipping Both Ways | True | By Arnaldo Cortesi | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/auto-pleasure-ban-will-end-march-22-but-opa-may-at-same-time-cut-a.html | AUTO PLEASURE BAN WILL END MARCH 22; But OPA May at Same Time Cut 'A' Gasoline Coupon to Two-Gallon Value | True | By John MacCormac | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/city-shows-increase-in-meningitis-cases-201-thus-far-in-1943.html | CITY SHOWS INCREASE IN MENINGITIS CASES; 201 Thus Far in 1943, Against 416 in All of 1942 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/lordi-is-victor-over-underwood-triumphs-158-156-in-red-cross-squash.html | LORDI IS VICTOR OVER UNDERWOOD; Triumphs, 15-8, 15-6, in Red Cross Squash -- Sonneborn and Hoag Also Advance | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/folk-art-center-show-opens.html | Folk Art Center Show Opens | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/hera2-c-sciquetz.html | HER/.A2 C. SCIqUETZ | True | Special to THE NW YORK TES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/us-fliers-bomb-mandalay-viaduct-famous-gokteik-span-on-way-to.html | U.S. FLIERS BOMB MANDALAY VIADUCT; Famous Gokteik Span on Way to Lashio Is Attacked in a Series of Raids | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/warmer-dam-joins-navy-as-an-ensign-pole-vaulter-will-report-for.html | WARMER DAM JOINS NAVY AS AN ENSIGN; Pole Vaulter Will Report for Physical Training Program at Chapel Hill March 28 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/quebec-autonomists-fail-lose-assembly-move-38-to-12-on-throne.html | QUEBEC AUTONOMISTS FAIL; Lose Assembly Move, 38 to 12, on Throne Speech Reply | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/japanese.html | Japanese | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/barber-served-17-governors.html | Barber Served 17 Governors | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/new-zealanders-conclude-tour.html | New Zealanders Conclude Tour | True | Wireless to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/meat-ration-apr-1-to-be-1-34-lbs-week-driving-ban-eased-red-coupons.html | MEAT RATION APR. 1 TO BE 1 3/4 LBS. WEEK; DRIVING BAN EASED; RED COUPONS NEXT | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/draft-objectors-jailed.html | Draft Objectors Jailed | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/hard-task-for-timoshenko.html | Hard Task for Timoshenko | True | By Ralph Parker | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/dispute-over-pole-halts-plant-work-independents-shut-off-power-when.html | DISPUTE OVER POLE HALTS PLANT WORK; Independents Shut Off Power When A.F.L. Electrical Crew Moves It 15 Feet | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/father-draft-about-may-1-officials-say-boards-by-that-time-will.html | FATHER DRAFT ABOUT MAY 1; Officials Say Boards by That Time Will Have No Other Choice | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/fc-partridge8t-k-forrier-sehator-vennont-marble-co-offioiai-who.html | F:'C: 'PARTRIDGE,.:.8t, '/k FORr/lER SEHATOR; Ven'nont Marble Co. Offioiai, Who Served in Washington'I for a Year, Is Dead J I | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/canadians-honor-us-physician.html | Canadians Honor U.S. Physician | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/edward-c-cuyler-pporter-6o-yfs-2-dean-of-he-correspondents-at.html | EDWARD C. CUYLER, PPORTER 6O YFS; 2 ' . Dean of he Correspondents at Albany is Dead -- Served a Group of State Dailies ' | True | Special to T llr YORK TS. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/appeals-mickey-rooneys-1a.html | Appeals Mickey Rooney's 1-A | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/stocks-rally-late-from-early-sales-public-demand-offsets-most-of.html | STOCKS RALLY LATE FROM EARLY SALES; Public Demand Offsets Most of Profit-Taking -- Low-Priced Shares Bought | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/women-in-war-jobs-still-find-time-to-have-fun-and-run-households.html | Women in War Jobs Still Find Time To Have Fun and Run Households | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/united-states.html | United States | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/collective-security-senator-clark-of-missouri-considers-resolution.html | Collective Security; Senator Clark of Missouri Considers Resolution Backing Post-War System | True | By Arthur Krock | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/four-indicted-in-bingo-fraud.html | Four Indicted in Bingo Fraud | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/b.html | B | True | y Telephoneto T NEW YORX TES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/raderick-promoted-by-spcc.html | Raderick Promoted by S.P.C.C. | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/finland-as-a-test-case.html | FINLAND AS A TEST CASE | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/heads-new-distributor-of-frosted-foods-here.html | Heads New Distributor Of Frosted Foods Here | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/china-sharing-cost-of-us-army-there-living-quarters-local-food-and.html | CHINA SHARING COST OF U.S. ARMY THERE; Living Quarters, local Food and Servants Supplied in Return for Lend-Lease | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/morals-held-still-needed-government-seen-bound-by-principle-as-much.html | Morals Held Still Needed; Government Seen Bound by Principle as Much as Individual | True | JULIUS HENRY COHEN | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/french.html | French | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mme-chiangs-speech-at-the-mass-tribute-in-madison-sq-garden.html | Mme. Chiang's Speech at the Mass Tribute in Madison Sq. Garden | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/cardinal-hinsley-shows-gain.html | Cardinal Hinsley Shows Gain | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/brazil-offers-scholarships.html | Brazil Offers Scholarships | True | Special Cable to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/russias-new-offensive.html | RUSSIA'S NEW OFFENSIVE | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/thomas-j-burton-traffic-managep-of-robin-line-once-with-rock-island.html | THOMAS J. BURTON; Traffic ManageP of Robin. Line, Once With Rock Island Railroad | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/road-contract-placed.html | Road Contract Placed | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/miss-de-launey-des-moines-bride-marriage-of-wyoming-girl-to-count.html | MISS DE LAUNEY" . DES MOINES .BRIDE; Marriage of' Wyoming Girl to Count Herman Seherr-Thosa in; January' Announced | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/karen-morley-divorces-vidor.html | Karen Morley Divorces Vidor | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/frank-e-andruss-official-of-continental-bank-once-kountze-firm.html | FRANK E. ANDRUSS; Official of Continental Bank Once Kountze Firm Partner | True | Special to THZ NEV YORK TIAES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/5-scouts-honored-for-war-services-one-from-each-borough-wins.html | 5 SCOUTS HONORED FOR WAR SERVICES; One From Each Borough Wins Citation for Efforts on the Home Front | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mayor-demands-strong-action-against-meat-racketeers-here-describes.html | Mayor Demands Strong Action Against Meat Racketeers Here; Describes City Situation as 'Terrible' in Washington Parley -- Suggests Capital Punishment Be Held as Threat | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/surprised-our-men-on-guadalcanal.html | SURPRISED OUR MEN ON GUADALCANAL | True | By the United Press. | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/broadway-greets-harriet-tonight-helen-hayes-to-appear-in-life-of.html | BROADWAY GREETS 'HARRIET' TONIGHT; Helen Hayes to Appear in Life of Harriet Beecher Stowe at Henry Miller's Theatre | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/monroe-retains-honors-beats-taft-five-3532-to-win-bronx-psal-title.html | MONROE RETAINS HONORS; Beats Taft Five, 35-32, to Win Bronx P.S.A.L. Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/hearing-for-lehman-corp.html | Hearing for Lehman Corp. | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/claim-hits-on-british-destroyer.html | Claim Hits on British Destroyer | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/friedrich-schorr-bids-opera-adieu-sings-the-wanderer-role-one-of.html | FRIEDRICH SCHORR BIDS OPERA ADIEU; Sings the Wanderer Role, One of His Greatest, in Farewell at the Metropolitan | True | By Olin Downes | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/bermudas-revenue-high-receipts-for-january-set-a-wartime-record-of.html | BERMUDA'S REVENUE HIGH; Receipts for January Set a Wartime Record of 70,823 | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mozart-works-heard-clarence-adler-plays-two-piano-concertos-at-town.html | MOZART WORKS HEARD; Clarence Adler Plays Two Piano Concertos at Town Hall | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/widow-dies-in-park-lake-body-of-apparent-suicide-discovered-by.html | WIDOW DIES IN PARK LAKE; Body of Apparent Suicide Discovered by Policeman | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/finance-executives-tomeet-.html | Finance Executives to-Meet : | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/thunder-over-berlin.html | THUNDER OVER BERLIN | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/nazi-rumors-keep-bulgaria-uneasy-turks-pictured-as-joining-the.html | NAZI RUMORS KEEP BULGARIA UNEASY; Turks Pictured as Joining the Allies and Marching In to 'Restore Order' | True | By C.l. Sulzberger | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/lists-26912901-income-employers-mutual-liability-insurance-reports.html | LISTS $26,912,901 INCOME; Employers Mutual Liability Insurance Reports for Year | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/columbia-elects-new-library-head-dr-carl-m-white-to-succeed-dr-cc.html | COLUMBIA ELECTS NEW LIBRARY HEAD; Dr. Carl M. White to Succeed Dr. C.C. Williamson, Who Will Retire June 30 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/sylvanu-purdy-66-state-guard-officer-lieut-col-of-56th-infantry-a.html | SYLVANUS PURDY, 66, STATE GUARD OFFICER; Lieut. Col. of 56th Infantry, a White Plains Physician | True | Special to THE /qW YOK TnWES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/wilhelmshaven-and-ruhr-hit.html | Wilhelmshaven and Ruhr Hit | True | By Telephone To the New York Times. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/dr-butler-scored-on-teaching-views-public-education-association.html | DR. BUTLER SCORED ON TEACHING VIEWS; Public Education Association 'Indignant' Over His Attack on Progressive Methods | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/row-over-one-man-slows-a-shipyard-union-machinists-quit-at-alameda.html | ROW OVER ONE MAN SLOWS A SHIPYARD; Union Machinists Quit at Alameda When an Expelled Member Works Right On | True | By Lawrence E. Davies | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/10division-demand-reported.html | 10-Division Demand Reported | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/sanctuary-for-europes-jews.html | SANCTUARY FOR EUROPE'S JEWS | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/24914000-bonds-for-housing-sold-19712000-of-new-issues-goes-to-one.html | $24,914,000 BONDS FOR HOUSING SOLD; $19,712,000 of New Issues Goes to One Syndicate Headed by Shields & Co. | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/plant-opens-nursery-aircraft-factory-cares-for-the-young-while.html | PLANT OPENS NURSERY; Aircraft Factory Cares for the Young While Mothers Work | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/united-nations.html | United Nations | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/wlb-ready-to-give-boeing-rise-today-increase-is-barred-to-half-of.html | WLB READY TO GIVE BOEING RISE TODAY; Increase Is Barred to Half of California Air Workers -- All Grants Hit as Low | True | By Louis Stark | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mill-pricefixing-aids-cotton-rise-active-contracts-gain-3-to-8.html | MILL PRICE-FIXING AIDS COTTON RISE; Active Contracts Gain 3 to 8 Points -- March Exception With a Loss of 4 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/giraud-stand-pleases-welles.html | Giraud Stand Pleases Welles | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/not-orchestra-member.html | Not Orchestra Member | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/named-hogan-secretary-jf-oleary-political-writer-gets-5500ayear-job.html | NAMED HOGAN SECRETARY; J.F. O'Leary, Political Writer, Gets $5,500-a-Year Job | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/patricia-sylvia-curry-of-british-w-a-a-f-i-wedto-lieut-james-l.html | Patricia Sylvia Curry of British W. A. A. F. I Wed to Lieut. James L. McDonnell of NavyI | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/vierecks-lawyers-move-to-free-him-biddle-hopes-aides-will-profit-by.html | Viereck's Lawyers Move to Free Him; Biddle Hopes Aides Will Profit by Opinion | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/john-j-hawkins.html | JOHN J. HAWKINS | True | special to Tm NEW Y0aK TXSS. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/costa-rica-fetes-mexicans.html | Costa Rica Fetes Mexicans | True | Special Cable to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/felicitations-exchanged-shaposhnikoff-replies-to-britons.html | FELICITATIONS EXCHANGED; Shaposhnikoff Replies to Britons' Anniversary Congratulations | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/legion-post-to-hold-dinner.html | Legion Post to Hold Dinner | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/rollo-appleyard-inventor-is-dead-engineerphysicist-created.html | ROLLO APPLEYARD, : INVENTOR, IS DEAD; Engineer-Physicist.' Created Electricity Conductometer tricken in London | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/miss-de-zaldo-married-i-i-wed-to-sergt-t-a-hickey-jr-of-army-in-st-.html | MISS DE ZALDO MARRIED; I I Wed to Sergt. T. A. Hickey Jr. of { Army in St. Vincent Ferret { | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/british-working-on-superbombs-sandys-says-aim-is-to-pack-highest.html | BRITISH WORKING ON SUPER-BOMBS; Sandys Says Aim Is to Pack Highest Destructive Power in Every Ton of Missiles | True | Wireless to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/juvenile-delinquency-up-574.html | Juvenile Delinquency Up 57.4% | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/food-problems-new-here-but-old-in-britain-are-explained-in-a.html | Food Problems New Here but Old in Britain Are Explained in a Rationing Exhibition | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/made-trustees-of-bank.html | Made Trustees of Bank | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/italian.html | Italian | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/russian.html | Russian | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/music-union-hearing-set-charges-against-rodzinski-to-be-brought-up.html | MUSIC UNION HEARING SET; Charges Against Rodzinski to Be Brought Up March 11 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/vebne-e-miller-head-of-manila-importing-firm-was-clerk-at-army-post.html | VEBNE E. MILLER; Head of Manila Importing Firm Was Clerk at Army Post | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/say-bombers-sank-seized-ship.html | Say Bombers Sank Seized Ship | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/800-strike-in-pay-row-employes-of-american-can-co-in-jersey-city.html | 800 STRIKE IN PAY ROW; Employes of American Can Co. in Jersey City Walk Out | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/collections-improve-credit-group-finds-89-report-figures-good-11.html | COLLECTIONS IMPROVE; Credit Group Finds 89% Report Figures 'Good,' 11% 'Fair' | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/child-to-mrs-summitt-e-boone.html | Ch!ld to Mrs. Summitt E. Boone | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/us-airmen-honored-for-feats-in-pacific-12-get-achievement-medals-19.html | U.S. AIRMEN HONORED FOR FEATS IN PACIFIC; 12 Get Achievement Medals -- 19 in Orient Decorated | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/florence-hughes.html | FLORENCE HUGhES | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/would-permit-chicken-raising.html | Would Permit Chicken Raising | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/raise-75000-for-plane-veterans-open-their-campaign-to-honor-sergt.html | RAISE $75,000 FOR PLANE; Veterans Open Their Campaign to Honor Sergt. Meyer Levin | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/a-withholding-tax.html | A WITHHOLDING TAX | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/army-lists-435-killed-in-action-several-officers-from-this-area-are.html | ARMY LISTS 435 KILLED IN ACTION; Several Officers From This Area Are Included in Casualties on Many Fronts | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/north-american-company.html | North American Company | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/italian-army-sent-home-from-russia-action-follows-meeting-between.html | ITALIAN ARMY SENT HOME FROM RUSSIA; Action Follows Meeting Between Hitler and Mussolini Last Week on German Soil | True | By Daniel T. Brigham | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/miss-miriam-freuivd-a-prospective-bride-corneu-graduate-is.html | MISS MIRIAM FREUIVD A PROSPECTIVE BRIDE; CorneU Graduate Is Betrothed to Herbert L. Marx Jr. | True | Special to Tz Izw YOR TS. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/pennsylvania-rr-reduces-its-debt-cuts-total-by-24876956-in-1942-and.html | PENNSYLVANIA R.R. REDUCES ITS DEBT; Cuts Total by $24,876,956 in 1942 and Earns $7.71 a Share on Outstanding Stock | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/move-to-end-bombing-of-cities-is-reported-pope-said-to-have-been.html | MOVE TO END BOMBING OF CITIES IS REPORTED; Pope Said to Have Been Asked by Nazis to Seek an Accord | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/nyu-strong-favorite-to-take-ic-4a-track-honors-saturday.html | N.Y.U. Strong Favorite to Take I.C. 4-A Track Honors Saturday | True | By Louis Effrat | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/71-groups-protest-higher-sales-tax-trade-and-civic-bodies-plan-to.html | 71 GROUPS PROTEST HIGHER SALES TAX; Trade and Civic Bodies Plan to Recreate Committee of 1,000 to Mobilize the Public | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/-billing-7-industry-official-jersey-manufacturers-group.html | . . BILLIng' 7,': INDUSTRY OFFICIAL; Jersey Manufacturers Group Secretary-Treasurer Dies in His Trenton Home | True | -qpecial to Tr]: NBW NoR; TIES, | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/2780000-children-work-in-us-580000-under-16-agency-reports-national.html | 2,780,000 Children Work in U.S.; 580,000 Under 16, Agency Reports; National Child Labor Committee, Stressing Effects of War, Finds Illegal Employment of Minors on Rise | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/sentence-suspended-on-wouldbe-suicide-man-who-tried-to-kill-5.html | SENTENCE SUSPENDED ON WOULD-BE SUICIDE; Man Who Tried to Kill 5 Children Is Put on Probation | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/zionists-honored-for-war-bond-sales-treasury-makes-award-for.html | ZIONISTS HONORED FOR WAR BOND SALES; Treasury Makes Award for $10,297,000 Campaign | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/harvester-earned-26746552-in-year-equal-to-495-a-share-net-compares.html | HARVESTER EARNED $26,746,552 IN YEAR; Equal to $4.95 a Share, Net Compares With $30,634,588 in Preceding 12 Months | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mckellar-bill-is-favored-passage-of-the-measure-is-regarded-as-in.html | McKellar Bill Is Favored; Passage of the Measure Is Regarded as in the Public Interest | True | THOMAS MCMORROW | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/12-miners-drown-in-flood.html | 12 Miners Drown in Flood | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/rfc-buys-plant-to-make-trucks.html | RFC Buys Plant to Make Trucks | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/big-snowstorm-due-in-city-area-today.html | Big Snowstorm Due In City Area Today | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/welfare-group-meets-federation-of-157-protestant-agencies-ends-22d.html | WELFARE GROUP MEETS; Federation of 157 Protestant Agencies Ends 22d Year | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mrs-feivick-w-iitci4.html | MRS. FEiVICK W. IITCI4, | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/submarines-sink-5-japanese-ships-cargo-vessels-and-tankers-included.html | SUBMARINES SINK 5 JAPANESE SHIPS; Cargo Vessels and Tankers Included -- Transport Among 2 Damaged | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/sports-of-the-times-baseball-through-british-eyes.html | Sports of the Times; Baseball Through British Eyes | True | Reg. U.S. Pat. Off. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/villia3i-h-black.html | %VILLIA3I H. BLACK | True | special to THE NEW YORK TnlES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/7600-get-pay-increases-rises-retroactive-to-feb-15-1942-go-to.html | 7,600 GET PAY INCREASES; Rises Retroactive to Feb. 15, 1942, Go to Roebling Workers | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/on-mace-trucks-board.html | On Mace Truck's Board | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/screen-news-here-and-in-hollywood-jean-gabin-will-star-at-rko-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jean Gabin Will Star at RKO in Film to Be Directed by Renoir and Produced by Nichols | True | By Telephone To the New York Times. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/rayburn-30-years-in-house.html | Rayburn 30 Years in House | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/army-revises-air-study-training-to-last-15-12-months-under-new.html | ARMY REVISES AIR STUDY; Training to Last 15 1/2 Months Under New Cadet Program | True | | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/mize-is-reclassified-1a-and-appears-slated-for-induction-within-a.html | Mize Is Reclassified 1-A and Appears Slated for Induction Within a Month; GIANTS INTEREST IN DAHLGREN GROWS | True | By Roscoe McGowen | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/pep-stops-transparenti-wins-in-sixth-after-flooring-foe-five-times.html | PEP STOPS TRANSPARENTI; Wins in Sixth After Flooring Foe Five Times for 9-Counts | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/hudson-aide-gets-big-pay-rise.html | Hudson Aide Gets Big Pay Rise | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/19ss-emia-labixn.html | 19[SS EMiA LABIxN' | True | Special to TH NEW YORE: TIMES, | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/preferred-stock-on-market-today-underwriters-to-sell-65000-shares.html | PREFERRED STOCK ON MARKET TODAY; Underwriters to Sell 65,000 Shares of Burlington Mills Corporation at $104.50 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/bruins-keep-title-hopes-alive.html | Bruins Keep Title Hopes Alive | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/wide-farm-draft-deferment-is-approved-for-senate-action-draft.html | Wide Farm Draft Deferment Is Approved for Senate Action; DRAFT DEFERMENT ON FARMS APPROVED | True | By C.p. Trussell | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/german.html | German | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/dr-richard-huston-pastor-exengineer-baptist-minister-of-miami-won.html | DR. RICHARD HUSTON, PASTOR, EX-ENGINEER; Baptist Minister of Miami Won Success Before Joining Clergy | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/back-service-bill-for-all-manpower-wadsworth-exsenator-burke-urge.html | BACK SERVICE BILL FOR ALL MANPOWER; Wadsworth, Ex-Senator Burke Urge Amendment Authorizing Draft for Shop and Farm | True | By W.h. Lawrence | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/hoover-unanswered-in-retort-to-green-wallace-is-also-silent-on-his.html | HOOVER UNANSWERED IN RETORT TO GREEN; Wallace Is Also Silent on His Charge of Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/exagent-of-union-admits-taking-bribe-but-asserts-5000-was-not.html | EX-AGENT OF UNION ADMITS TAKING BRIBE; But Asserts $5,000 Was Not Extorted From Publisher | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/kate-burr-i-columnist-50-years-on-buffalo-timeswwidow-of-lawyer.html | KATE BURR I; Columnist 50 Years on Buffalo TimeswWidow of Lawyer | True | Special to TH .[mw YOE TIXES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/legislature-gets-bank-law-changes-amendment-would-assist-nonmembers.html | LEGISLATURE GETS BANK LAW CHANGES; Amendment Would Assist Non-Members of Reserve System in War Loan Privileges | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/died-among-hostages-skouras-in-group-of-15-shot-greek-office.html | DIED AMONG HOSTAGES; Skouras in Group of 15 Shot, Greek Office Reports | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/hotel-anniversary-march-15.html | Hotel Anniversary March 15 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/harry-shepler-68-production-expert-former-vice-president-of-the.html | HARRY SHEPLER, 68, - PRODUCTION EXPERT; Former Vice President of the Willys-Overland Company | True | Special [o TZ NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/chinese-quota-is-urged-letter-suggests-an-immigration-change-as.html | CHINESE QUOTA IS URGED; Letter Suggests an Immigration Change as Recognition | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/gandhi-fast-ends-aim-not-achieved-indian-leader-sips-fruit-juice-to.html | GANDHI FAST ENDS; AIM NOT ACHIEVED; Indian Leader Sips Fruit Juice to Close 21-Day Ordeal -- Public Ceremony Barred | True | By Herbert L Matthews | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/war-finance-committee-formed-by-treasury-to-aid-its-borrowing-group.html | War Finance Committee Formed By Treasury to Aid Its Borrowing; Group to Coordinate Existing Agencies for Bond Promotion -- W.M. Robbins Gets Title of National Director of Sales | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/new-ship-bonus-plan-set-war-board-names-danger-zones-and-ports-for.html | NEW SHIP BONUS PLAN SET; War Board Names Danger Zones and Ports for Seamen | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/ask-assembly-hear-cio-zimmer-would-call-murray-green-in.html | ASK ASSEMBLY HEAR C.I.O.; Zimmer Would Call Murray, Green in Rickenbacker Reply | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/work-save-key-to-canada-budget-payasyougo-income-tax-and-increases.html | 'WORK, SAVE' KEY TO CANADA BUDGET; 'Pay-as-You-Go' Income Tax and Increases in Imposts on Luxuries Stressed | True | By P.j. Philip | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/actors-fund-outlay-last-months-expenditure-7800-a-61year-record.html | ACTORS FUND OUTLAY; Last Month's Expenditure $7,800 a 61-Year Record | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/annual-meeting-chmged.html | Annual Meeting Ch..mged .: | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/set-state-minimum-in-postwar-works-commission-of-planners-aims-at.html | SET STATE MINIMUM IN POST-WAR WORKS; Commission of Planners Aims at $10,000,000 a Year, Outside Roads and Housing | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/pops-pick-scores-over-ocean-wave-whitaker-colt-wins-by-length-and.html | POPS PICK SCORES OVER OCEAN WAVE; Whitaker Colt wins by Length and Half at Fair Grounds and Returns $12.80 | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/pirates-drop-traynor-scout-ends-22year-association-with-pittsburgh.html | PIRATES DROP TRAYNOR; Scout Ends 22-Year Association With Pittsburgh | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/serrato-voices-pledge-uruguayan-foreign-minister-to-follow.html | SERRATO VOICES PLEDGE; Uruguayan Foreign Minister to Follow Predecessors' Policies | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/88232-pennies-for-ill-boy-illinois-youth-is-befriended-by-governors.html | 88,232 PENNIES FOR ILL BOY; Illinois Youth is Befriended by Governor's Wife and Soldiers | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/big-raids-declared-prelude-to-invasion.html | Big Raids Declared Prelude to Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/chailigs-h-vilsoiv.html | CHAILlgS H. %VILSOIV | True | Special to T lgw YOR TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/big-guns-exchange-shots-over-channel-artillery-engagement-one-of.html | BIG GUNS EXCHANGE SHOTS OVER CHANNEL; Artillery Engagement One of Heaviest in That Area | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/president-is-better-but-he-cancels-press-conference-and-stays-in.html | PRESIDENT IS BETTER; But He Cancels Press Conference and Stays in White House | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/our-indispensable-fronts.html | Our Indispensable 'Fronts' | True | ALBERT HIRST | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/blocks-in-berlin-pulverized-cathedral-reported-ruined-cathedral.html | Blocks in Berlin 'Pulverized'; Cathedral Reported Ruined; CATHEDRAL REPORTED DESTROYED IN BERLIN RAID | True | By Telephone To the New York Times. | C1B 574930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/links-new-paygo-to-20-pc-tax-plan-carlson-files-bill-embodying-ruml.html | LINKS NEW PAY-GO TO 20 P.C. TAX PLAN; Carlson Files Bill Embodying Ruml Change in Years, but Preventing 'Windfalls' | True | By John H. Crider | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/dorothy-groomes-brideelect-.html | Dorothy Groomes Bride-Elect ] | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/toscanini-is-resting-conductor-still-is-confined-to-bed-in.html | TOSCANINI IS RESTING; Conductor Still Is Confined to Bed in Philadelphia Hotel | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/wife-slayer-convicted-jury-takes-3-minutes-to-reach-first-degree.html | WIFE SLAYER CONVICTED; Jury Takes 3 Minutes to Reach First Degree Murder Verdict | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/sikorski-ouster-rumored.html | Sikorski Ouster Rumored | True | | C1B 574930 |
| 1943-03-03 | 1943-03-03 | https://www.nytimes.com/1943/03/03/archives/thiokol-fixes-share-price.html | Thiokol Fixes Share Price | True | Special to THE NEW YORK TIMES. | C1B 574930 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/williams-on-top-4439-lindseys-baskets-help-purple-keep-lead-over.html | WILLIAMS ON TOP, 44-39; Lindsey's Baskets Help Purple Keep Lead Over Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/motor-car-pioneer-is-dead.html | Motor* Car Pioneer Is Dead | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/would-reopen-negotiations.html | Would Reopen Negotiations | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-waves-class-here-spar-recruits-also-to-train-at-school-in-the.html | NEW WAVES CLASS HERE; Spar Recruits Also to Train at School in the Bronx | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-liquor-ceiling-disappoints-trade-opa-move-to-relieve-squeeze-to.html | NEW LIQUOR CEILING DISAPPOINTS TRADE; OPA Move to Relieve Squeeze to Have Little Effect on Prices, Retailers Say FIND MARK-UP RULE NO AID Grouping Stores by Size Also Criticized -- Consumer Rush Fails to Develop | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/heads-students-at-vassar.html | Heads Students at Vassar | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/prices-of-cotton-mixed-at-close-1-point-lower-to-4-higher-after.html | PRICES OF COTTON MIXED AT CLOSE; 1 Point Lower to 4 Higher After Moving Narrowly in Dull Trading PRICE-FIXING DOMINANT Early Mill Buying Meets Strong Southern Selling, Leveling the Advances | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/sirdnen-pariett.html | SIrDNEN PARIETT | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/lloyds-bank-profit-up.html | Lloyds Bank Profit Up | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/heads-princeton-rotc-unit.html | Heads Princeton R.O.T.C. Unit | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/petei-j-icglynn.html | PETEI J. IcGLYNN | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/nicaragua-ends-rubber-taxes.html | Nicaragua Ends Rubber Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/lewis-calls-wlb-a-packed-court-he-hints-at-miners-meeting-he-may.html | LEWIS CALLS WLB A 'PACKED COURT'; He Hints at Miners' Meeting He May Refuse to Plead Before Davis Group ADAMANT ON WAGE RISE Union Chief Links Byrnes and Brown With Alleged Pre-judging of the Case | True | By Joseph Shaplenspecial To the New York Times. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/grothe-stops-hawkins-navy-man-wins-golden-gloves-135pound-final-in.html | GROTHE STOPS HAWKINS; Navy Man Wins Golden Gloves 135-Pound Final in Upset | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/executives-lease-park-ave-suites-wg-mclaughlin-will-live-in-no-785.html | EXECUTIVES LEASE PARK AVE. SUITES; W.G. McLaughlin Will Live in No. 785, E.R. Masback in Building at 270 TENANT IN GRAMERCY PARK Prof. Max Lerner of PM Staff Takes Apartment -- Units in the Fifties Leased | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/columbia-quintet-downs-yale-6256-lions-erase-2926-halftime-deficit.html | COLUMBIA QUINTET DOWNS YALE, 62-56; Lions Erase 29-26 Half-Time Deficit in League Contest on New Haven Court ELI SWIMMERS WIN, 45-30 Morningside Rivals Take Only Two Events, Though Rogers Is Leading Scorer | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-jersey-bell-earns-6480908-1942-earnings-equal-463-a-share.html | NEW JERSEY BELL EARNS $6,480,908; 1942 Earnings Equal $4.63 a Share, Compared With $5.85 a Year Earlier TOTAL INCOME $63,866,852 Telephone Calls Reach New High Average of 3,715,000 a Day for System | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/field-of-46-named-for-twomile-run-phillips-marr-styers-casey.html | FIELD OF 46 NAMED FOR TWO-MILE RUN; Phillips, Marr, Styers, Casey, Williams and Schwarzkopf to seek I.C. 4-A Title RELAY ENTRIES ARE HEAVY Sickinger, Manhattan's Star Runner, to Start in Casey 600 at K. of C. Meet | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/novelties-in-music-at-first-serenade-concert-at-museum-of-modern.html | NOVELTIES IN MUSIC AT FIRST SERENADE; Concert at Museum of Modern Art Heard by Notables | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/in-the-nation-a-game-to-which-nothing-new-has-yet-been-added.html | In The Nation; A Game to Which Nothing New Has Yet Been Added | True | By Arthur Krock | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/javanese-princess-lauds-women-in-war-finds-time-to-be-raid-warden.html | Javanese Princess Lauds Women in War; Finds Time to Be Raid Warden, Block Leader | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/charges-answered-by-soviet-embassy-executed-polish-labor-leaders.html | CHARGES ANSWERED BY SOVIET EMBASSY; Executed Polish Labor Leaders Were Spies, It Says | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/to-mark-her-105th-year-harrison-woman-to-celebrate-without-ice.html | TO MARK HER 105TH YEAR; Harrison Woman to Celebrate Without Ice Cream First Time | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/deferment-for-farm-labor.html | DEFERMENT FOR FARM LABOR | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/helen-alexander-heard-soprano-in-recital-at-carnegie-chamber-music.html | HELEN ALEXANDER HEARD; Soprano in Recital at Carnegie Chamber Music Hall | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/will-lead-irish-parade-gen-mangan-elected-marshal-of-st-patricks.html | WILL LEAD IRISH PARADE; Gen. Mangan Elected Marshal of St. Patrick's Day Event | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/senators-approve-the-mkellar-bill-judiciary-committeemen-vote-9-to.html | SENATORS APPROVE THE M'KELLAR BILL; Judiciary Committeemen Vote 9 to 5 for Measure Fought by the President $4,500 FIGURE IS RESTORED Confirmation of 25,000 to 30,000 Government Employes Would Be Required by Law | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/symphony-of-styles-muted-colors-set-theme-for-arnold-constable-line.html | SYMPHONY' OF STYLES; Muted Colors Set Theme for Arnold Constable Line | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/rossell-elected-cramp-president-shipbuilding-company-board-also.html | ROSSELL ELECTED CRAMP PRESIDENT; Shipbuilding Company Board Also Promotes Capt. Fulton to Vice Presidency | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/muni-robinson-in-pageant-cast-completed-for-tuesdays-memorial-we.html | MUNI, ROBINSON IN PAGEANT; Cast Completed for Tuesday's Memorial, 'We Will Never Die' | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/nazis-fail-in-counterattacks.html | Nazis Fail in Counter-Attacks | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/hotel-in-the-mountains.html | Hotel in the Mountains | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/miss-van-noorhees-married-to-ensign-she-becomes-bride-o-simon.html | MISS VAN NOORHEES MARRIED TO ENSIGN; She Becomes Bride o{ Simon Newcoib Wilson of Navy in 'Calvary Episcopal ChurCh GOWNED IN wHITE CREPE Miss Lilianna Cullen of Buenos Aires Only Bridal Attendant -- Reception Held"in Home | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/hit-radical-education-indianapolis-women-protest-ideas-in-article.html | HIT 'RADICAL' EDUCATION; Indianapolis Women Protest Ideas in Article by Hopkins | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/19712000-bonds-on-market-today-securities-of-five-municipal-housing.html | $19,712,000 BONDS ON MARKET TODAY; Securities of Five Municipal Housing Authorities Will Be Offered by Syndicate FINANCING AWARDS MADE Washington Suburban District and Baltimore Place Liens -- Sale by South Bend | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/briton-says-ships-limit-blows-in-43-salter-head-of-mission-sees.html | BRITON SAYS SHIPS LIMIT BLOWS IN '43; Salter, Head of Mission, Sees 'Grave, Anxious' Situation of Military Transport STRESSES U-BOAT MENACE Advocates Increased Building of Merchant Craft at Expense of Escort Vessels | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/tobacco-company-to-act-on-arrears-axtonfisher-faces-deferred.html | TOBACCO COMPANY TO ACT ON ARREARS; Axton-Fisher Faces Deferred Dividend Payments | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/rommel-led-at-front-marshal-was-at-kasserine-battle-as-was-gen.html | ROMMEL LED AT FRONT; Marshal Was at Kasserine Battle, as Was Gen. Eisenhower | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/proaxis-police-head-removed-in-morocco-col-maurice-herviot-replaced.html | PRO-AXIS POLICE HEAD REMOVED IN MOROCCO; Col. Maurice Herviot Replaced by Col. Ferdinand Taillardat | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/kathleen-coakuey-married-in-florida-brooklyn-girl-becomes-bride-of.html | KATHLEEN COAKuEY MARRIED IN FLORIDA; Brooklyn Girl Becomes Bride of Lt. A. B. MacDonald | True | Special to THE I'EW Yo Ts. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/sabotage-charge-predicted.html | Sabotage Charge Predicted | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/hepburn-is-dropped-by-ontario-premier-conant-indicates-opposition.html | HEPBURN IS DROPPED BY ONTARIO PREMIER; Conant Indicates Opposition to Ottawa Forced Action | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/submarine-chaser-launched.html | Submarine Chaser Launched | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/wave-after-wave-in-attack.html | Wave After Wave in Attack | True | By F. Tillman Durdimwireless To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/reich-gives-justice-a-subordinate-role-minister-says-judges-are-to.html | REICH GIVES JUSTICE A SUBORDINATE ROLE; Minister Says Judges Are to Interpret Will of the State | True | By Telephone To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/cherry-shawwed-to-naval-officer-bride-of-lieutenant-gerard-s-swords.html | CHERRY SHAWWED TO NAVAL OFFICER; Bride of Lieutenant Gerard S. Swords in Chapel of Rye Presbyterian Church HER VEIL AN HEIRLOOM Mrs. Robert L. Shedden OnlyI Attendant for Her Sister-Dinner Follows Nuptials | True | Special to t' 2 | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fred-t-macrae-jr-executive-ofwhite-motor-com-pany-developed-war.html | FRED T. MACRAE JR.; Executive of'White Motor Com. pany, Developed War Vehicles | True | Special to T- Nv YoK TLIES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/axis-food-supply-declines-slightly-us-study-puts-total-this-year-2.html | AXIS FOOD SUPPLY DECLINES SLIGHTLY; U.S. Study Puts Total This Year 2 to 3% Below 1941-42, 15% Under Pre-War GREEKS SUFFERING MOST Spain's Situation Is Bad -- French Conditions Deteriorate Because of Nazi Demands | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/sports-of-the-times-young-man-of-manhattan.html | Sports of the Times; Young Man of Manhattan | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/feed-wheat-price-raised-house-group-provides-for-sale-at-corn.html | FEED WHEAT PRICE RAISED; House Group Provides for Sale at Corn Parity Instead of 85% | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/47-more-navy-casualties-four-of-number-are-from-new-york-state.html | 47 MORE NAVY CASUALTIES; Four of Number Are From New York State | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/giraud-aide-bids-all-french-unite-domestic-quarrels-serve-only-the.html | GIRAUD AIDE BIDS ALL FRENCH UNITE; Domestic Quarrels Serve Only the Enemy, Gen. Bethouart Tells 800 at Dinner Here VOICES FULL FAITH IN U.S. 300,000 French Troops Are Being Equipped in Africa, He Says -- Praises de Gaulle | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/books-authors.html | Books -- Authors | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/italian.html | Italian | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fashions-mirror-wartime-demands-bendel-collection-stresses.html | FASHIONS MIRROR WARTIME DEMANDS; Bendel Collection Stresses Distinction Rather Than Extremes of Style MILITARY NOTE IS ABSENT Femininity and Color Accents Are Preserved Even in the Tailored Costumes | True | By Winifred Spear | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/price-limits-near-on-beef-and-pork-brown-tells-senate-group-he-will.html | PRICE LIMITS NEAR ON BEEF AND PORK; Brown Tells Senate Group He Will Set Them by Areas to Help Beat Black Market PORK PRICES IN FEW DAYS Beef Ceilings as Soon as Computable -- Packers Warn About Slaughtering Cut | True | By C.p. Trusellspecial To the New York Times. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/promoted-by-mutual-life.html | Promoted by Mutual Life | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/united-states.html | United States | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/big-government-deal-in-wool-forecast-philadelphian-says-plan-is.html | BIG GOVERNMENT DEAL IN WOOL FORECAST; Philadelphian Says Plan Is Afoot to Buy Whole Output | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/success-for-soviet-offensive-in-north.html | SUCCESS FOR SOVIET OFFENSIVE IN NORTH | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/st-johns-five-beats-nyu-and-toledo-tops-liu-before-18163-at-garden.html | St. John's Five Beats N.Y.U. and Toledo Tops L.I.U. Before 18,163 at Garden; VIOLET CONQUERED BY REDMEN, 57-53 Boykoff, With 22 Points, Sets Pace for St. John's in Victory Over N.Y.U. TOLEDO NIPS L.I.U., 43-41 Comes From Behind in Second Half of Exciting Contest -- Collins Blackbird Star | True | By Louis Effrat | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/plea-for-viereck-granted-supreme-court-issues-mandate-on-reversal.html | PLEA FOR VIERECK GRANTED; Supreme Court Issues Mandate on Reversal of Conviction | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/british-adviser-reaches-jamaica.html | British Adviser Reaches Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/green-backs-date-he-quoted-hoover-insists-statement-he-ascribed-to.html | GREEN BACKS DATE HE QUOTED HOOVER; Insists Statement He Ascribed to Ex-President Was Made in October, 1917, as He Said TELLS OF ONE IN FEBRUARY But Senator Adds That to Make It Public Would 'Confuse Issue' of Changed Dates | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/hearing-promised-on-family-aid-bill-mrs-norton-favors-keefe-measure.html | HEARING PROMISED ON FAMILY AID BILL; Mrs. Norton Favors Keefe Measure for Care of Enlisted Men's Wives and Children | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/notes.html | Notes | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/atlanta-at-cruiser-bond-goal.html | Atlanta at Cruiser Bond Goal | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/abusive-language-costs-man-25-fine-brooklyn-magistrate-calls-for.html | ABUSIVE LANGUAGE COSTS MAN $25 FINE; Brooklyn Magistrate Calls for Cooperation Between Faiths | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/women-to-man-forest-lookouts.html | Women to Man Forest Lookouts | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/ler1ver.html | LER1VER | True | SpeC/al to T- 1 Yoa TES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/nazis-strike-back-weakly-at-london-single-raiders-soon-driven-off.html | NAZIS STRIKE BACK WEAKLY AT LONDON; Single Raiders Soon Driven Off by Revised Defenses -- R.A.F. Keeps Up Attack NAZIS STRIKE BACK WEAKLY AT LONDON | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/brown-praises-teachers-opa-director-thanks-them-for-handling-ration.html | BROWN PRAISES TEACHERS; OPA Director Thanks Them for Handling Ration Books | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/wheat-prices-gain-in-chicago-trading-futures-up-34-cent-early-in.html | WHEAT PRICES GAIN IN CHICAGO TRADING; Futures Up 3/4 Cent Early in Day and Close 1/4 to 3/8 Ahead of Tuesday BUYING BY MILLS EASIER Farmers Are Selling More Freely -- Some Concern Felt for Winter Crop | True | Special to THE NEW YORK TIMES. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/major-roodenburg-killed-former-irving-trust-co-man-loses-life-in.html | MAJOR ROODENBURG KILLED; Former Irving Trust Co. Man Loses Life in Africa | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/berliners-are-mobilized.html | Berliners Are Mobilized | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/-emergency-flags-on-war-trucks-to-show-exemption-from-the-national-.html | ' Emergency' Flags on War Trucks to Show Exemption From the National Speed Limit | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/named-us-attorneys-in-jersey.html | Named U.S. Attorneys in Jersey | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/capt-fitzroy-dies-coions-speaker-presiding-officer-for-past-14.html | CAPT, FITZROY DIES; COIONS SPEAKER; Presiding Officer for Past 14 -Years, He Enjoyed Respectof Entire Membership 1789 PRECEDENT STUDIED House Cannot Function Until a Successor is Chosen-Churchill Resumes Tasks Tireless %0 T NE YOR. TIAIES. | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/allies-rule-seas-alexander-insists-first-lord-of-admiralty-finds.html | ALLIES RULE SEAS, ALEXANDER INSISTS; First Lord of Admiralty Finds Royal Navy Stronger Than at Outbreak of War U-BOAT MARGIN 'SLIMMER' Britain Will Put Emphasis on Escort Ships -- U.S. to Build Merchantmen | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/baker-downs-townsend-takes-benefit-squash-racquets-final-1516-154.html | BAKER DOWNS TOWNSEND; Takes Benefit Squash Racquets Final, 15-16, 15-4, 15-8, 15-13 | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/landowska-offers-unusual-program-plays-harpsichord-and-piano-to.html | LANDOWSKA OFFERS UNUSUAL PROGRAM; Plays Harpsichord and Piano to Enchant Her Audience at Carnegie Hall BACH AND MOZART HEARD Chamber Orchestra, With Adler as Conductor, Contributes to Delightful Evening | True | By Howard Taubman | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/2176035-cleared-by-airline-in-1942-contrast-to-487613-loss-in-1941.html | $2,176,035 CLEARED BY AIRLINE IN 1942; Contrast to $487,613 Loss in 1941 for Transcontinental & Western Air Shown $2,176,035 CLEARED BY AIRLINE IN 1942 | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/el-fuller-elected-director.html | E.L. Fuller Elected Director | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/war-brings-building-to-halt-in-manhattan.html | War Brings Building To Halt in Manhattan | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/canners-say-opa-is-causing-crisis-they-demand-an-end-of-delays-in.html | CANNERS SAY OPA IS CAUSING CRISIS; They Demand an End of Delays in Establishing Prices on Canned Foods FAVOR THE 1942 FORMULA OPA Spokesman Says It Will Be Possible Soon to Set Ceiling Prices for Coming Season | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/bronx-space-leased-for-war-metal-work-antique-dealer-will-move-into.html | BRONX SPACE LEASED FOR WAR METAL WORK; Antique Dealer Will Move Into 670 Fifth Ave. April 1 | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/opa-says-coupons-will-assure-meat-if-necessary-the-movement-from.html | OPA SAYS COUPONS WILL ASSURE MEAT; If Necessary the Movement From Distant Places Will Be Subsidized, It Asserts | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/byrnes-order-irks-farmers-timeandahalf-pay-for-overtime-is-regarded.html | Byrnes Order Irks Farmers; Time-and-a-Half Pay for Overtime Is Regarded as Inflationary | True | HELEN S.K. WILLCOX. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/army-okay-with-rooney-ready-to-fight-or-to-be-told-to-stay-in-films.html | ARMY 'OKAY' WITH ROONEY; Ready to Fight or to Be Told to Stay in Films, He Says | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/merger-proposed-under-sec-order-plan-calls-for-hudson-river-power.html | MERGER PROPOSED UNDER SEC ORDER; Plan Calls for Hudson River Power to Join in New Unit | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/postwar-currency-discussed-by-allies-conference-in-london-is-first.html | POST-WAR CURRENCY DISCUSSED BY ALLIES; Conference in London Is First of Financial Series | True | Wireless to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/united-nations.html | United Nations | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/belgian-trick-gets-nazi-guns.html | Belgian Trick Gets Nazi Guns | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/news-of-food-eelpout-long-neglected-by-fishermen-to-be-made.html | News of Food; Eelpout, Long Neglected by Fishermen, To Be Made Available for New York Tables | True | By Jane Holt | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mrs-luce-wins-tax-suit-425000-trust-set-up-by-first-husband-ruled.html | MRS. LUCE WINS TAX SUIT; $425,000 Trust Set Up by First Husband Ruled Exempt | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/bridgess-bail-bond-is-extended.html | Bridges's Bail Bond Is Extended | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/ensign-whelpley-to-wed-waves-officer-fiancee-of-t-l-mccarriap-jr.html | ENSIGN WHELPLEY TO WED; Waves Officer Fiancee of T. L. McCarriaP Jr., Navy Ensign | True | Special to T N-w YoR TLS. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/haggard-is-dead-on-active-service-british-actor-and-novelist-son-of.html | HAGGARD IS DEAD ON ACTIVE SERVICE; British Actor and Novelist, Son of Consul General Here, Was Army Captain in Near East HAD BIG ROLES IN LONDON Made Debut in Munich Under Reinhardt in 1930 -- Played Here in 1934 and 1938 | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/canplant-strike-ended-danger-to-milk-supply-for-army-and-navy.html | CAN-PLANT STRIKE ENDED; Danger to Milk Supply for Army and Navy Averted | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/us-fliers-destroy-enemy-china-base-chinese-report-repulse-of-foe-in.html | U.S. FLIERS DESTROY ENEMY CHINA BASE; Chinese Report Repulse of Foe in Several Recent Actions | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/army-day-parades-banned-army-also-rules-out-dinner-celebrations.html | ARMY DAY PARADES BANNED; Army Also Rules Out Dinner Celebrations Everywhere | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/familys-holdings-confiscated.html | Family's Holdings Confiscated | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/family-at-benie-bedside-condition-of-orchestra-leader-reported.html | FAMILY AT BENIE BEDSIDE; Condition of Orchestra Leader Reported 'Increasingly Grave' | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/miss-lena-jackm-a_n.html | MISS LENA JACKM. A._N' | True | special.to T YORK S | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/smith-eussell.html | Smith -- Eussell | True | Special to THE ñqEW YORI TIAIES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/apartment-is-bought-abraham-keene-gets-5story-property-in-brooklyn.html | APARTMENT IS BOUGHT; Abraham Keene Gets 5-Story Property in Brooklyn | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/miss-macdonald-fiancee-student-nurse-here-engaged-to-ensign-ralph-e.html | MISS MACDONALD FIANCEE; Student Nurse Here Engaged to Ensign Ralph E. Hansmann | True | Special to THE NEW YORK TIMES. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/stock-tax-change-asked-ehrlich-proposes-new-schedule-of-levies-on.html | STOCK TAX CHANGE ASKED; Ehrlich Proposes New Schedule of Levies on Transfer | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mrs-andre__ww-caege-20t-wife-of-steelmasters-kin-diesi-in-a-boston.html | MRS. ANDRE__ WW CA.EGE 20t; Wife of Steelmaster's Kin DiesI in a Boston Hospital 1 | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/opa-frees-more-oil-for-homes-in-east-autoists-on-honor-value-of.html | OPA FREES MORE OIL FOR HOMES IN EAST; AUTOISTS ON 'HONOR'; Value of Heating Coupon No. 5 Raised to Ten Gallons and Earlier Use Is Allowed POLICE END DRIVING CHECK Brown Says Public Can Be Trusted to Enforce Own Pleasure Restriction OPA FREES MORE OIL FOR HOMES IN EAST | True | By John MacCormacspecial To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/3000-chinese-hear-mme-chiangs-vow-japan-will-be-driven-from-every.html | 3,000 CHINESE HEAR MME. CHIANG'S VOW; Japan Will Be Driven From Every Inch of Republic's Soil, She Tells Countrymen Here HER SPEECH IN MANDARIN Many in Audience Are Unable to Understand Her Because They Use Cantonese | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/british.html | British | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/4-club-memberships-transferred.html | 4 Club Memberships Transferred | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/preflight-class-for-teachers.html | Pre-Flight Class for Teachers | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/john-iingies.html | JOHN IINglES | True | Specia! to THg lqpr YOK TxS. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/relief-ship-is-loaded-three-ambassadors-see-cargo-for-war-prisoners.html | RELIEF SHIP IS LOADED; Three Ambassadors See Cargo for War Prisoners | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/increased-subway-fares-asked-as-higher-sales-tax-alternative.html | Increased Subway Fares Asked As Higher Sales Tax Alternative | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/london-hails-beauty-queen.html | London Hails Beauty Queen | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/builders-get-e-award-concern-that-built-big-aircraft-plant-in.html | BUILDERS GET 'E' AWARD; Concern That Built Big Aircraft Plant in Jersey Honored | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/puerto-rican-relief-urged-our-administration-of-the-island-is.html | Puerto Rican Relief Urged; Our Administration of the Island Is Regarded as Unfortunate | True | CHARLES UPSON CLARK. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mexican-farm-workers-here.html | Mexican Farm Workers Here | True | HENRY UTELL | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/rangers-canadiens-in-garden-tonight-new-york-finally-at-top-of-game.html | RANGERS, CANADIENS IN GARDEN TONIGHT; New York, Finally at Top of Game, Threat to Visitors' Play-Off Chances SHACK RETURNS TO ACTION Forms Third Line With Smith and Mancuso -- Watson Will Start at Center | True | By Joseph C. Nichols | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/17-torpedoed-seamen-adrift-for-21-days-saved-after-battling-storms.html | 17 Torpedoed Seamen, Adrift for 21 Days, Saved After Battling Storms, Blazing Heat | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/axis-algiers-group-is-interned-in-us-former-consuls-and-families.html | AXIS ALGIERS GROUP IS INTERNED IN U.S.; Former Consuls and Families Will Be Held Until Nazis Free Our Vichy Diplomats NEGOTIATIONS UNDER WAY Germans Seized Americans in France and Demanded Concessions for Release | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/australia-to-feed-our-soldiers-there-will-also-supply-those-in.html | AUSTRALIA TO FEED OUR SOLDIERS THERE; Will Also Supply Those in South and Southwest Pacific | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/russian.html | Russian | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/all-offduty-firemen-obey-air-raid-alert-walsh-says-5600-reported-to.html | ALL OFF-DUTY FIREMEN OBEY AIR RAID ALERT; Walsh Says 5,600 Reported to Stations as Ordered | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/cardinal-hinsley-holds-his-own.html | Cardinal Hinsley Holds His Own | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/clears-way-for-dividend-national-department-stores-to-reduce.html | CLEARS WAY FOR DIVIDEND; National Department Stores to Reduce Preferred Stock | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/us-invites-british-to-refugee-parley-hull-suggests-joint-conference.html | U.S. INVITES BRITISH TO REFUGEE PARLEY; Hull Suggests Joint Conference in Ottawa in Answer to Initiative by Halifax RACE, FAITH DISREGARDED But America Must Be Bound by Legislation On Immigration, Secretary Declares | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/industry-unit-maps-postwar-program-nam-subcommittee-to-study.html | INDUSTRY UNIT MAPS POST-WAR PROGRAM; N.A.M. Subcommittee to Study Problems, Particularly on Jobs in Transition Era COMMITTEE MAPS POST-WAR PROGRAM | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/doctors-purchase-building.html | Doctors Purchase Building | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/dr-pollocks-suspension-stands.html | Dr. Pollock's Suspension Stands | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/bay-meadows-to-reopen-rival-labor-groups-end-dispute-to-assure.html | BAY MEADOWS TO REOPEN; Rival Labor Groups End Dispute to Assure Racing Tomorrow | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/opa-answers-questions-on-rationing-swapping-permitted-among.html | OPA Answers Questions on Rationing 'Swapping' Permitted Among Neighbors | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/miss-hodgd0___nn-_engaged-southern-seminary-alumna.html | MISS HODGD0___NN _ENGAGED; Southern Seminary Alumna | True | to] | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/union-men-deny-extortion.html | Union Men Deny Extortion | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/bond-issue-reduced.html | Bond Issue Reduced | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/navy-training-men-in-night-fighting-dark-rooms-with-moonbeams-gun.html | NAVY TRAINING MEN IN 'NIGHT FIGHTING'; Dark Rooms With Moonbeams, Gun Flashing Used | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/i-john-a-cullen-newark-attorney-was-a-leader.html | I JOHN A. CULLEN }; Newark Attorney Was a Leader{{ | True | Specialt to the new york times | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/andree-m-somers-will-be-married-daughter-of-representative-s.html | ANDREE M. SOMERS WILL BE MARRIED; Daughter of Representative !s Betrothed to Lieut. Thomas J. Ross Jr. of the Army' | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/manhattan-beach-in-final.html | Manhattan Beach in Final | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/eden-notes-reforms-by-girauds-regime-but-is-unable-to-say-jewish.html | EDEN NOTES REFORMS BY GIRAUD'S REGIME; But Is Unable to Say Jewish Laws Have Been Wholly Revised | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/bonds-and-shares-on-london-market-giltedge-stocks-are-steady-in.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Are Steady in Generally Slow Trade -- Home Rails Ease CHANGES IN SHARES MIXED Stores Lower, but Diamond and Oil Issues Advance -- Days Prices and Alterations | True | Wireless to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/princeton-adopts-4term-calendar-drastic-change-in-academic-schedule.html | PRINCETON ADOPTS 4-TERM CALENDAR; Drastic Change in Academic Schedule to Continue in War and Year After TO AID STUDENTS, FACULTY New Program Goes Into Effect July 1 -- Entire School to Conform to Army Plan | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fifth-waac-center-is-set-up.html | Fifth Waac Center Is Set Up | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/railroad-to-sell-certificates.html | Railroad to Sell Certificates | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/law-to-let-mayor-go-into-army-on-leave-is-disclosed-at-albany-law.html | Law to Let Mayor Go Into Army On Leave Is Disclosed at Albany; LAW GIVES MAYOR LEAVE TO GO TO WAR | True | By Warren Moscowspecial To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/princeton-attack-routs-penn-4827-tigers-five-tightens-grip-on.html | PRINCETON ATTACK ROUTS PENN, 48-27; Tigers' Five Tightens Grip on Runner-Up Berth -- Cornell Trips Harvard, 63-43 | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/stores-5000-wager-helps-spike-rumors-of-clothing-rationing.html | Store's $5,000 Wager Helps Spike Rumors of Clothing Rationing; Panic-Buying Rush Alleviated by Challenge in Advertisement -- Other Retailers Stand Back of Colleague | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/edwin-e-lamb-hartford-city-controller-was-a-veteran-of-two-wars.html | EDWIN E. LAMB; Hartford City Controller Was a Veteran of Two Wars | True | SpecialSto Ta. NEW Yo TLUS. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/missing-flier-returns-exfootball-player-shot-down-over-france-back.html | MISSING FLIER RETURNS; Ex-Football Player, Shot Down Over France, Back in England | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-purchasing-agent.html | NEW PURCHASING AGENT | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fosdick-to-give-up-some-church-work-to-surrender-many-pastoral.html | FOSDICK TO GIVE UP SOME CHURCH WORK; To Surrender Many Pastoral Duties on June 1, but Will Continue to Give Sermons WANTED TO RETIRE AT 65 Congregation Felt He Could Not Be Spared -- Two Men to Take Over Schedule | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/foxx-cubs-indicates-hell-quit-baseball-first-baseman-plans-to.html | FOXX, CUBS, INDICATES HE'LL QUIT BASEBALL; First Baseman Plans to Retain Job as Oil Salesman | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mildred-quick-a-brideelect.html | Mildred Quick a Bride-Elect | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/date-for-utility-hearing.html | Date for Utility Hearing | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/french-chef-joins-merchant-marine-former-culinary-head-of-many.html | FRENCH CHEF JOINS MERCHANT MARINE; Former Culinary Head of Many Hotels Here Signs as Steward Despite 67 Years | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/gandhi-fast-over-is-happy-but-weak-special-privileges-revoked-he.html | GANDHI, FAST OVER, IS HAPPY BUT WEAK; Special Privileges Revoked, He Becomes an Ordinary Political Prisoner SABOTAGE CHARGE HINTED Press Association Predicts Expose of Tampering With Army's Communications | True | By Herbert L. Matthewswireless To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/4824602-earned-by-crane-company-profit-for-1942-equivalent-to-164.html | $4,824,602 EARNED BY CRANE COMPANY; Profit for 1942 Equivalent to $1.64 for Each Share of Common Stock $3,727,819 FOR SURPLUS Current Assets of Concern and Subsidiaries $63,740,334 on Dec. 31 Last Year | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/labor-unions-unite-to-aid-war-relief-meeting-of-afl-and-cio-heads.html | LABOR UNIONS UNITE TO AID WAR RELIEF; Meeting of A.F.L. and C.I.O. Heads Hailed as Forerunner of Amity in Nation $4,000,000 DRIVE OPENED Hillman and Woll Pledge Efforts to Head Divisions in Workers' Ranks | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/_-i-dr-e-b-twitmyer-69-note-psychologist-served-on-u-of-p-faculty.html | _ i DR. E. B. TWITMYER, 69, NOTE PSYCHOLOGIST; Served on U. of P. Faculty for the Last Forty-s/x Years | True | Special to TH NW YOZK TS. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/edwards-hedingtons-have-son.html | Edward'S. 'Hedingtons Have Son | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/capt-henry-p-russell-army-remountstation-officer-member-of-noted.html | CAPT. HENRY P. RUSSELL; Army Remount-Station Officer, Member of Noted Family, Dies | True | Sledal to TH NW YOR | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/wpb-plans-release-of-refrigerators-producers-expect-permission-by.html | WPB PLANS RELEASE OF REFRIGERATORS; Producers Expect Permission by April as Part of the Agency's New Policy MAY FREE 100,000 UNITS Would Still Leave 200,000 in Stock for Priority Users -- Other Actions Awaited | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/chief-reich-jailer-killed-eicke-head-of-concentration-camps-slain.html | CHIEF REICH JAILER KILLED; Eicke, Head of Concentration Camps, Slain in Action | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mayers-pay-for-42-was-245339-higher-head-of-loews-had-a-total.html | MAYER'S PAY FOR '42 WAS $245,339 HIGHER; Head of Loew's Had a Total Compensation of $949,765 | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/offers-to-buy-stock-us-steel-would-purchase-all-pb-le-common.html | OFFERS TO BUY STOCK; U.S. Steel Would Purchase All P.B. & L.E. Common | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/screen-programs-chosen-for-the-young.html | SCREEN PROGRAMS CHOSEN FOR THE YOUNG | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/it-is-our-fourth-victory-over-the-japanese-fleet.html | It Is Our Fourth Victory Over the Japanese Fleet | True | By the United Press. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/nazis-try-to-soften-blow-announce-yielding-of-rzhev-first-to-ease.html | NAZIS TRY TO SOFTEN BLOW; Announce Yielding of Rzhev First to Ease Shock in Reich | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/dr-frederick-g-dyas-professor-emeritus-of-illinois-medical-school.html | DR. FREDERICK G. DYAS; Professor Emeritus of Illinois Medical School :Dies at 69 | True | Special to TI. I7W YoR TL,ES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-rochelle-parcel-sold.html | New Rochelle Parcel Sold | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/nelson-picks-three-as-vice-chairmen-wpb-chief-names-cordiner-krug.html | NELSON PICKS THREE AS VICE CHAIRMEN; WPB Chief Names Cordiner, Krug and Davis to Posts Under Wilson BATT CONTINUES IN JOB Move Is Described as Step to Strengthen Powers of the Executive Director | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/more-books-sought-for-men-in-service-housetohouse-canvass-will-be.html | MORE BOOKS SOUGHT FOR MEN IN SERVICE; House-to-House Canvass Will Be Held on Sunday | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/grandmother-gives-day-rock-island-arsenal-worker-helps-colleagues.html | GRANDMOTHER GIVES DAY; Rock Island Arsenal Worker Helps Colleagues to Catch Up | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/peaslee-for-coast-guard-post.html | Peaslee for Coast Guard Post | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/war-labor-problem-is-attacked-by-agreement-on-an-albany-bill.html | War Labor Problem Is Attacked By Agreement on an Albany Bill; Legislators and Union Chiefs Favor Changing the Law Which Restricts Work of Women and Youths in Industry | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/oiiss-mabel-e-huff-prospegtive-bride-alumna-of-centenary-will-be.html | OII'SS MABEL E. HUFF PROSPEGTIVE BRIDE; Alumna of, Centenary Will Be Wed to Lieut. Allen R. Winch of Army Air Forces I | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mis-a-r-mackennan.html | MIS. A. R. MACKENNAN | True | Specia! to T[ NEW Yo TS. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mc-gee-giants-relief-hurler-decides-to-operate-farm-and-will-not.html | Mc Gee, Giants' Relief Hurler, Decides to Operate Farm and Will Not Join Club; OTT TEAM LOSES ANOTHER PITCHER McGee Asks to Be Placed on Retired List in Order to Stay on Illinois Farm ALL HIS HELP IN SERVICE Fiddler Bill Is 14th Giant Removed From Roster -- Was in 31 Games Last Year | True | By James P. Dawson | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/salary-limit-fight-sent-to-the-house-rules-committee-refuses-to.html | SALARY LIMIT FIGHT SENT TO THE HOUSE; Rules Committee Refuses to Allow Separate Consideration of Debt Changes DIRECTIVE IS UNDER FIRE If Congress Tolerates Such Action It Should Quit and Go Home, Cox Declares | True | By John H. Criderspecial To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/americans-play-hosts-camp-in-egypt-repays-british-hospitality-to.html | AMERICANS PLAY HOSTS; Camp in Egypt Repays British Hospitality to Our Troops | True | Wireless to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/second-defendant-admits-he-got-bribe-also-says-publishers-5000-was.html | SECOND DEFENDANT ADMITS HE GOT 'BRIBE'; Also Says Publisher's $5,000 Was Not Extortion | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/sproul-appoints-committee-aides-war-finance-group-leader-moves-to.html | SPROUL APPOINTS COMMITTEE AIDES; War Finance Group Leader Moves to Coordinate Work for Drive 40,000 IN FIELD FORCE Reserve Bank Head Points to Need of Integrated Units in District | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/destroyer-honors-2-ingersolls.html | Destroyer Honors 2 Ingersolls | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/tributes-to-correspondents-lost-abroad-paid-by-news-men-in-london.html | Tributes to Correspondents Lost Abroad Paid by News Men in London and Here | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/john-e-fredrick-77-a-steel-executive-continental-board-chairman.html | JOHN E. FREDRICK, 77, A STEEL EXECUTIVE; Continental Board Chairman Formed Original Companies | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/hakkila-refuses-premiership-of-finland-agrarian-boycott-balks.html | Hakkila Refuses Premiership of Finland; Agrarian Boycott Balks Forming of Cabinet | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/yale-subdues-army-72-cadets-close-season-by-losing-pentagonal.html | YALE SUBDUES ARMY, 7-2; Cadets Close Season by Losing Pentagonal Hockey Loop Game | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/helal-hassenfeld-i-providence-manufacturer-early-worker-in-zionist.html | HELAL HASSENFELD; i Providence Manufacturer, Early Worker in Zionist Organization | True | Special to Tm NEW .NdE T-s. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/nine-are-penalized-for-coffee-hoards-bakery-and-two-restaurants-are.html | NINE ARE PENALIZED FOR COFFEE HOARDS; Bakery and Two Restaurants Are Barred From Using the Product for Thirty Days LESS SEVERE FOR OTHERS OPA Will Not Employ Search Warrants to Track Down Undeclared Goods | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/food-truck-plot-laid-to-group-here-indictment-charges-scheme-raises.html | FOOD TRUCK PLOT LAID TO GROUP HERE; Indictment Charges Scheme Raises Cost for Consumer, Cuts Return to Farmer 16 INDIVIDUALS ARE NAMED Waste in Handling Vast Supply of Produce Also Seen as Part of Conspiracy | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/winter-ailments-hit-army-less-than-folk-ama-says-soldiers-are.html | WINTER AILMENTS HIT ARMY LESS THAN FOLK; A.M.A. Says Soldiers Are Healthier Than in 1917-18 | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/screen-news-here-and-in-hollywood-philip-dorn-and-donna-reed-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Philip Dorn and Donna Reed to Appear in 'Malta' -- Metro Plans Picture on F.B.I. 3 NEW FILMS OPEN TODAY ' They Got Me Covered' Due at Music Hall and 'Reunion in France' at the Capitol | True | By Telephone To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/beau-jack-and-zivic-end-drills-for-return-clash-tomorrow-night.html | Beau Jack and Zivic End Drills For Return Clash Tomorrow Night; Pittsburgher Weighs 148 and Opponent 139 -- Greco and Shans Meet March 26 -- Angott Starts Training for Pep Match | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/hearing-on-rail-debt-plan.html | Hearing on Rail Debt Plan | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/advance-elements-said-to-join.html | Advance Elements Said to Join | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fed-like-a-child.html | Fed Like a Child" | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/may-limit-loans-secured-by-land-new-jersey-banking-advisory-board.html | MAY LIMIT LOANS SECURED BY LAND; New Jersey Banking Advisory Board May Restrict Them to Percentage of Deposits FHA MORTGAGES INCLUDED Best Method of Testing the Sufficiency of Capital Protection Sought | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/baltic-volunteers-lithuanians-and-latvians-form-legions-to-fight.html | BALTIC 'VOLUNTEERS; Lithuanians and Latvians Form Legions to Fight Russia | True | By Telephone To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/columbia-oil-reports.html | Columbia Oil Reports | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/japanese.html | Japanese | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/retreat-from-rzhev.html | RETREAT FROM RZHEV | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/oil-company-is-penalized.html | Oil Company Is Penalized | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/berserk-policeman-is-sent-to-matteawan-was-in-mental-asylum-before.html | Berserk Policeman Is Sent to Matteawan; Was in Mental Asylum Before Joining Force | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-works-listed-by-ballet-theater-romeo-and-juliet-and-helen-of.html | NEW WORKS LISTED BY BALLET THEATER; ' Romeo and Juliet' and 'Helen of Troy' in Repertoire for Spring, April 1 to May 2 FIVE REVIVALS SCHEDULED Guests Will Include Zorina, de Mille, Bolm, Argentinita and Igor Stravinsky | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/facklerlawton.html | FacklerLawton | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/joint-fur-action-urged-furriers-advised-to-share-their-facilities.html | JOINT FUR ACTION URGED; Furriers Advised to Share Their Facilities to Solve Problems | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/archbishop-lang-asks-action.html | Archbishop Lang Asks Action | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/drop-in-tube-salvage-puzzle-to-officials-january-decline-is-laid.html | DROP IN TUBE SALVAGE PUZZLE TO OFFICIALS; January Decline Is Laid Possibly to Yule Gift Supply | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/american-bombers-raid-burma-japanese-raf-attacks-communications.html | AMERICAN BOMBERS RAID BURMA JAPANESE; R.A.F. Attacks Communications Center on Irrawaddy River | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/estate-sells-harrison-home.html | Estate Sells Harrison Home | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-rolling-stock-put-into-use.html | New Rolling Stock Put Into Use | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/immigrant-from-austria-left-his-estate-to-us.html | Immigrant From Austria Left His Estate to U.S. | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/export-licenses-to-be-cut-sharply-horch-says-decentralization-plan.html | EXPORT LICENSES TO BE CUT SHARPLY; Horch Says 'Decentralization Plan' Means Drop in Number Issued This Year FAVORS INDIVIDUAL TYPE BEW Aim Is to Coordinate Ship Space and Licensing, Official Explains | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/heads-us-base-at-londonderry.html | Heads U.S. Base at Londonderry | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mrs-vebb-donnell.html | MRS. VEBB DONNELL | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/rule-on-recaps-explained.html | Rule on Recaps Explained | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/wall-street-boom-is-taken-in-stride-brokerage-offices-keep-up-to.html | WALL STREET BOOM IS TAKEN IN STRIDE; Brokerage Offices Keep Up to Date Despite Two-Million Share Days, Short Staffs | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/rangers-play-war-with-full-realism-bullets-shells-and-mines-rain.html | RANGERS PLAY WAR WITH FULL REALISM; Bullets, Shells and Mines Rain Around Americans Training in Scottish Bogs SHOW PLEASES HARTLE General Finds Men Tough and Ready for New Dieppe in Day of Commando Work | True | By Milton Brackerwireless To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/edward-f-cgovern.html | EDWARD F. cGOVERN | True | SDecial to T NE YO S. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/vaccination-foe-loses-boy-who-objected-to-inoculation-sentenced-as.html | VACCINATION FOE LOSES; Boy Who Objected to Inoculation Sentenced as Draft Violator | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/butter-and-eggs-burn-by-wholesale-in-jersey.html | Butter and Eggs Burn By Wholesale in Jersey | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/michigan-five-elects-gilbert.html | Michigan Five Elects Gilbert | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/wpb-standardizes-radio-set-parts-reduction-of-number-of-types-will.html | WPB STANDARDIZES RADIO SET PARTS; Reduction of Number of Types Will Permit Repairs During the War START MANUFACTURE SOON Replacements Will Be Called Victory Parts and Will Avert Large Inventories | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/bausch-lomb-optical-company.html | Bausch & Lomb Optical Company | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/american-bombers-fail-in-hunt-to-silence-lone-japanese-gunner.html | American Bombers Fail in Hunt To Silence Lone Japanese Gunner; Blasts Demolish Barracks on Mountain Top in China Near Burma, but Enemy Marksman Keeps Up Fire at Planes | True | By Brooks Atkinsonwireless To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/h-frili-fischei.html | H' FRILI FISCHEI | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/tiit33i-3iorrison-wood.html | TI.I,T33I 3IORRISON WOOD | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-film-to-aid-paralysis-fund-forever-and-a-day-opening-march-12.html | NEW FILM TO AID PARALYSIS FUND; ' Forever and a Day,' Opening March 12, Has 78 Actors, 7 Directors, 21 Writers ALL CONTRIBUTE SERVICES Many From England Take Part to Show Gratitude for U.S. Role in the War | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/united-corps-annual-meeting-held-up-by-fight-over-proxies-st-regis.html | United Corp.'s Annual Meeting Held Up by Fight Over Proxies; St. Regis Paper Co. Appears Unexpectedly with 1,000,000 Votes for Management, Which Others Assail Vociferously ANNUAL MEETING OF UNITED CORP. | True | By Walter W. Ruchspecial To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/golden-schedules-play-by-ephrons-spring-offering-assured-for-the.html | GOLDEN SCHEDULES PLAY BY EPHRONS; Spring Offering Assured for 'The Wife Takes a Child' if Casting Is Successful STAGE FUND BENEFIT SET ' Sons of Fun' Matinee Today to Aid Relief -- Fredric March Back in 'Skin of Our Teeth' | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/hits-at-ban-on-children-state-attorney-general-wams-landlords-on.html | HITS AT BAN ON CHILDREN; State Attorney General Warns Landlords on 'Adults Only' | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/wlb-grants-rise-to-boeing-workers-half-those-in-eight-southern.html | WLB GRANTS RISE TO BOEING WORKERS; Half Those in Eight Southern California Aircraft Plants Also Get Increase LABOR, MORSE DISSENT Minority Accuses Majority of Sacrificing Independence in Subserviency to Byrnes | True | By Louis Starkspecial To the New York Times. | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/mrs-sobel-wins-11th-bridge-title-teams-with-miss-sherman-37-winner.html | MRS. SOBEL WINS 11TH BRIDGE TITLE; Teams With Miss Sherman, '37 Winner, to Take Eastern States Pair Event MAKES THE 'IMPOSSIBLE' Gets 10 Tricks From Hand Worth Only 9 to Sew Up Victory -- Lacks 4 Major Crowns | True | By Albert H. Morehead | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/german-soldiers-bar-invasion-song.html | German Soldiers Bar Invasion Song | True | By Telephone To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/seek-city-police-status-630-special-officers-on-transit-system-want.html | SEEK CITY POLICE STATUS; 630 Special Officers on Transit System Want to Join Force | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/daughter-to-charles-f-bounds.html | Daughter to Charles F. Bounds | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/4th-term-is-urged-on-the-president-as-two-or-three-in-a-national.html | 4TH TERM IS URGED ON THE PRESIDENT; As 'Two or Three' in a National Committee Group Speak Up He Makes No Comment Fourth Term Is Urged on President As He Rounds Out 10 Years on Job | True | By Bertram D. Hulenspecial To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/injustice-afl-officials-say.html | Injustice," A.F.L. Officials Say | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/stuart-makes-bid-for-eries-bonds-offers-to-underwrite-purchase-of.html | STUART MAKES BID FOR ERIE'S BONDS; Offers to Underwrite Purchase of Road's Notes From RFC or Sale to Morgan Stanley C.&O. PROTESTS QUICK DEAL President Calls It 'Wrong in Principle,' Holding the Market Should Have Been Sampled | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/dodger-of-draft-found-to-be-aged-60-finally-produces-his-card.html | DODGER' OF DRAFT FOUND TO BE AGED 60; Finally Produces His Card, Pinned to Underwear | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fe-d-sanford-attorney-member-of-a-law-firm-here-active-in-the-big.html | FE. D. SANFORD, ATTORNEY,; Member of a Law Firm Here, Active in' the Big Brother Movement, Is Dead A GRADUATE OF PRINCETON Also Received Degrees From ColumbiamServed in France With the 306th Infantry | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/attacks-on-mareth-line-continue.html | Attacks on Mareth Line Continue | True | Wireless to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/10-cold-forecast-in-wake-of-snow-with-flurries-of-white-falling-all.html | 10 COLD FORECAST IN WAKE OF SNOW; With Flurries of White Falling All Day, the Temperature Dropped Consistently 2 1/2-INCH BLANKET IN CITY 16 Airline Flights Suspended at La Guardia Field -- 40 Mile Wind Stings East | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/work-of-red-cross-in-africa-extolled-lieut-col-cv-whitney-tells-how.html | WORK OF RED CROSS IN AFRICA EXTOLLED; Lieut. Col. C.V. Whitney Tells How Lives of Our Men Are Saved Right Up at Front ATTENDS WOMEN'S RALLY Their Special Gifts Group Has Collected $201,083 -- Mrs. D.W. Morrow a Speaker | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/eight-straight-for-hunter.html | Eight Straight for Hunter | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fit-garb-to-war-first-lady-advises-tells-designers-women-should-use.html | FIT GARB TO WAR, FIRST LADY ADVISES; Tells Designers Women Should Use Imagination to Make Exigencies the Fashion BIG DRESS SUPPLY ABSURD Garments Should First Be Functional, Then Attractive, Next Adapted to Wearer | True | By Nancy MacLennanspecial To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/to-confer-sunday.html | To Confer Sunday | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/gandhi-ends-his-fast.html | GANDHI ENDS HIS FAST | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/backs-equal-rights-plan-house-group-reports-it-favorably-to.html | BACKS EQUAL RIGHTS PLAN; House Group Reports It Favorably to Judiciary Committee | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/dead-dishwasher-a-minister.html | Dead 'Dishwasher' a Minister | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/the-play.html | THE PLAY | True | By Lewis Nicholas | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/col-compton-named-heads-heavy-bombing-group-of-ninth-air-force-in.html | COL. COMPTON NAMED; Heads Heavy Bombing Group of Ninth Air Force in Africa | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/miss-walter-betrothed-scarsdale-gir-fiancee-of-lieut-d-h-clark-jr.html | MISS WALTER BETROTHED; Scarsdale Girl Fiancee of Lieut.' D. H. Clark Jr., Army Air Forces ' | True | Special to T, -W YO Tns. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/dr-simon-hevesi-chief-rabbi-ofbudapest-long-a-seminary-professor.html | DR. SIMON HEVESI; Chief Rabbi of-Budapest, Long a Seminary Professor, Dies i | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/carolyn-abbott-chance-attorney-here-i-ls-betrothed-to-the-rev.html | Carolyn Abbott Chance, Attorney Here, i ls Betrothed to the Rev. Duncan Howlett | True | Special to THE IE7 YORX TiES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/miss-ivlay-scrug.html | MISS iVLAY SCRUG | True | Jpecial to TH. IZV YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/eugene-b-bargt.html | EUGENE B. BA.RGT | True | Special to T N-W YORK 112. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/advocates-pooling-of-job-insurance-altmeyer-proposes-national-fund.html | ADVOCATES POOLING OF JOB INSURANCE; Altmeyer Proposes National Fund That Would Wipe Out State Inequalities WOULD MAKE HOME SECURE Use of High Schools as USO Centers Suggested as Way to Combat Delinquency | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/hofstra-triumphs-4726-mills-nets-26-points-as-five-crushes-brooklyn.html | HOFSTRA TRIUMPHS, 47-26; Mills Nets 26 Points as Five Crushes Brooklyn College | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/coast-guardsman-dies-in-boat-crash-2-others-hurt-in-collision-in.html | COAST GUARDSMAN DIES IN BOAT CRASH; 2 Others Hurt in Collision in the East River | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/idle-freight-cars-speeded-up-by-icc-demurrage-charges-raised.html | IDLE FREIGHT CARS SPEEDED UP BY I.C.C.; Demurrage Charges Raised, Unloading Time Cut | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/ship-losses-rising-owi-head-reports-davis-reveals-united-nations.html | SHIP LOSSES RISING, OWI HEAD REPORTS; Davis Reveals United Nations' Sinkings Counterbalanced by New Construction WARNS OF PERILS AHEAD Denies Finland Has Asked U.S. to Act as Intermediary -- Nazis' Threats 'Futile' | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fast-new-british-warship-to-be-classed-as-frigate.html | Fast New British Warship To Be Classed as Frigate | True | Wireless to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/alleghany-bond-buying-sec-permits-purchases-outside-stock-exchange.html | ALLEGHANY BOND BUYING; SEC Permits Purchases Outside Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/scarsdale-tops-its-quota-of-52000-for-red-cross.html | Scarsdale Tops Its Quota Of $52,000 for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/agency-executive-joins-the-advertising-council.html | Agency Executive Joins The Advertising Council | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/1000-bombs-hurled-on-kiska-in-month-navy-estimates-weight-of-the.html | 1,000 BOMBS HURLED ON KISKA IN MONTH; Navy Estimates Weight of the Explosives Dropped on Rat Island at 500,000 Pounds 10 ENEMY PLANES FELLED None of Ours Lost in Combat -- 52 Japanese Ships Sunk or Damaged in Area Since June | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/our-share-in-the-peace.html | OUR SHARE IN THE PEACE | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/shipyard-row-on-west-coast-ends-when-man-resigns-machinists-job.html | Shipyard Row on West Coast Ends When Man 'Resigns' Machinist's Job | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/power-output-rises-contraseasonally-only-one-area-shows-bigger-gain.html | Power Output Rises Contraseasonally; Only One Area Shows Bigger Gain in Week | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/the-air-offensive.html | THE AIR OFFENSIVE | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/optical-co-leases-in-flushing.html | Optical Co. Leases in Flushing | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/tyler-brooke-ends-life-actor-despondent-over-idleness-inhales-gas.html | TYLER BROOKE ENDS LIFE; Actor, Despondent Over Idleness, Inhales Gas in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/george-w-shaw.html | GEORGE W. SHAW | True | Special to T NE Yo TES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/c-b-davis-dies-a-federal_-judge-st-louis-jurist-made-notable.html | C. B. DAVIS DIES; 'A FEDERAL_ JUDGE]; St. Louis Jurist Made Notable{ Decision -Clearing' Labor I Unions in Anti-Trust Case APPOINTED BY COOLIDGE Named to U. S. District Bench in 1922mHad Served in Circuit Court 6 Years | True | SlaeCial to T sr Yo Tzars. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/5-get-flying-crosses-flying-fortress-crew-members-honored-in.html | 5 GET FLYING CROSSES; Flying Fortress Crew Members Honored in England | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/new-zealanders-honored-three-receive-first-navy-crosses-sank.html | NEW ZEALANDERS HONORED; Three Receive First Navy Crosses -- Sank Japanese Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/raid-on-malta-frustrated.html | Raid on Malta Frustrated | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/cornell-63-harvard-43.html | Cornell 63, Harvard 43 | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/miss-monath-plays.html | Miss Monath Plays | True | N.S. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fordham-dedicates-a-shrine-to-martyrs-north-american-jesuits-arc.html | FORDHAM DEDICATES A SHRINE TO MARTYRS; North American Jesuits Are Honored by University | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/women-will-give-show-senior-miss-or-life-begins-at-40-to-be-staged.html | WOMEN WILL GIVE SHOW; ' Senior Miss, or Life Begins at 40' to Be Staged Today | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/knox-patterson-urge-absenteeism-be-curbed-by-law-they-favor.html | KNOX, PATTERSON URGE ABSENTEEISM BE CURBED BY LAW; They Favor Canceling Draft Deferments of Able-Bodied 'Willful' Offenders WITH FINES FOR OTHERS Secretary Before House Hearing Asks Cut in Legal Leave at Naval Shore Stations ABSENTEEISM LAW URGED ON CONGRESS | True | By W.h. Lawrencespecial To the New York Times. | C1B 574574 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/henri-f0cillon-6ti-a-yale-rg0ress0r-taught-history-of-art-there-and.html | HENRI F0CILLON, 6ti a YALE rg0rESS0R; Taught History of Art There and at College de Francew Dies in.New Haven EXPERT ON ARCHITECTURE Headed Until Recently FrenchSpeaking University Here-Had Served at Sorbonne | True | Special to Tr. Nzw YOR T,S. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/lt-vd-burton-captive-briton-reported-missing-in-north-africa-is-now.html | LT. V.D. BURTON CAPTIVE; Briton, Reported Missing in North Africa, Is Now in Italy | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/man-73-leads-red-cross-sewing.html | Man, 73, Leads Red Cross Sewing | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/united-states-rubber-dividend.html | United States Rubber Dividend | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/joins-kroger-directors.html | Joins Kroger Directors | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/14-aviators-get-dfc-kenney-gives-medals-to-veterans-of-pacific.html | 14 AVIATORS GET D.F.C.; Kenney Gives Medals to Veterans of Pacific Aerial War | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/gen-stilwell-tours-indian-allied-bases-finds-2-chinese-armies.html | GEN. STILWELL TOURS INDIAN ALLIED BASES; Finds 2 Chinese Armies Defeated in Burma Fully Regenerated | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/-d-hooley-official-of-colliers-weekly-new-england-advertising-head-.html | $. D. HOOLEY, OFFICIAL OF COLLIERS WEEKLY; New England Advertising Head, 40 Years With Publishers | True | Special to T IEW YORI TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/wisconsin-surtax-repeal-vetoed.html | Wisconsin Surtax Repeal Vetoed | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/auto-registrations-up-20000-more-tags-ordered-owing-to-unexpected.html | AUTO REGISTRATIONS UP; 20,000 More Tags Ordered, Owing to Unexpected Rush | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/albania-prepares-for-postwar-day-no-single-group-is-regarded-as.html | ALBANIA PREPARES FOR POST-WAR DAY; No Single Group Is Regarded as Official, but Principle of Independence Is Accepted 3 GROUPS OF GUERRILLAS They Are Making the Italians in the Country Uncomfortable -- Jews Suffer Greatly | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fix-new-insurance-base-army-officials-plan-tighter-control-of-group.html | FIX NEW INSURANCE BASE; Army Officials Plan Tighter Control of Group System | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/rail-unions-give-figures-on-wages-contend-at-chicago-some-rates-of.html | RAIL UNIONS GIVE FIGURES ON WAGES; Contend at Chicago Some Rates of 1920 Still Exist | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/judge-bohan-cuts-a-mandatory-sentence-when-gelb-prosecutor-calls-it.html | Judge Bohan Cuts a Mandatory Sentence When Gelb, Prosecutor, Calls It Too Severe | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/city-war-council-in-session.html | City War Council in Session | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/vboxes-allotted-container-board-wpb-orders-mills-to-set-aside-25-of.html | V-BOXES ALLOTTED CONTAINER BOARD; WPB Orders Mills to Set Aside 25% of Kraft, Jute Output for Military Packing FREIGHT CAR PLAN BEGUN Improved Routing of Empties Is ODT Objective -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/thomaso-sheckell-landsc4pe-arrtsr-ss-was-known-for-his-photography.html | THOMASO. SHECKELL,. LANDSC4Pe ARrtSr, SS; Was Known for His Photography Author of Book 'Trees' | True | Special to Tram NEW Yo TLUES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/seeks-to-avert-strike-theatre-league-offers-aid-in-threat-to.html | SEEKS TO AVERT STRIKE; Theatre League Offers Aid in Threat to Shubert Houses | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/geoge-f-aotte-i-official-of-johnsmanville-diesi-at-meeting-of-firms.html | GEO.GE F -- .A..OTTE I; Official of Johns-Manville DiesI at Meeting of Firm's Men I | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/jackson-five-trips-forest-hills-3227-johnson-stars-in-rally-that.html | JACKSON FIVE TRIPS FOREST HILLS, 32-27; Johnson Stars in Rally That Enables His Team to Annex Queens P.S.A.L. Title | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/quits-to-stop-mine-strike-loader-whose-draft-deferment-caused.html | QUITS TO STOP MINE STRIKE; Loader Whose Draft Deferment Caused Walkout Leaves Job | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/a-payasyougo-solution.html | A PAY-AS-YOU-GO SOLUTION | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/raf-keeps-up-attack.html | R.A.F. Keeps Up Attack | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/german.html | German | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/eden-warns-germans-he-says-allies-will-hang-persons-convicted-of.html | EDEN WARNS GERMANS; He Says Allies Will Hang Persons Convicted of Torturing Victims | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/lady-huntingfield-il-former-rhinebeck-n-y-was-judge-crosbys.html | LADY HUNTINGFIELD i.l; Former Rhinebeck, N. Y., Was Judge Crosby's Daughter ! | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/imis-il-w-tomi.html | iMIS. IL W. TOMI'S | True | Special to THE IqEw YORK TS. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/law-enforcement-urged.html | Law Enforcement Urged | True | HARRY D. NIMS. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/spellman-concludes-11day-vatican-visit-message-from-pope-said-not.html | SPELLMAN CONCLUDES 11-DAY VATICAN VISIT; Message From Pope Said Not to Mention Peace Negotiations | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/tunisia-protection-lessons-aid-troops-in-training-here-tunisias.html | Tunisia Protection Lessons Aid Troops in Training Here; TUNISIA'S LESSONS HELP TROOPS HERE | True | By Sidney M. Shalettspecial To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/vvitt-1-tijlor.html | VVITT, 1,. T,I,'JLOR | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/germans-sentence-women-of-alsace-hard-labor-penalty-for-aiding.html | GERMANS SENTENCE WOMEN OF ALSACE; Hard Labor Penalty for Aiding Young Men to Escape | True | By Telephone To the New York Times. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/heavy-activity-in-stock-market-is-laid-to-inflation-possibilities.html | Heavy Activity in Stock Market Is Laid to Inflation Possibilities; INFLATION OUTLOOK SPURS STOCK DEALS | True | | C1B 574964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/allsummer-drought-broken-in-argentina-heavy-rains-come-too-late-to.html | ALL-SUMMER DROUGHT BROKEN IN ARGENTINA; Heavy Rains Come Too Late to Bar Heavy Crop Damage | True | Special Cable to THE NEW YORK TIMES. | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/railroad-reorganization-minneapolis-st-louis-would-eliminate.html | RAILROAD REORGANIZATION; Minneapolis & St. Louis Would Eliminate $7,500,000 Issue | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/fuel-oil-supplies-of-nation-decline-stock-of-gasoline-however-is.html | FUEL OIL SUPPLIES OF NATION DECLINE; Stock of Gasoline, However, Is Reported to Show Sharp Increase in Week RISE IN EAST COAST INDEX Runs of Crude to Stills Up in Period, but the Production Average Goes Down | True | | C1B 574964 |
| 1943-03-04 | 1943-03-04 | https://www.nytimes.com/1943/03/04/archives/miss-mary-harris-becomes-ihbride-stjames-episcopal-church-ls-scene.html | MISS MARY HARRIS. BECOMES ih-BRIDE; St,.James Episcopal Church Is Scene of Her. Marriage to Alan ' Gilchrist of Philadelphia | True | | C1B 574964 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/carole-landis-back-from-african-tour-morale-of-our-troops-there-is.html | CAROLE LANDIS BACK FROM AFRICAN TOUR; Morale of Our Troops There Is 'Extremely High,' She Says | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/beau-jack-1-to-3-to-vanquish-zivic-rated-big-edge-to-register.html | BEAU JACK 1 TO 3 TO VANQUISH ZIVIC; Rated Big Edge to Register Repeat Victory Over Rival in Garden Tonight | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/single-us-air-group-downs-129-japanese-war-department-gives-record.html | SINGLE U.S. AIR GROUP DOWNS 129 JAPANESE; War Department Gives Record of P-40 Aces in New Guinea | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/store-sales-up-26-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 26% FOR WEEK IN NATION; Volume for Four-Week Period Increased 31%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/clipper-victims-bodies-found.html | Clipper Victims' Bodies Found | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/tropical-revue-at-loews-state.html | Tropical Revue at Loew's State | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/italian.html | Italian | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/low-pay-of-nurses-is-called-strange-mrs-lippman-assails-hospitals.html | LOW PAY OF NURSES IS CALLED 'STRANGE'; Mrs. Lippman Assails Hospitals That Expect Experts at Wage of 'a High Class Maid' | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/55-for-conscience-fund-taxpayer-sends-check-to-dewey-for-under.html | $55 FOR CONSCIENCE FUND; Taxpayer Sends Check to Dewey for Under Payments | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/india-is-rated-high-for-lendlease-aid-experts-say-country-properly.html | INDIA IS RATED HIGH FOR LEND-LEASE AID; Experts Say Country Properly Developed Could Supply All Burma-China Front | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/critic-of-rickenbacker-ousted.html | Critic of Rickenbacker Ousted | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/costa-rican-president-in-mexico.html | Costa Rican President in Mexico | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/long-season-looms-for-spring-skiing-conditions-good-for-weekend-in.html | LONG SEASON LOOMS FOR SPRING SKIING; Conditions Good for Week-End in Adirondack, Laurentian, Green, White Mountains | True | By Frank Elkins | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/antifascists-in-appeal-freedom-for-political-prisoners-in-north.html | ANTI-FASCISTS IN APPEAL; Freedom for Political Prisoners in North Africa Asked at Rally | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/4thterm-propaganda-is-blamed-on-the-owi-but-davis-denies-it-taber.html | 4th-Term Propaganda Is Blamed On the OWI but Davis Denies It; Taber in House Speech Says Booklet Resorted to 'Slick Politics' -- Director Holds References Adhered to Policy | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/us-libyan-service-hastens-supplies-selfpropelled-organization.html | U.S. LIBYAN SERVICE HASTENS SUPPLIES; Self-Propelled Organization Bridges Gap Between Moving Fronts and Nile Delta | True | Wireless to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/texas-labor-unions-sign-nostrike-pact-with-governor-for-duration-of.html | Texas Labor Unions Sign No-Strike Pact With Governor for Duration of the War | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/tangier-services-taken-over-by-spain-communications-formerly-under.html | TANGIER SERVICES TAKEN OVER BY SPAIN; Communications Formerly Under Vichy -- Troop Moves Denied | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/japanese-servile-while-prisoners-their-arrogance-as-winners-melts.html | JAPANESE SERVILE WHILE PRISONERS; Their Arrogance as Winners Melts in Defeat, Visitor to Pacific Camp Reports | True | By Foster Hailey | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/test-of-pricecontrol-policing-by-the-public-to-be-made-by-opa.html | Test of Price-Control Policing By the Public to Be Made by OPA; Officials Tell Wholesale Stationers Group Agency Policy Is Against Building Up Huge Enforcement Staff | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/poles-release-doomed-captives.html | Poles Release Doomed Captives | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/calls-press-vital-to-victory-in-war-halleck-puts-newspapers-above.html | CALLS PRESS VITAL TO VICTORY IN WAR; Halleck Puts Newspapers Above 'Bureaucrats' as 'Guardian of the Rights of Men' | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/stocks-rise-is-hit-by-profittaking-best-prices-are-pared-later-in.html | STOCKS RISE IS HIT BY PROFIT-TAKING; Best Prices Are Pared Later in 2,007,450-Share Bay -- Bonds Irregular | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/textile-men-decry-wpb-3shift-plea-unworkable-they-say-urging-more.html | TEXTILE MEN DECRY WPB 3-SHIFT PLEA; Unworkable, They Say, Urging More Realistic Approach to Industry Problems | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/pork-ceilings-set-effective-april-1-chops-4244c-here-opa-fixes.html | PORK CEILINGS SET, EFFECTIVE APRIL 1; CHOPS 42-44C HERE; OPA Fixes Prices for Five Cuts According to the Zone and Shop's Sales Volume | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/to-aid-war-prisoners-legionnaires-here-to-raise-fund-for-those.html | TO AID WAR PRISONERS; Legionnaires Here to Raise Fund for Those Interned in France | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/mr-speaker.html | MR. SPEAKER | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/criticizes-forgive-plea-questions-mme-chiangs-antihate-postwar.html | CRITICIZES 'FORGIVE PLEA'; Questions Mme. Chiang's Anti-Hate Post-War Policy | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/spring-shoe-styles-shown-by-delman-besides-latest-creations-old.html | SPRING SHOE STYLES SHOWN BY DELMAN; Besides Latest Creations, Old Favorites That Now Must Go Are Put on Display | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/criticizes-navy-rating-of-cookbook-editor.html | Criticizes Navy Rating Of Cook-Book Editor | True | By the United Press. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/catholics-raise-80416-george-j-schaefer-reports-on-drive-of.html | CATHOLICS RAISE $80,416; George J. Schaefer Reports on Drive of Charities Group Here | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/japanese.html | Japanese | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/mothers-prayer-brings-guilty-plea-bronx-slayer-admits-second-degree.html | MOTHER'S PRAYER BRINGS GUILTY PLEA; Bronx Slayer Admits Second Degree Murder -- His Brother Killed in Pacific Battle | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/books-authors.html | Books -- Authors | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/utilities-to-amend-plan-file-proposal-involving-issue-of-mortgage.html | UTILITIES TO AMEND PLAN; File Proposal Involving Issue of Mortgage Bonds With SEC | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/8-die-in-bomber-crash-new-jersey-officer-is-among-those-lost-in-new.html | 8 DIE IN BOMBER CRASH; New Jersey Officer Is Among Those Lost in New Mexico | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/farm-labor-plan-proposed.html | Farm Labor Plan Proposed | True | HAROLD J. FISHBEIN. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/yiddish-musical-for-the-bronx.html | Yiddish Musical for the Bronx | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/screen-news-here-and-in-hollywood-ted-lewis-and-orchestra-will-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ted Lewis and Orchestra Will Be Featured in a Picture Based on His Career | True | By Telephone To the New York Times. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/hotels-ask-help-of-soldiers-wives-attention-to-reservations-and.html | HOTELS ASK HELP OF SOLDIERS' WIVES; Attention to Reservations and Less 'Shopping' for Rooms Urged by Association | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/war-service-chief-urged-on-senate-military-group-is-asked-to.html | WAR SERVICE CHIEF URGED ON SENATE; Military Group Is Asked to Provide Post as in Cabinet in Austin-Wadsworth Bill | True | By C.p. Trussell | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/local-boy-makes-good.html | LOCAL BOY MAKES GOOD | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/senators-to-study-war-air-accidents-truman-group-to-seek-cause-of.html | SENATORS TO STUDY WAR AIR ACCIDENTS; Truman Group to Seek Cause of Army-Navy Mishaps Since Defense Work Began | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/mcarran-predicts-upset-on-silver-curb-senate-group-has-voted.html | M'CARRAN PREDICTS UPSET ON SILVER CURB; Senate Group Has Voted Against Plan Passed by House, He Says | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/60-more-navy-casualties-total-reaches-24068-four-from-new-york-one.html | 60 MORE NAVY CASUALTIES; Total Reaches 24,068 -- Four From New York, One From Jersey | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/brokers-loans-increase.html | Brokers Loans Increase | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/french-capture-nefta.html | French Capture Nefta | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/gioia-barker-betrothed-kin-of-late-jay-gould-fiancee-of-william.html | GIOIA BARKER BETROTHED; Kin of Late Jay Gould Fianceel of William Henry Grimditch Jr.: | True | Special to T ]w Yo Tzmzs. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/hearing-set-on-merger-plan.html | Hearing set on Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/russian.html | Russian | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/first-death-penalty-commuted-by-dewey-governor-unconvinced-fishgold.html | FIRST DEATH PENALTY COMMUTED BY DEWEY; Governor Unconvinced Fishgold Premeditated Murder | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/westchester-aims-at-physical-fitness-wide-program-is-being-carried.html | WESTCHESTER AIMS AT PHYSICAL FITNESS; Wide Program Is Being Carried Out for Men and Women | True | Special to THE NEW YORK TIMES. | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/stock-exchange-board-chairman-says-he-will-not-seek-reelection.html | Stock Exchange Board Chairman Says He Will Not Seek Re-election; Stott, on Board of Governors Since 1935, Wants to Be Able to Devote More Time to His Own Brokerage Business | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/conn-offers-services-would-box-louis-for-nothing-in-victory-bond.html | CONN OFFERS SERVICES; Would Box Louis 'for Nothing' in Victory Bond Bout | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/named-by-the-president-as-administrative-aide.html | Named by the President As Administrative Aide | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/weigh-venezuela-oil-law-creole-petroleum-stockholders-consider.html | WEIGH VENEZUELA OIL LAW; Creole Petroleum Stockholders Consider Submitting to Act | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/metropolitan-lists-postseason-series-opera-and-casts-of-five-of-six.html | METROPOLITAN LISTS POST-SEASON SERIES; Opera and Casts of Five of Six Events Announced | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/fieldston-five-wins-playoff.html | Fieldston Five Wins Play-Off | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/marine-captain-killed-former-head-of-princeton-job-bureau-lost-in.html | MARINE CAPTAIN KILLED; Former Head of Princeton Job Bureau Lost in South Pacific | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/gets-stiff-gas-penalty-jersey-filling-station-operator-loses-supply.html | GETS STIFF 'GAS' PENALTY; Jersey Filling Station Operator Loses Supply for 22 Months | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/reynolds-defends-plan-for-big-army-8200000-men-needed-says-military.html | REYNOLDS DEFENDS PLAN FOR BIG ARMY; 8,200,000 Men Needed, Says Military Affairs Chairman | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/fire-fails-to-rout-butter-line.html | Fire Fails to Rout Butter Line | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/coast-unions-link-byrnes-with-wlb-leaders-of-plane-workers-say-he.html | COAST UNIONS LINK BYRNES WITH WLB; Leaders of Plane Workers Say He Used 'Dictator' Tactics in Wage Decision | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/batavia-wins-bondbuying-flag.html | Batavia Wins Bond-buying Flag | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/court-lets-lawyer-sue-judge-for-libel-appeals-body-splits-4-to-3-on.html | COURT LETS LAWYER SUE JUDGE FOR LIBEL; Appeals Body Splits 4 to 3 on Murray Suit Against Brancato | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/labor-mobilization-set-for-all-france-berlin-is-said-to-force-laval.html | LABOR MOBILIZATION SET FOR ALL FRANCE; Berlin Is Said to Force Laval to Call Up Men for Reich | True | By Telephone To the New York Times. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/aides-for-war-relief-benefit.html | AIDES FOR WAR RELIEF BENEFIT | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/royal-james-byron-former-stagey-screen-comedian-was-an-employe-of.html | ROYAL JAMES BYRON; Former Stagey Screen Comedian Was an Employe of RKO | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/southern-society-fete-tonight.html | Southern Society Fete Tonight | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/in-the-nation-another-great-battle-of-the-windmills.html | In The Nation; Another Great Battle of the Windmills | True | By Arthur Krock | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/kashka-case-returned-to-regen.html | Kashka Case Returned to Regen | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/french.html | French | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/rev-dr-g-8-huntington-treasurer-of-baptist-foreign-mission-society.html | REV. DR. G. 8. HUNTINGTON; Treasurer of Baptist Foreign Mission Society 20 Years | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/news-of-food-boston-lettuce-spinach-down-in-price-no-potato.html | News of Food; Boston Lettuce, Spinach Down in Price; No Potato Shortage Reported at Present | True | By Jane Holt | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/canada-felicitates-president.html | Canada Felicitates President | True | By the Canadian Press. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/scores-donate-blood-foreign-language-groups-go-to-center-in-native.html | SCORES DONATE BLOOD; Foreign Language Groups Go to Center in Native Costumes | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/court-bars-picketing-in-union-rivalry-case-high-stage-bench-votes-4.html | COURT BARS PICKETING IN UNION RIVALRY CASE; High Stage Bench Votes 4 to 3 go Give Writ to Shoe Firm | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/jeroi-8-l-ugheita-.html | J'EROI ]8[. L. UGH'EITA .. | True | Special to Tr NEW 'YOKE: TS. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/maine-passes-racing-bill.html | Maine Passes Racing Bill | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/indians-lose-fleming-first-baseman-in-shipyard-job-geary-pirates-to.html | INDIANS LOSE FLEMING; First Baseman in Shipyard Job -- Geary, Pirates, to Quit | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/678-lost-on-ship-torpedoed-in-cold-survivors-on-vessel-that-was-one.html | 678 LOST ON SHIP TORPEDOED IN COLD; Survivors on Vessel That Was One of Two Sunk With 85 Aboard Reach U.S. Port | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/cuts-deliveries-of-mail.html | Cuts Deliveries of Mail | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/soviet-film-shows-epic-of-stalingrad-advance-of-nazis-is-contrasted.html | SOVIET FILM SHOWS EPIC OF STALINGRAD; Advance of Nazis Is Contrasted With Tattered Departure | True | Wireless to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/cut-in-newsprint-deferred-to-july-further-curtailment-delayed-after.html | CUT IN NEWSPRINT DEFERRED TO JULY; Further Curtailment Delayed After Canada Pledges Extra Supply of 107,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/australia-jubilant-over-convoy-victory-arrival-of-spitfire.html | AUSTRALIA JUBILANT OVER CONVOY VICTORY; Arrival of Spitfire Squadrons Gives Morale a Further Boost | True | Wireless to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/3-12-tons-of-meat-are-seized-by-city-5-truckmen-arrested-as-mayor.html | 3 1/2 TONS OF MEAT ARE SEIZED BY CITY; 5 Truckmen Arrested as Mayor Orders Drive to Break Up Black Market | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/child-court-cases-on-rise-in-the-city-new-arraignments-increase-124.html | CHILD COURT CASES ON RISE IN THE CITY; New Arraignments Increase 124 in February Over '42 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/union-assails-mayor-la-guardia-refused-to-discuss-suspensions.html | UNION ASSAILS MAYOR; La Guardia Refused to Discuss Suspensions, Leader Says | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/lawyer-wins-author-contest.html | Lawyer Wins Author Contest | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/foe-not-bluffing-ocd-leader-warns-van-schaick-says-japanese-and.html | FOE 'NOT BLUFFING,' OCD LEADER WARNS; Van Schaick Says Japanese and Nazis Desire 'Widespread Devastation to U.S.' | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/london-discloses-drop-in-deposits-bank-of-englands-reserve-lowered.html | LONDON DISCLOSES DROP IN DEPOSITS; Bank of England's Reserve Lowered by 5,000,000 -- Note Circulation Up | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/harwood-aide-resigns-wh-freeman-is-leaving-new-post-in-virgin.html | HARWOOD AIDE RESIGNS; W.H. Freeman Is Leaving New Post in Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/lordi-trips-west-at-squash-tennis-reaches-semifinal-round-of-red.html | LORDI TRIPS WEST AT SQUASH TENNIS; Reaches Semi-Final Round of Red Cross Tourney -- Berger and Hoag Also Advance | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/small-houses-lead-trading-in-brooklyn-holc-disposes-of-3-parcels-in.html | SMALL HOUSES LEAD TRADING IN BROOKLYN; HOLC Disposes of 3 Parcels in Flatbush District | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/oil-coupon-trades-carry-a-penalty-exchanges-of-5s-for-4s-to-be-at.html | OIL COUPON TRADES CARRY A PENALTY; Exchanges of 5s for 4s to Be at Old Rate of 8 Gallons Instead of New 10 Value | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/boy-patriots-clear-snow-at-service-star-homes.html | Boy Patriots Clear Snow At Service Star Homes | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/biis-williai-w-johnson.html | BIIS. WILLIAi! W. JOHNSON | True | Special to THE EW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/celeste-pomar-a-bride-married-to-lt-w-f-x-geoghan-jr-in-st.html | CELESTE POMAR A BRIDE; Married to Lt. W. F. X. Geoghan Jr. in St. Augustine Cathedral | True | Specia to TH NEW YORK TrMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/film-oscar-prize-for-mrs-miniver-the-mgm-picture-featuring-greer.html | FILM 'OSCAR' PRIZE FOR 'MRS. MINIVER'; The MGM Picture, Featuring Greer Garson and Walter Pidgeon, Best for 1942 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/3-queens-residences-bought.html | 3 Queens Residences Bought | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/building-volume-drops-but-new-capital-for-week-far-above-last-years.html | BUILDING VOLUME DROPS; But New Capital for Week Far Above Last Year's Figure | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/british.html | British | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/utility-proposes-change-american-states-seeks-relief-from-death.html | UTILITY PROPOSES CHANGE; American States Seeks Relief From 'Death Sentence' Act | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/nurses-tell-fish-story-salty-names-of-women-in-navy-make-fun-at.html | NURSES TELL FISH STORY; Salty Names of Women in Navy Make Fun at Beach Party | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/farm-produce-to-a-22year-peak-sharp-gains-in-cotton-most-grains-and.html | FARM PRODUCE TO A 22-YEAR PEAK; Sharp Gains in Cotton, Most Grains and Other Items Noted by Federal Unit | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/president-marks-10th-anniversary-by-divine-service-joins-prayer-for.html | PRESIDENT MARKS 10TH ANNIVERSARY BY DIVINE SERVICE; Joins Prayer for Grace to Contend Against Evil, Make No Peace With Oppression | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/richelieus-men-praised.html | Richelieu's Men Praised | True | (The Rev.) JOHN A.F. MAYNARD. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/adelphi-alumnae-plan-party.html | Adelphi Alumnae Plan Party | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/boats-debris-japanese-filled-sea-says-flier-who-bombed-convoy-ocean.html | Boats, Debris, Japanese Filled Sea, Says Flier Who Bombed Convoy; Ocean Carnage Is Described by Airman, Who Declares Attacking Planes Flew Too Low for Enemy Gunners | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/war-industry-portrayed-metropolitan-museum-opens-exhibition-of-70.html | WAR INDUSTRY PORTRAYED; Metropolitan Museum Opens Exhibition of 70 Pictures | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/clctarles-e-bolden.html | ClCtARLES E. B[OLDEN | True | special to T: :NEw YoE Ts. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/75-bond-salesmen-to-aid-in-us-drive-under-col-am-pope-they-will.html | 75 BOND SALESMEN TO AID IN U.S. DRIVE; Under Col. A.M. Pope They Will Instruct Canvassers for Victory Fund Campaign | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/ben-5charpt8-retired-lawyer-he-dies-year-after-giving-up-more-than.html | BEN& SCHARP,;T8,' RETIRED LAWYER; He Dies Year After Giving Up More Than Half Century's ' Practice, at Bar | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/american-type-founders.html | American Type Founders | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/albany-is-amazed-by-la-guardia-coup-legislators-ponder-why-no-one.html | ALBANY IS AMAZED BY LA GUARDIA COUP; Legislators Ponder Why No One Saw Significance of Bill to Allow Him Leave of Absence | True | By Warren Moscow | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/troth-alqqounced-1-of-ll-6roier-syracuse-alumna-ill-be-wed-to.html | TROTH AlqqOUNCED 1 OF LL 6ROIER; Syracuse Alumna 1ill Be Wed to Walter T. Zimdahi, a Medical Student There | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/canned-goods-new-loot-burglars-heavy-haul-of-300-cases-is-sought-in.html | CANNED GOODS NEW LOOT; Burglars' Heavy Haul of 300 Cases Is Sought in the Bronx | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/5500-war-planes-made-in-february-patterson-reveals-rise-from-5000.html | 5,500 WAR PLANES MADE IN FEBRUARY; Patterson Reveals Rise From 5,000 in January, When 65% Were Combat Machines | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/fortresses-blast-reich-rail-center-five-lost-in-raid-on-hamm.html | FORTRESSES BLAST REICH RAIL CENTER; Five Lost in Raid on Hamm -- Rotterdam Also Target -- British Pound Hamburg | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/to-hunt-missing-girls-five-policewomen-transferred-from-clerical.html | TO HUNT MISSING GIRLS; Five Policewomen Transferred From Clerical Jobs to Bureau | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/154-us-civilians-interned-in-china-state-department-issues-list-of.html | 154 U.S. CIVILIANS INTERNED IN CHINA; State Department Issues List of Americans Held There by Japanese | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/vadsco-group-seeks-delettrez-merger-stockholders-to-meet-april-14.html | VADSCO GROUP SEEKS DELETTREZ MERGER; Stockholders to Meet April 14 to Approve Proposed Move | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/sports-of-the-times-silence-is-golden.html | Sports of the Times; Silence Is Golden | True | Reg. U.S. Pat. Off. | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/gas-denied-to-navy-hero-he-gets-use-of-police-car.html | 'Gas' Denied to Navy Hero, He Gets Use of Police Car | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/iv-d-avxentieff-a-socialist-leader-minister-in-kerensky-regime-came.html | IV. D. AVXENTIEFF, A SOCIALIST LEADER; Minister in Kerensky Regime, Came to U. S. in 1921 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/british-flag-gift-recalls-usof-79-stark-to-receive-copy-of-john.html | BRITISH FLAG GIFT RECALLS U.S.OF '79; Stark to Receive Copy of John Paul Jones Ensign Flown on Bonhomme Richard | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/dont-forget-march-15.html | Don't Forget March 15 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/united-nations.html | United Nations | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/manhattan-five-to-play-ends-season-against-ccny-in-fordham-gym.html | MANHATTAN FIVE TO PLAY; Ends Season Against C.C.N.Y. in Fordham Gym Tonight | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/allies-reported-near-agreement-on-plan-for-vast-postwar-relief.html | Allies Reported Near Agreement On Plan for Vast Post-War Relief; REPORT PACT NEAR ON POST-WAR RELIEF | True | By John H. Crider | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/britain-gives-haven-to-100000-refugees-colonies-harbor-others-us.html | BRITAIN GIVES HAVEN TO 100,000 REFUGEES; Colonies Harbor Others -- U.S. Asked to Confer on Problem | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/i-acobousy-j-head-of-dental-supply-company-was-active-in-jewish.html | I AcoB.ou.sY (; J Head of Dental Supply Company) [ Was Active in Jewish Charities ) | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/red-cross-vessel-to-sail-next-week-first-of-fleet-of-mercy-ships.html | RED CROSS VESSEL TO SAIL NEXT WEEK; First of Fleet of Mercy Ships Will Have Cargo of Gifts for Prisoners of the Axis | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/son-to-alfred-wagstaffs-3d.html | Son to Alfred Wagstaffs 3d | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/sheriffs-aide-beaten-robbed.html | Sheriff's Aide Beaten, Robbed | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/spring-fabrics-sought-mill-offerings-of-wool-goods-continue-limited.html | SPRING FABRICS SOUGHT; Mill Offerings of Wool Goods Continue Limited | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/final-magic-flute-sung-nadine-conner-and-kullman-are-heard-in-opera.html | FINAL 'MAGIC FLUTE' SUNG; Nadine Conner and Kullman Are Heard in Opera at Metropolitan | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/rare-works-given-by-philharmonic-prometheus-scriabins-last.html | RARE WORKS GIVEN BY PHILHARMONIC; 'Prometheus,' Scriabin's Last Orchestral Piece, Heard at Carnegie Hall Concert | True | By Noel Straus | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/clawe-e-j0s0-i-chelsea-church-organist-taught-at-national.html | cLAwE E. J0..s0. I; Chelsea Church Organist Taught { at National Conservatory { | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/salter-view-misstated-british-aide-opposed-reducing-escort-vessel.html | SALTER VIEW MISSTATED; British Aide Opposed Reducing Escort Vessel Output | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/money-in-circulation-rises-202000000-member-bank-balances-are-up.html | Money in Circulation Rises $202,000,000; Member Bank Balances Are Up $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/11s-edward-engel.html | 1[1S. EDWARD ENGEL | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/joseph-b-tufts.html | JOSEPH B TUFTS | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/deceptive-claim-laid-to-old-golds-complaint-by-the-ftc-charges.html | 'DECEPTIVE CLAIM LAID TO OLD GOLDS; Complaint by the FTC Charges Advertisements Over Nicotine Tests 'Mislead the Public' | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/prospects-better-for-tax-agreement-subcommittee-of-ways-means-is.html | PROSPECTS BETTER FOR TAX AGREEMENT; Subcommittee of Ways, Means Is Moved by Pleas of Reed and Curtis for Action | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/why-the-ruml-plan.html | WHY THE RUML PLAN? | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/gandhi-backer-ends-long-fast.html | Gandhi Backer Ends Long Fast | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/says-army-blocks-small-plant-aid-murray-says-it-makes-mockery-of.html | SAYS ARMY BLOCKS SMALL PLANT AID; Murray Says It Makes Mockery of Act -- Wilson Promises Many More Contracts | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/nmjkkxgon-plaisted-of-maine-is-dee-erred-as-the-chief-eecutive.html | nmj,kk',X-GON. PLAISTED OF MAINE IS DEE); erred as the Chief Eecutive, 1911-13, a Post His Father Held in 1882 -- Was 77 | True | | C1B4994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/noted-boxer-is-victim.html | Noted Boxer Is Victim | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/german.html | German | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/the-incredible-record.html | The "Incredible" Record | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/a-great-air-victory.html | A GREAT AIR VICTORY | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/would-delist-boydwelsh-stock.html | Would Delist Boyd-Welsh Stock | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/lack-of-containers-bars-school-milk-deliveries.html | Lack of Containers Bars School Milk Deliveries | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/king-and-queen-joke-with-yanks-in-club-britain-swell-men-tell-them.html | KING AND QUEEN JOKE WITH YANKS IN CLUB; Britain 'Swell,' Men Tell Them, but They Exclude Weather | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/dr-clodius-due-to-visit-turkey.html | Dr. Clodius Due to Visit Turkey | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/meeting-adjourned-by-the-united-corp-proxy-inspectors-to-complete.html | MEETING ADJOURNED BY THE UNITED CORP.; Proxy Inspectors to Complete Tabulation of Vote | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/to-report-on-new-ball-landis-will-submit-findings-to-big-league.html | TO REPORT ON NEW BALL; Landis Will Submit Findings to Big League Representatives | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/2500-women-needed-in-raid-warning-work-army-and-cdvo-announce-an-in.html | 2,500 WOMEN NEEDED IN RAID WARNING WORK; Army and CDVO Announce an Intensive 10-Day Drive | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/berlin-reports-raiders-by-telephone-to-the-new-york-times.html | Berlin Reports Raiders; By Telephone to THE NEW YORK TIMES. | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/hugh-j-gray-founder-of-tourist-industry-of-michigan-dies-at-74.html | HUGH J. GRAY; Founder of Tourist Industry of Michigan Dies at 74 | True | I I Special to TH ITsW YORK TL'dES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/plans-cotton-increase-wickard-is-reported-moved-by-need-of-proteins.html | PLANS COTTON INCREASE; Wickard Is Reported Moved by Need of Proteins for Livestock | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/ca-lfleld-cooley.html | Ca. lfeld -- Cooley | True | Special to T= Nzw YoP TS. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/says-absenteeism-cost-us-100-ships-admiral-land-tells-house-naval.html | SAYS ABSENTEEISM COST US 100 SHIPS; Admiral Land Tells House Naval Committee of Heavy Toll of the Year | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/half-a-tire-seen-for-each-car-now-but-jeffers-predicts-passing-hump.html | 'HALF A TIRE' SEEN FOR EACH CAR NOW; But Jeffers Predicts Passing Hump of Rubber Problem by Midsummer of 1944 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/nazis-gain-4-miles-in-north-africa-us-patrols-push-near-faid-pass.html | Nazis Gain 4 Miles in North Africa; U.S. Patrols Push Near Faid Pass; NAZIS MAKE GAIN IN NORTH TUNISIA | True | By Frank L. Kluckhohn | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/frank-d-throop-64-nebraska-publisher-owner-of-the-lincoln-star-also.html | FRANK D. THROOP, 64, NEBRASKA PUBLISHER; Owner Of The Lincoln Star Also Head of 3 Radio Companies | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/investors-warned-by-exchange-head-buying-stocks-merely-because-they.html | INVESTORS WARNED BY EXCHANGE HEAD; Buying Stocks Merely Because They Look Cheap Is Risky, Emil Schram Says | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/major-moolpin-army-flier-weds-officer-who-was-decorated-by-king.html | MAJOR M'OOLPIN, ARMY FLIER, WEDS; Officer Who Was Decorated by King George Marries Mary Martin of Buffalo | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/split-in-buying-unit-in-brazil-expected-the-united-states-has-no.html | SPLIT IN BUYING UNIT IN BRAZIL EXPECTED; The United States Has No Lend-Lease Agents There | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/bond-notes.html | BOND NOTES | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/a-trti-bxichel.html | A T.RTI BXICHEL | True | By Teledhone To the Lqew Y0 Times, | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/wheat-advances-to-seasonal-peak-rush-of-buying-carries-all.html | WHEAT ADVANCES TO SEASONAL PEAK; Rush of Buying Carries All Deliveries, Except May, to Brisk Spurt | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/ward-baking.html | Ward Baking | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/jean-e-marriott-sneaked-to-ed-westerly-r-i-girl-to-become-the-bride.html | JEAN E. MARRIOTT: SNeAkED TO ED; Westerly, R. i., Girl to Become' the Bride of Philip W. Davis, 'a Graduate of Lehigh | True | Special to TH lqEw YORK Tzars. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/first-flag-to-reach-morocco-comes-home-army-heads-will-send.html | FIRST FLAG TO REACH MOROCCO COMES HOME; Army Heads Will Send Battle-Torn Pennant to West Point | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/big-ten-to-revise-gridiron-schedule-coaches-and-directors-meet.html | BIG TEN TO REVISE GRIDIRON SCHEDULE; Coaches and Directors Meet Today to Reshape Lists for Reduced Travel | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/il-burt-thjrikai.html | IL BURT TH]JRIKAi | True | Special to T.E NEW YORE TZMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/nat-n-tuck-founder-of-produce-bulletin-611-expublisher__-of___oth_.html | NAT N. TUCK; ] Founder of Produce Bulletin, 61,1 Ex-Publisher__ of___Oth_ er JournalsI | True | Special to TH New YOR TLES. I | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/theatre-peace-nears-settlement-of-threatened-strike-seen-after.html | THEATRE PEACE NEARS; Settlement of Threatened Strike Seen After Shubert Offer | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/improved-business-reported-by-childs-company-president-predicts-a.html | IMPROVED BUSINESS REPORTED BY CHILDS; Company President Predicts a Profit for First Quarter | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/peter-patterson-steel-man-dies73-retired-vice-president-ofthe.html | PETER PATTERSON, STEEL MAN, DIES,73; Retired Vice President ofthe National Tube Company and Its Operating Head | True | Special to THS l%Tw YoR TIdiES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/miss-mary-l-abbott-is-wed-to-air-cadet-becomes-bride-in-california.html | MISS MARY L' ABBOTT IS WED TO AIR CADET; Becomes Bride in California of R. Lewis Teague of Army | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/military-picture-in-china-brighter-spokesman-says-enemy-drives-in.html | MILITARY PICTURE IN CHINA BRIGHTER; Spokesman Says Enemy Drives in Two Provinces Have Failed | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/mission-force-is-located-congregational-aides-interned-in.html | MISSION FORCE IS LOCATED; Congregational Aides Interned in Philippines Are Listed | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/helen-hayes-ill-harriet-postponed-till-tonight.html | Helen Hayes Ill, 'Harriet' Postponed Till Tonight | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/india-holds-own-fate-british-official-says-macdonald-sees-no.html | India Holds Own Fate, British Official Says; MacDonald Sees 'No Strings' to Cripps Plan | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/war-department-lists-233-wounded-twentyone-officers-and-212-men.html | WAR DEPARTMENT LISTS 233 WOUNDED; Twenty-one Officers and 212 Men Come From Forty-two States and Canada | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/west-point-to-call-generals-by-radio-twelve-may-speak-on.html | WEST POINT TO 'CALL' GENERALS BY RADIO; Twelve May Speak on Anniversary Program March 13 | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/the-courts-in-wartime.html | THE COURTS IN WARTIME | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/tyros-in-letterwriting-assisted-by-billetsdoux-of-the-brownings.html | Tyros in Letter-Writing Assisted By Billets-Doux of the Brownings; Love Notes, Recommended by Librarians Used as a Model by Inarticulate Woman Sending Tender Message to Soldier | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/rail-wages-ranked-low-labor-economist-tells-panel-they-stand-32d-in.html | RAIL WAGES RANKED LOW; Labor Economist Tells Panel They Stand 32d in 36 Industries | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/patent-medicine-groups-are-indicted-here-as-combination-to-raise.html | Patent Medicine Groups Are Indicted Here As Combination to Raise and Fix Prices | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/2-teams-contest-for-bridge-honors-last-years-winners-headed-by.html | 2 TEAMS CONTEST FOR BRIDGE HONORS; Last Year's Winners, Headed by Fishbein, Pitted Against Mrs. Sobel's Four | True | By Albert H. Morehead | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/notes.html | Notes | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/canadiens-thirdperiod-drive-routs-rangers-blue-shirts-bow-on-garden.html | Canadiens' Third-Period Drive Routs Rangers; BLUE SHIRTS BOW ON GARDEN ICE, 7-2 | True | By Joseph C. Nichols | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/10-per-cent-rate-cut-is-asked-of-airlines-cab-calls-profits-too-big.html | 10 PER CENT RATE CUT IS ASKED OF AIRLINES; CAB Calls Profits Too Big, Allows 15 Days for Reply | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/prices-of-cotton-reach-weeks-low-reported-plan-to-urge-10-rise-in.html | PRICES OF COTTON REACH WEEK'S LOW; Reported Plan to Urge 10% Rise in Production Induces Selling Late in Day | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/correa-ends-alaska-tour-returns-from-7week-survey-made-there-for.html | CORREA ENDS ALASKA TOUR; Returns From 7-Week Survey Made There for Biddle | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/us-forces-encounter-italians.html | U.S. Forces Encounter Italians | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/wedding-tomorrow-for-miss-collette-she-will-be-bride-in-texas-of.html | WEDDING TOMORROW FOR MISS COLLETTE; She Will Be Bride in Texas of Air Cadet Edwin Laffey | True | Special to Tn. zw Yo TS. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/nazis-execute-2-hollanders.html | Nazis Execute 2 Hollanders | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/the-nazis-give-ocd-a-lift.html | THE NAZIS GIVE OCD A LIFT | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/vote-on-dissolution-authorized.html | Vote on Dissolution Authorized | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/spellman-offers-mass-officiates-in-seville-cathedral-and-calls-on.html | SPELLMAN OFFERS MASS; Officiates in Seville Cathedral and Calls on Civil Governor | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/public-financing-reduced-in-1942-corporate-offerings-fell-to.html | PUBLIC FINANCING REDUCED IN 1942; Corporate Offerings Fell to $987,423,000, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/to-honor-mrs-schwengel-dayton-university-will-mark-research-on.html | TO HONOR MRS SCHWENGEL; Dayton University Will Mark Research on Land-Sea Shells | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/cardinal-hinsley-keeps-up-gains.html | Cardinal Hinsley Keeps Up Gains | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/wholesale-sales-off-1-inventories-in-january-dropped-23-from-a-year.html | WHOLESALE SALES OFF 1%; Inventories in January Dropped 23% From a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/navy-spikes-dimaggio-rumor.html | Navy Spikes DiMaggio Rumor | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/bond-offerings-by-municipalities-seattle-to-put-9000000-in-new.html | BOND OFFERINGS BY MUNICIPALITIES; Seattle to Put $9,000,000 in New Transportation System Issue on the Market Today | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/ecuadorean-to-visit-us-bases.html | Ecuadorean to Visit U.S. Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/mine-group-urges-2-daily-pay-rise-scale-committee-at-anthracite.html | MINE GROUP URGES $2 DAILY PAY RISE; Scale Committee at Anthracite Convention Recommends Union Demand Sum | True | By Joseph Shaplen | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/thomasdwyer-8t-a-retired-builder-constructed-soldiers-sailors.html | THOMASDWYER, 8t, A RETIRED BUILDER; Constructed Soldiers, Sailors Monument,. Part of City CollegeDies' at 81 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/excess-reserves-of-banks-decline-now-smallest-here-since-37-but.html | EXCESS RESERVES OF BANKS DECLINE; Now Smallest Here Since '37, but Buying of Federal Securities Continues | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/our-fliers-tense-in-southern-china-chennaults-men-are-irked-by.html | OUR FLIERS TENSE IN SOUTHERN CHINA; Chennault's Men Are Irked by Failure to Come to Grips With Foe on Big Scale | True | By Brooks Atkinson | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/widens-deferment-for-men-in-college-graduation-up-to-45-for-those.html | WIDENS DEFERMENT FOR MEN IN COLLEGE; Graduation Up to '45 for Those in About 20 Fields Allowed | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/lighthouse-players-rehearse.html | Lighthouse Players Rehearse | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/mss-nina-boyle-so-pioneer-suffragist-english-leader-imprisoned-five.html | Mss NINA BOYLE,' SO, PIONEER SUFFRAGIST; English Leader Imprisoned Five Times/or Militancy | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/if-you-havent-applied-for-ration-book-no-2-today-will-be-the-last.html | If You Haven't Applied for Ration Book No. 2 Today Will Be the Last Chance for a Month | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/alice-jones-wins-appeal-highest-state-court-says-3600-rhinelander.html | ALICE JONES WINS APPEAL; Highest State Court Says $3,600 Rhinelander Agreement Holds | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/patterson-arnold-greet-air-victory-undersecretary-of-war-hints-of.html | PATTERSON, ARNOLD GREET AIR VICTORY; Under-Secretary of War Hints of New Action Soon in the Southwest Pacific | True | By Sidney Shalett | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/english-racing-dates-set-all-classics-including-derby-to-be-run-at.html | ENGLISH RACING DATES SET; All Classics, Including Derby, to Be Run at Newmarket | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/united-states.html | United States | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/howard-will-join-my-dear-public-comedian-now-in-priorities-in.html | HOWARD WILL JOIN 'MY DEAR PUBLIC'; Comedian, Now in 'Priorities' in Capital, to Be in Cast of Musical Due in August | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/tenafly-man-killed-in-action.html | Tenafly Man Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/candies-and-ice-cream-put-in-army-necessities.html | Candies and Ice Cream Put in Army Necessities | True | By the United Press. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/2-union-men-guilty-in-extortion-case-jury-out-6-hours-but-verdict.html | 2 UNION MEN GUILTY IN EXTORTION CASE; Jury Out 6 Hours, but Verdict Is Unanimous on Charges by Armstrong, Publisher | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/more-changes-due-on-shoe-rationing-but-opa-tells-retailers-that.html | MORE CHANGES DUE ON SHOE RATIONING; But OPA Tells Retailers That Order Will Be Amended Only After Careful Analysis | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/cuba-limits-condensed-milk.html | Cuba Limits Condensed Milk | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/harry-j-ketcha.html | 'HARRY J. KETCHA' | True | Special to T. N Yo '*s. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/clears-2868008-from-war-output-minneapolishoneywell-gets-into-full.html | CLEARS $2,868,008 FROM WAR OUTPUT; Minneapolis-Honeywell Gets Into Full Stride as Maker of Fire-Control Devices | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/raid-signals-not-understood.html | Raid Signals Not Understood | True | IRENE LASZLO. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/pupils-may-get-fish-holiday.html | Pupils May Get 'Fish Holiday' | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/challenge-is-seen-in-postwar-jobs-business-must-provide-work-for.html | CHALLENGE IS SEEN IN POST-WAR JOBS; Business Must Provide Work for 56,000,000, P.G. Hoffman Tells Commerce Body | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/willkie-intervened-for-poles-in-russia-other-leaders-also-pleaded.html | WILLKIE INTERVENED FOR POLES IN RUSSIA; Other Leaders Also Pleaded for Executed Labor Officials | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/mat-entry-blanks-mailed.html | Mat Entry Blanks Mailed | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/spring-brilliace-is-echoed-in-style-woolen-suits-major-feature-at-a.html | SPRING BRILLIACE IS ECHOED IN STYLE; Woolen Suits Major Feature at a Fashion Parade Staged by De Pinna's | True | By Virginia Pope | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/25-us-army-nurses-reach-north-africa-they-will-serve-on-transport.html | 25 U.S. ARMY NURSES REACH NORTH AFRICA; They Will Serve on Transport Planes Evacuating Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/draft-officials-son-off-for-army-camp.html | Draft Official's Son Off for Army Camp | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/a-friend-of-those-who-serve.html | A FRIEND OF THOSE WHO SERVE | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/prison-wall-falls-in-eire-9-dead.html | Prison Wall Falls in Eire; 9 Dead | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/nazis-storm-slavyansk-other-towns-claimed-in-reported-sweep-to-the.html | NAZIS 'STORM' SLAVYANSK; Other Towns Claimed in Reported Sweep to the Donets | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/eleven-schools-to-be-closed.html | Eleven Schools to be Closed | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/new-owner-outlines-plans-for-building-up-phils-at-conference-with.html | New Owner Outlines Plans for Building Up Phils at Conference With Frick; COX EAGER TO GET DAHLGREN IN DEAL | True | By Roscoe McGowen | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/de-eafael-lopez-nussa.html | DE. EAFAEL LOPEZ NUSSA | True | Special Cable to TH NEW YOR: TXaES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/coffee-stocks-drop-to-an-alltime-low-but-importers-predict-supplies.html | COFFEE STOCKS DROP TO AN ALL-TIME LOW; But Importers Predict Supplies Will Rise by Summer | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/tax-increase-opposed-bronx-chamber-plans-allout-fight-on-la.html | TAX INCREASE OPPOSED; Bronx Chamber Plans All-Out Fight on La Guardia's Proposal | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/nazi-gains-nearly-wiped-out.html | Nazi Gains Nearly Wiped Out | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/quota-restriction-dropped-on-coffee-opa-moves-to-help-roasters-on.html | QUOTA RESTRICTION DROPPED ON COFFEE; OPA Moves to Help Roasters on '43 Sales -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/john-g-barry-honorary-vice-president-with-general-electric-45-years.html | JOHN G. BARRY; Honorary Vice President, With General Electric 45 Years | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/bonds-and-shares-on-london-market-business-remain-small-in-advance.html | BONDS AND SHARES ON LONDON MARKET; Business Remain small in Advance of New War Fund Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/meningitis-cases-rise-figure-of-503-for-week-exceeds-any-week-since.html | MENINGITIS CASES RISE; Figure of 503 for Week Exceeds Any Week Since 1927 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/yacht-group-lists-tentative-dates-long-island-sound-association.html | YACHT GROUP LISTS TENTATIVE DATES; Long Island Sound Association Asks Clubs Whether They Will Hold Regattas | True | By James Robbins | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/flier-kills-5-gestapo-officers.html | Flier Kills 5 Gestapo Officers | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/daughter-to-edward-bishops.html | Daughter to Edward Bishops | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/refuses-to-fight-axis-soldier-in-denaturalization-case-wont-leave.html | REFUSES TO FIGHT AXIS; Soldier, in Denaturalization Case, Won't Leave U.S. Soil | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/style-show-for-charity-south-brooklyn-neighborhood-houses-to-gain.html | STYLE SHOW FOR CHARITY; South Brooklyn Neighborhood Houses to Gain on March 26 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/miss-guggenheimsplans-i-she-willbewed-t-tomorrow-toi-lt-john-m.html | MISS GUGGENHEiM's'PLANS I; She Will-BeWed T -- omorrow toI Lt. John M, Langstaff, U.S.A. I | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/thomas-ic-4a-meet-referee-to-confer-with-coaches-tonight-seedings.html | Thomas, I.C. 4-A Meet Referee, To Confer With Coaches Tonight; Seedings for Five Events Will Be Decided -- Five Records Predicted by Bushnell, Director of College Games | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/britains-naval-losses-of-war-to-date-revealed.html | Britain's Naval Losses Of War to Date Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/engaged-girl.html | ENGAGED GIRL | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/bishops-in-the-middle-west-permit-eating-meat-more-than-once-a-day.html | Bishops in the Middle West Permit Eating Meat More Than Once a Day, With Stated Exceptions -- No Dispensation Here | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/h-ieibert-stuigis.html | H. /-IEIBERT STUIGIS' | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/sailor-jailed-in-killing-norwegian-admitted-butting-bartender-in.html | SAILOR JAILED IN KILLING; Norwegian Admitted Butting Bartender in Throat | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/-margaretjmacksey-married-.html | ! Margaret.J.;Macksey Married . . | True | Special to.T:lsW Yo TtS.. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/speed-march-tops-rangers-course-troops-start-training-by-walking.html | SPEED MARCH TOPS RANGERS' COURSE; Troops Start Training by Walking Seven Miles at Their Fastest Pace | True | By Milton Bracker | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/meals-for-tomorrow.html | Meals for Tomorrow | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/sanctions-towing-in-city-parks.html | Sanctions Towing in City Parks | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/day-baker.html | DAY BAKER | True | S!ecial to TH2 NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/board-of-education-acts-on-albany-bills-17-measures-approved-and-34.html | BOARD OF EDUCATION ACTS ON ALBANY BILLS; 17 Measures Approved and 34 Others Are Opposed | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/appointed-as-director-of-joint-coffee-group.html | Appointed as Director Of Joint Coffee Group | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/beaverbrook-asks-for-divebombers-demands-british-production-of-air.html | BEAVERBROOK ASKS FOR DIVE-BOMBERS; Demands British Production of Air Artillery, Contending U.S. Proves Planes' Value | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/major-hitch-in-managua-post.html | Major Hitch in Managua Post | True | Special Cable to THE NEW YORK TIMES | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/bethlehem-assets-total-994726523-steel-concern-reports-1942.html | BETHLEHEM ASSETS TOTAL $994,726,523; Steel Concern Reports 1942 Bookings of $2,578,200,000, Setting a New Record | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/1942-a-record-year-for-aviation-corp-earns-4723894-or-82-cents-a.html | 1942 A RECORD YEAR FOR AVIATION CORP.; Earns $4,723,894, or 82 Cents a Share, Nearly Double 1941 Figure, Despite Tax Rise | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/church-hits-lax-morals-anglican-bishops-pledge-to-fight.html | CHURCH HITS LAX MORALS; Anglican Bishops Pledge to Fight Deterioration | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/north-american-co-cleared-by-court-stockholders-are-allowed-to.html | NORTH AMERICAN CO. CLEARED BY COURT; Stockholders Are Allowed to Withdraw Accounting Suit | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/slowdowns-cut-war-work-overemployment-in-plants-viewed-as-an.html | Slowdowns Cut War Work; Over-Employment in Plants Viewed as an Influence on Post-War Jobs | True | R.M. GUNNISON. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/retaking-of-burma-held-vital-to-china-cranborne-makes-issue-clear.html | RETAKING OF BURMA HELD VITAL TO CHINA; Cranborne Makes Issue Clear in Aid Speech to Lords | True | Wireless to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/abrahambehedict-attorney-53-years-i-former-guggenheim-untermyer-and.html | ABRAHAMBEHEDICT, ATTORNEY 53 YEARS, .i :Former Guggenheim, Untermyer and Marshall Associate Dies in Home Here at 75 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/short-shrift-predicted-for-that-leonine-march.html | Short Shrift Predicted For That Leonine March | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/water-rental-bill-signed.html | Water Rental Bill Signed | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/gandhi-in-good-spirits.html | Gandhi in Good Spirits | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/will-try-viereck-again-biddle-says-line-indicated-by-court-will-be.html | WILL TRY VIERECK AGAIN; Biddle Says Line Indicated by Court Will Be Followed | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/abbott-laboratories.html | Abbott Laboratories | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/woman-trips-causing-jam-178-die-in-london-shelter-in-the-wake-of.html | Woman Trips, Causing Jam, 178 Die in London Shelter; IN THE WAKE OF THE LUFTWAFFE'S REPRISAL RAID ON LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/jan-struther-is-guest-at-tea-given-to-foster-interest-in-colored.html | JAN STRUTHER IS GUEST; At Tea Given to Foster Interest in Colored Orphan Asylum | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/7-more-axis-ships-sunk-off-africa-british-submarines-bag-4-supply.html | 7 MORE AXIS SHIPS SUNK OFF AFRICA; British Submarines Bag 4 Supply Ships, Minesweeper, 2 Tugs in Mediterranean | True | Special Cable to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/mme-chiang-feted-by-chinese-consul-1200-americans-and-leaders-of.html | MME. CHIANG FETED BY CHINESE CONSUL; 1,200 Americans and Leaders of Chinese Community at Reception in Her Honor | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/school-merger-appealed-lincoln-parents-ask-injunction-against.html | SCHOOL MERGER APPEALED; Lincoln Parents Ask Injunction Against Teachers College | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/pleasure-driving-still-is-problem-opa-in-doubt-as-to-disposition-of.html | PLEASURE DRIVING STILL IS PROBLEM; OPA in Doubt as to Disposition of Cases of Violations Piled Up Before Honor System | True | | C1B 574994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/schneiderman-case-up-again-next-week-willkie-and-fahy-will-argue.html | SCHNEIDERMAN CASE UP AGAIN NEXT WEEK; Willkie and Fahy Will Argue Citizenship in High Court | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/hails-parents-of-5-in-armed-services-stimson-writes-to-ca-brooks.html | HAILS PARENTS OF 5 IN ARMED SERVICES; Stimson Writes to C.A. Brooks and Wife in Syracuse | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/harvard-coach-may-quit-harlow-hints-of-duty-to-go-on-working-with.html | HARVARD COACH MAY QUIT; Harlow Hints of Duty to Go On Working With Navy's Injured | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/206-gain-made-by-bank-clearings-increase-is-103-above-figure-of.html | 20.6% GAIN MADE BY BANK CLEARINGS; Increase Is 10.3% Above Figure of $7,712,298,000 for the Same Week of Last Year | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/w-h-melntire.html | W. H. MelNTIRE | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/orchestra-oustings-laid-to-directors-philharmonic-board-assumes.html | ORCHESTRA OUSTINGS LAID TO DIRECTORS; Philharmonic Board Assumes Responsibility, Backs Rodzinski | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/reiner-rohrer.html | Reiner -- Rohrer | True | Special to THe. NEW YORK TES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/sala-hurt-driving-to-concert.html | Sala Hurt Driving to Concert | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/tax-certificates-affected-payasyougo-discussion-raises-the-matter.html | Tax Certificates Affected; Pay-as-You-Go Discussion Raises the Matter of Redemption | True | ADOLF F. STURMTHAL. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/lowell-gave-2000000-revealed-as-anonymous-donor-of-fund-to-harvard.html | LOWELL GAVE $2,000,000; Revealed as Anonymous Donor of Fund to Harvard in 1933 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/fordham-fencers-lose-134.html | Fordham Fencers Lose, 13-4 | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/war-spurs-new-packages-folding-box-group-develops-136-containers.html | WAR SPURS NEW PACKAGES; Folding Box Group Develops 136 Containers | True | Special to THE NEW YORK TIMES. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/stand-west-of-rzhev-fails.html | Stand West Of Rzhev Fails | True | By Ralph Parker | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/two-plays-by-tsiang-tonight.html | Two Plays by Tsiang Tonight | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/hearing-by-icc-on-erie-plan-ends-attorneys-still-far-apart-on.html | HEARING BY I.C.C. ON ERIE PLAN ENDS; Attorneys Still Far Apart on Approval of Sale of Bonds to Morgan Stanley & Co. | True | | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/ir-john-h-bosshart.html | iRS. JOHN H. BOSSHART | True | Special to THE Nmw YORE Trs. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/aid-to-spain-is-protested-statement-of-ambassador-hayes-about-help.html | Aid to Spain Is Protested; Statement of Ambassador Hayes About Help Extended Evokes Objection | True | HENRY WALDMAN. | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/they-got-me-covered-with-dorothy-lamour-and-bob-hope-starred-in.html | 'They Got Me Covered,' With Dorothy Lamour and Bob Hope Starred in Spy-Comedy, Arrives at the Music Hall | True | By Bosley Crowther | C1B 574994 |
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/collins-looks-better.html | Collins 'Looks' Better | True | | C1B 574994 |