Exhibit B127

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-05 | 1943-03-05 | https://www.nytimes.com/1943/03/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 574994 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/two-pirate-hurlers-sign.html | Two Pirate Hurlers Sign | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/the-day-of-the-luftwaffe.html | THE DAY OF THE LUFTWAFFE | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/16th-of-us-stocking-pile-donated-by-women-here.html | 1-6th of U.S. Stocking Pile Donated by Women Here | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/transit-report-on-april-1.html | Transit Report on April 1 | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/nttttxi-i-carr.html | %rN'TT,TTXI( I. CARR | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/more-history-needed.html | MORE HISTORY NEEDED | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/gummick-hall.html | Gummick -- Hall | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/nazi-camps-depicted-for-mutinous-men-many-german-soldiers-sailors.html | NAZI CAMPS DEPICTED FOR MUTINOUS MEN; Many German Soldiers, Sailors Reported Held in Concentration | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/mareth-area-is-bombed.html | Mareth Area Is Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/had-faith-in-polish-leaders.html | Had Faith in Polish Leaders | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/janet-fairbanks-heard-soprano-presents-elaborate-list-of-songs-with.html | JANET FAIRBANKS HEARD; Soprano Presents Elaborate List of Songs, With 12 Novelties | True | N.S. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/governors-invite-hoover-eleven-called-to-conference-on-food-and.html | GOVERNORS INVITE HOOVER; Eleven Called to Conference on Food and Manpower | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/unneeded-steel-located-recovery-of-70000-tons-monthly-by-federal.html | UNNEEDED STEEL LOCATED; Recovery of 70,000 Tons Monthly by Federal Agency Reported | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/senate-is-warned-of-food-crops-cut-report-of-bill-for-blanket.html | SENATE IS WARNED OF FOOD CROPS CUT; Report of Bill for Blanket Deferment of Farm Labor Cites Estimates of 30% Declines MINORITY FEARS EVASION Meantime, Farmers' Union Submits Plan to Increase Production by $1,500,000,000 | True | By C.p. Trussellspecial To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/insurance-group-to-meet.html | Insurance Group to Meet | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/leading-jamaica-hotel-is-sold.html | Leading Jamaica Hotel Is Sold | True | Special Cable to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/23-get-army-air-medals-three-new-yorkers-are-among-those-decorated.html | 23 GET ARMY AIR MEDALS; Three New Yorkers Are Among Those Decorated in Pacific Area | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/berlin-executes-2-for-looting.html | Berlin Executes 2 for Looting | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/free-mail-for-merchant-sailors.html | Free Mail for Merchant Sailors | True | JEAN ACKERMANN. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/we-aided-education-in-china.html | We Aided Education in China | True | MARGARET CHANLER ALDRICH. | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/submarines-get-preference.html | Submarines Get Preference | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/nazi-thrust-fails-big-churchill-tanks-and-nfantry-batter-foe-out-of.html | NAZI THRUST FAILS; Big Churchill Tanks and nfantry Batter Foe Out of Sedjenane ALLIES PUSH ON IN SOUTH Are Reported Unofficially to Have Retaken Faid Pass -- French Units Advance NAZI THRUST FAILS IN NORTH TUNISIA ALLIES DO WELL IN THE TUNISIAN THEATRE | True | By Drew Middletonwireless To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/neutrals-facing-axis-uboat-war-sinking-of-spanish-ship-held-to.html | NEUTRALS FACING AXIS U-BOAT WAR; Sinking of Spanish Ship Held to Verify Threat of 'No Man's Land' in South Atlantic A THREAT TO ARGENTINA Unrestricted Raids Would Imperil Nation's Wheat Shipment to Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/child-to-mrs-george-arents-jr.html | Child to Mrs. George Arents Jr. | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/points-not-dowries-win-french-husbands-girls-who-have-saved.html | ' POINTS,' NOT DOWRIES, WIN FRENCH HUSBANDS; Girls Who Have Saved Clothes Coupons Lead Marriage Parade | True | North American Newspaper Alliance | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/stephan-files-appeal-detroiter-asks-supreme-court-to-set-aside.html | STEPHAN FILES APPEAL; Detroiter Asks Supreme Court to Set Aside Treason Sentence | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/stocks-of-crude-oil-rise-increase-of-655000-barrels-in-week-to-feb.html | STOCKS OF CRUDE OIL RISE; Increase of 655,000 Barrels in Week to Feb. 27 Reported | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/italian.html | Italian | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bid-accepted-by-fordham-ram-five-to-take-part-in-us-college-tourney.html | BID ACCEPTED BY FORDHAM; Ram Five to Take Part in U.S. College Tourney in Garden | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/miss-kilpatrick-plans-marriage-daughter-of-head-of-garden-will-be-w.html | MISS KILPATRICK PLANS MARRIAGE; Daughter of Head of Garden Will Be Wed Next Saturday to William W. Field | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/four-more-yanks-agree-to-terms-signed-contracts-received-from.html | FOUR MORE YANKS AGREE TO TERMS; Signed Contracts Received From Murphy, Breuer, Sears and Hemsley, Battery Men GALLAN IN DODGERS' CAMP No New Bids Received, Rickey Hints at Looking Elsewhere for Dahlgren Sale | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/book-collection-will-be-continued-campaign-originally-scheduled-to.html | BOOK COLLECTION WILL BE CONTINUED; Campaign Originally Scheduled to Terminate Today Will Be Extended Indefinitely CONTRIBUTIONS POUR IN Reading Matter for Service Men to Be Picked Up in Round-Up at Homes | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/war-stamps-and-sports-tickets.html | War Stamps and Sports Tickets | True | PAUL BOOTH | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/owi-seeks-source-of-news-over-food-it-starts-inquiry-to-learn-how.html | OWI SEEKS SOURCE OF NEWS OVER FOOD; It Starts Inquiry to Learn How Reporters Get Information in Advance of Announcements STORY ON WHEAT AN ISSUE Protest Is Made to Agriculture Department Over Data Given on New Ceilings | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/clipper-mail-salvaged-london-says-95-of-70000-letters-will-be.html | CLIPPER MAIL SALVAGED; London Says 95% of 70,000 Letters Will Be Delivered | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/angottpep-match-cut-to-10-rounds-bout-listed-for-march-19-in-garden.html | ANGOTT-PEP MATCH CUT TO 10 ROUNDS; Bout, Listed for March 19 in Garden, Will Aid Service Equipment Fund | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/barney-ross-coming-here.html | Barney Ross Coming Here | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/new-contracts-end-air-express-curbs-railway-agencys-sole-right-to.html | NEW CONTRACTS END AIR EXPRESS CURBS; Railway Agency's Sole Right to Business Eliminated in Revised Agreements RATE RESTRICTIONS OUT Link to the Railroad Charges Is Removed in Changes Approved by CAB | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/disputes-claims-on-florida-canal-vandenberg-says-that-inquiry-shows.html | DISPUTES CLAIMS ON FLORIDA CANAL; Vandenberg Says That Inquiry Shows it Cannot Be Built in a Ten-Month Period WITH OIL CRISIS UNENDED Senator Quotes Gen. Reybold and J.R. Parten to Upset 'Florida Lobby' | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/e-pi-cohillsold-800000-orcltri-maryland-apple-grower-87-disposed-of.html | E. Pi COHILL,-SOLD ' $800,000 ORClt/RI); Maryland Apple Grower, 87, ' Disposed of 53,000-Tree, 759-Acre Grove for Cash EX-HEAD OF FARM GROUP Former President''of Hancock Bank Was Director of Federal Reserve Branch in Baltimore | True | Speelt to THe' NEW Yo, Tiaras. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/armour-accused-by-opa-forced-buying-of-items-with-meats-is-charged.html | ARMOUR ACCUSED BY OPA; Forced Buying of Items With Meats Is Charged in Cleveland | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/cuba-signs-sugar-pact-sale-of-2700000-short-tons-to-us-provided-by.html | CUBA SIGNS SUGAR PACT; Sale of 2,700,000 Short Tons to Us Provided by Batista | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/united-states.html | United States | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/british-order-sites-for-housing-bought-health-minister-calls-for.html | BRITISH ORDER SITES FOR HOUSING BOUGHT; Health Minister Calls for Start on One-Year Program | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/missjessie-mkan.html | MISS-JESSIE M'KA.N | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/danning-is-ready-for-army-service-giant-catcher-put-in-class-1a.html | DANNING IS READY FOR ARMY SERVICE; Giant Catcher Put in Class 1-A -- Kurowski, Cards, Rejected by; Induction Board | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/offers-bill-to-curb-government-car-use-byrd-proposes-removal-from.html | OFFERS BILL TO CURB GOVERNMENT CAR USE; Byrd Proposes Removal From Office of Offenders | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/coalition-canibet-formed-in-finland-linkomies-rightist-heads-a.html | COALITION CANIBET FORMED IN FINLAND; Linkomies, Rightist, Heads a Group That Includes Ramsay as Foreign Minister INDEPENDENT STAND SEEN Shift From Policy of Pro-Nazi Predecessor Is Forecast -- Fascists Bar Participation | True | By George Axelssonby Telephone To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/the-price-of-admiralty.html | THE PRICE OF ADMIRALTY | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/taxes-up-13000-per-cent-cotton-belt-railroad-reports-11500000-due.html | TAXES UP 13,000 PER CENT; Cotton Belt Railroad Reports $11,500,000 Due for 1942 SANTA FE REDUCES ITS FUNDED DEBTS | True | Special to THE NEW YORK TIMES. | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/its-war-work-now-92-12-pullmanstandard-manufacturing-company.html | ITS WAR WORK NOW 92 1/2%; Pullman-Standard Manufacturing Company Reports | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/goerings-ministry-damaged.html | Goering's Ministry Damaged | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/geiv-charles-g-long-a-veteran-marine-73-former-headquarters-chief.html | GEIV. CHARLES G. LONG,[ A VETERAN MARINE, 73]; Former Headquarters Chief ofI Staff Served n Two Wars I | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bermuda-museum-opens-gifts-from-governor-and-us-admiral-enrich.html | BERMUDA MUSEUM OPENS; Gifts From Governor and U.S. Admiral Enrich Exhibits | True | Special Cable to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/capital-hears-spain-clings-to-neutrality-franco-session-with.html | CAPITAL HEARS SPAIN CLINGS TO NEUTRALITY; Franco Session With Cabinet Laid to Internal Questions | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/viliam-simek-in-recital-young-czechoslovak-violinist-is-heard-in.html | VILIAM SIMEK IN RECITAL; Young Czechoslovak Violinist Is Heard in Town Hall Program | True | H.T | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/united-nations.html | United Nations | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/marine-officers-death-reported.html | Marine Officer's Death Reported | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/old-interest-to-be-paid-florida-east-coast-to-redeem-coupons-due-on.html | OLD INTEREST TO BE PAID; Florida East Coast to Redeem Coupons Due on March 1, 1932 | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/australians-on-coordinated-raids.html | Australians on Coordinated Raids | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/froehlich-pay-rise-granted.html | Froehlich Pay Rise Granted | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/tokyo-silent-on-defeat-no-broadcast-heard-mentioning-convoy-battle.html | TOKYO SILENT ON DEFEAT; No Broadcast Heard Mentioning Convoy Battle in Bismarck Sea | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/4506801-earned-by-burroughs-co-net-profit-of-adding-machine-concern.html | $4,506,801 EARNED BY BURROUGHS CO.; Net Profit of Adding Machine Concern Includes $196,000 From Foreign Subsidiaries ARE EQUAL TO 90c A SHARE $7,400,000 Deducted for Federal Income Taxes and Excess, $400,000 for Contingencies | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/court-rewards-sailors-pair-held-for-robbery-allowed-to-plead-to.html | COURT REWARDS SAILORS; Pair Held for Robbery Allowed to Plead to Lesser Charge | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/court-aids-cold-tenants-six-who-withheld-rent-due-to-lack-of-heat.html | COURT AIDS COLD TENANTS; Six Who Withheld Rent Due to Lack of Heat Get $10 Damages | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/857500-of-bonds-filed-sec-gets-proposal-from-the-universalamerican.html | $857,500 OF BONDS FILED; SEC Gets Proposal From the Universal-American Corp. | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/dakar-chief-of-staff-killed.html | Dakar Chief of Staff Killed | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/proposals-made-to-curb-liquor-as-one-cure-for-absenteeism-grenville.html | Proposals Made to Curb Liquor As One Cure for Absenteeism; Grenville Clark Proposes Rationing of Drink and a Second Prohibition Bill Is Offered in the House | True | By the United Press. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/llewellyn-park-estate-puts-cow-out-to-graze.html | Llewellyn Park Estate Puts Cow Out to Graze | True | Special to THE NEW YORK TIMES. | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/to-review-patent-ruling-court-grants-hazelatlas-glass-co-plea-in.html | TO REVIEW PATENT RULING; Court Grants Hazel-Atlas Glass Co. Plea in Royalty Case | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/citation-promotion-and-birth-of-son-are-triple-surprise-for-naval.html | Citation, Promotion and Birth of Son Are Triple Surprise for Naval Hero | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/whisky-brands-hit-by-small-markups-retailers-likely-to-drop-50-of.html | WHISKY BRANDS HIT BY SMALL MARK-UPS; Retailers Likely to Drop 50% of Established Lines to Sell Higher-Margin Types | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/price-fixing-is-denied.html | PRICE FIXING IS DENIED | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/british-capture-a-japanese-supply-ship-naval-craft-intercepts.html | British Capture a Japanese Supply Ship; Naval Craft Intercepts Convoy Off Burma | True | By the United Press. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/balsam-named-sullivan-aide.html | Balsam Named Sullivan Aide | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bookcase-brings-925-regency-item-sold-at-auction-at-which-21506-is.html | BOOKCASE BRINGS $925; Regency Item Sold at Auction at Which $21,506 Is Realized | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/iev-yilliai-j-ballou.html | IEV. YILLIAi J. BALLOU | True | Special to T-NEW YOP. E Tt''s.' | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/brooklyn-college-tank-victor.html | Brooklyn College Tank Victor | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/lt-col-glavin-promoted-governors-island-public-relations-officer.html | LT. COL. GLAVIN PROMOTED; Governors Island Public Relations Officer Gets Coloneley | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bonds-fixed-for-viereck-he-is-technically-free-in-old-case-held-on.html | BONDS FIXED FOR VIERECK; He Is Technically Free in Old Case, Held on New Charge | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/sports-of-the-times-the-fine-art-of-high-jumping.html | Sports of the Times; The Fine Art of High Jumping. | True | Reg. U.S. Pat. off.By Arthur Daley | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/julianne-wightman-of-flushing-is-fiancee-of-ensign-paul-douglas-of.html | Julianne Wightman of Flushing Is Fiancee Of Ensign Paul Douglas of Naval Reserve | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/wendy-iglehart-engaged-to-wed-daughter-ofpresident-of-wr-grace-co.html | WENDY IGLEHART ENGAGED TO WED; Daughter of-President of W.R. Grace & Co. Bride-Elect of Lt. Douglas McCrary, U.S.N.R. SHE STUDIED AT FOXCROFT Sister of Polo Player Went to Green Vale School -- Fiance Alumnus of Yale, 1937 | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/wood-upsets-sonneborn-rally-trips-seeded-star-in-red-cross-squash.html | WOOD UPSETS SONNEBORN; Rally Trips Seeded Star in Red Cross Squash Quarter-Final | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/5250933-earned-by-niagara-hudson-total-operating-revenues-of-system.html | $5,250,933 EARNED BY NIAGARA HUDSON; Total Operating Revenues of System, $110,823,445, Rise 7% to Set New High | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/threats-are-ignored-philharmonic-silent-on-words-of-musician-it.html | THREATS ARE IGNORED; Philharmonic Silent on Words of Musician It Dropped | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/rohar-w-hale-z-lawyer-andauthor-boston-attorney-lx-legislntor-wrote.html | RoHAR W. HALe, Z, ' LAWYER ANDAUTHOR; Boston Attorney, lx Legislntor, Wrote for National M agazines , | True | fipeclal to T l.w YOX TIEa | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/girl-wins-press-group-award.html | Girl Wins Press Group Award | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/paper-to-publish-vmail-edition.html | Paper to Publish V-Mail Edition | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/art-notes.html | Art Notes | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/women-workers-up-368-in-state-drop-in-apparel-group-outside-city-is.html | WOMEN WORKERS UP 36.8% IN STATE; Drop in Apparel Group Outside City Is Offset by Sharp Rise in Metals and Machines | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/cotton-prices-up-by-11-to-22-points-all-losses-of-preceding-session.html | COTTON PRICES UP BY 11 TO 22 POINTS; All Losses of Preceding Session Here Made Up as Active Contracts Make Spurt HEAVY BUYING BY TRADE Commission Houses Also Join in Purchases -- Offerings Prove Rather Scarce | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/salvage-in-young-offenders.html | SALVAGE IN YOUNG OFFENDERS | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/hearing-for-securities-house.html | Hearing for Securities House | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/pleasure-drivers-reprieved-by-new-opa-interpretation-prosecutions.html | Pleasure Drivers Reprieved By New OPA Interpretation; Prosecutions Quashed and Those Who Have Not Paid Coupon 'Fines' Escape Penalty -- No Seized Stamps to Be Returned PLEASURE DRIVERS REPRIEVED BY OPA | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/waves-spars-get-paid-women-at-hunter-for-their-boot-training.html | WAVES, SPARS GET PAID; Women at Hunter for Their 'Boot' Training Receive $20 Each | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/rutgers-reservists-will-get-army-call-second-service-command-will.html | RUTGERS RESERVISTS WILL GET ARMY CALL; Second Service Command Will Give Orders in Ten Days | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/360-sick-poles-gassed-nazis-said-to-have-used-lethal-chamber-to.html | 360 SICK POLES GASSED; Nazis Said to Have Used Lethal Chamber to Check Typhus Spread | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/200000-property-sold-in-the-bronx-has-50-apartments-and-eight.html | $200,000 PROPERTY SOLD IN THE BRONX; Has 50 Apartments and Eight Stores, All Occupied | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/kearny-and-the-open-door.html | Kearny and the Open Door | True | MARY KEARNY. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/hits-new-zealanb-army-opposition-leader-asks-release-of-some-men.html | HITS NEW ZEALANB ARMY; Opposition Leader Asks Release of Some Men for Industry | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/jockey-gets-army-delay.html | Jockey Gets Army Delay | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/fourthterm-road-open-says-guffey-holds-no-tradition-sets-up-barrier.html | Fourth-Term Road Open, Says Guffey; Holds No Tradition Sets Up Barrier Now | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/mr-alfange-calls-for-unity-disapproving-absenteeism-he-feels-some.html | Mr. Alfange Calls for Unity; Disapproving Absenteeism, He Feels Some Criticism Is Harmful | True | DEAN ALFANGE. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/kurz-guilty-in-slaying-man-who-tried-to-put-blame-on-mother-faces.html | KURZ GUILTY IN SLAYING; Man Who Tried to Put Blame on Mother Faces Life Term | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/franklin-high-retains-title.html | Franklin High Retains Title | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/hindu-group-seeks-a-new-compromise-rajagopalachari-sapru-and-others.html | HINDU GROUP SEEKS A NEW COMPROMISE; Rajagopalachari, Sapru and Others Work in Bombay on Formula to Free Gandhi MOSLEM ACCORD ONE AIM Plan Meeting British Stand on War Aid and Indians' View of Fast Is Goal | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/safe-conducts-suspended.html | Safe Conducts Suspended | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/ruth-a-smith-married-becomes-bride-of-lieut-edgar-s-james-usa-in.html | RUTH A. SMITH MARRIED; Becomes Bride of Lieut. Edgar S. James, U.S.A., in Flushing | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/controlled-blood.html | CONTROLLED BLOOD | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/136118-books-issued-latecomers-register-at-schools-for-their-no-2.html | 136,118 BOOKS ISSUED; Latecomers Register at Schools for Their No. 2 Rations | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/miss-ma_y-fisher.html | MISS MA_Y ]FISHER | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/just-begun-to-tax-everett-case-warns-colgate-president-in-chicago.html | JUST BEGUN TO TAX,' EVERETT CASE WARNS; Colgate President in Chicago Urges 'Pay-as-We-Go' | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/j-clalk-lo01.html | J. CLAIK l'OO1] | True | Special to Tz 1w YORK TS. ' | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/columbia-records-sued-by-beecham-conductor-seeks-ban-on-sale-of.html | COLUMBIA RECORDS SUED BY BEECHAM; Conductor Seeks Ban on Sale of Disks Made by Him That He Claims Are Defective ASKS $600,000 IN DAMAGES Sir Thomas Charges Libel and Says New Albums Are Below His Usual Standards | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/roberts-heads-fidelity-mutual.html | Roberts Heads Fidelity Mutual | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/vassar-gives-12-awards-seniors-and-three-alumnae-get-graduate-study.html | VASSAR GIVES 12 AWARDS; Seniors and Three Alumnae Get Graduate Study Fellowships | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/mrs-sobels-team-wins-bridge-tilte-with-30point-margin-in-final.html | MRS. SOBEL'S TEAM WINS BRIDGE TILTE; With 30-Point Margin in Final Round Group Profits by Mix-Up in Rival's Bidding COMMERCIAL HONORS WON Commander Fur Dyeing Corp. Players Top 17 Teams After Two Sessions | True | BY Albert H. Morehead | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/approve-civil-overtime-pay.html | Approve Civil Overtime Pay | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/gifts-to-cross-increased-in-size-colby-reports-one-industrial.html | GIFTS TO CROSS INCREASED IN SIZE; Colby Reports One Industrial Concern Has Given 20 Times as Much as for Last Year LA GUARDIA GETS POSTER Presentation is Made at City Hall by Mrs. Nancy Louie, One of Chinese Volunteers | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/gets-womens-clubs-post-nina-kinsella-heads-the-national-public.html | GETS WOMEN'S CLUBS POST; Nina Kinsella Heads the National Public Affairs Committee | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/senate-districts-weighed-at-albany-legislative-leaders-confer-on.html | SENATE DISTRICTS WEIGHED AT ALBANY; Legislative Leaders Confer on Boundaries for New York County Under New Bill INTRODUCTION ON MONDAY Reduction in Number of Its Assembly Divisions Is Seen Blow to Tammany | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/fete-for-st-marks-headmaster.html | Fete for St. Mark's. Headmaster | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/simplified-rayons-drafted-for-wpb-converters-to-submit-plans-for.html | SIMPLIFIED RAYONS DRAFTED FOR WPB; Converters to Submit Plans for Conservation of Dress Fabrics to Agency Today EXPECTS SPECIFIC PRICES Trade Believes Action Will Be Taken to Control All Levels of Sales | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/ghormley-commands-in-hawaii.html | Ghormley Commands in Hawaii | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bampton-appears-in-role-of-elsa-young-american-singer-heard-in.html | BAMPTON APPEARS IN ROLE OF ELSA; Young American Singer Heard in 'Lohengrin' Part for the First Time in New York SVED IS THE TELRAMUND Miss Branzell as Ortrud and Melchior in Title Role at the Metropolitan Opera House | True | By Olin Downes | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/lehman-corp-deal-approved.html | Lehman Corp. Deal Approved | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/oldest-xv-and-l-alumnus.html | Oldest XV. and L. Alumnus | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bonds-and-shares-on-london-market-prices-firm-as-week-ends-but.html | BONDS AND SHARES ON LONDON MARKET; Prices Firm as Week Ends, but Little Movement Among Gilt-Edge Issues INDUSTRIALS ALSO QUIET Diamond and Other Mining Securities Active, Higher -- Closing Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/lvfrs-gertrude-lott.html | lVfrs. Gertrude Lott | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/ateier-brown.html | AT.EIER BROWN | True | Special to T lw Yoltx TES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/coast-landing-denied-navy-discounts-report-from-marin-county-calif.html | COAST 'LANDING' DENIED; Navy Discounts Report From Marin County, Calif. | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/rector-to-hold-service-in-new-home-of-church.html | Rector to Hold Service In New Home of Church | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/stanley-rejects-joint-empire-rule-colonial-secretary-answering-us.html | STANLEY REJECTS JOINT EMPIRE RULE; Colonial Secretary, Answering U.S. Critics, Insists Britain Must Keep Responsibility OUTLINES POST-WAR AIMS Minister Forecasts Help to Needy Territories to Aid Maximum Development | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bomber-five-aboard-drops-in-cajon-pass-two-of-crew-reported-dead.html | BOMBER, FIVE ABOARD, DROPS IN CAJON PASS; Two of Crew Reported Dead -- Planes Hit at Panama | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/tobin-demands-unions-punish-strikers-hints-at-government-action-if.html | Tobin Demands Unions Punish Strikers; Hints at Government Action if They Fail | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/theatre-strike-averted-union-of-agents-and-managers-accepts-shubert.html | THEATRE STRIKE AVERTED; Union of Agents and Managers Accepts Shubert Contracts | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/london-borough-to-raise-fund-for-20-fortresses.html | London Borough to Raise Fund for 20 'Fortresses' | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/mrs-j-d0vney-harvey.html | MRS. J. D0VNEY HARVEY | True | Special to THE NEW YORK TES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/gas-attacks-in-east-are-called-probable-army-officers-tell-ocd-unit.html | GAS ATTACKS IN EAST ARE CALLED PROBABLE; Army Officers Tell OCD Unit Area Should Be Ready | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/transit-expert-better-resting-well-after-being-knocked-down-in.html | TRANSIT EXPERT BETTER; Resting Well After Being Knocked Down in Subway Rush | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/mrs-john-t-smith-wife-of-general-motors-official-assisted-catholic.html | MRS. JOHN T. SMITH; Wife of General Motors Official Assisted Catholic Charities | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/way-devised-to-dry-vegetables-on-home-range-at-low-gas-cost.html | Way Devised to Dry Vegetables On Home Range at Low Gas Cost | True | Special to THE NEW YORK TIMES | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/big-ten-set-to-play-longer-schedules-revised-dates-due-to-include.html | BIG TEN SET TO PLAY LONGER SCHEDULES; Revised Dates Due to Include 10 Games, Two With Service Elevens, for Each Member GREAT LAKES MAPS PLANS Naval Station Hopes to Erect Bleachers Seating 25,000 for Football Contests | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/rounders-910-wins-stake-by-8-lengths-bright-gallant-second-at-fair.html | ROUNDERS, 9-10, WINS STAKE BY 8 LENGTHS; Bright Gallant Second at Fair Grounds in Jackson Handicap | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/hague-returns-from-vacation.html | Hague Returns From Vacation | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bishopblackie75-chaplaint0-kin6-who-s-dean-of-rochester-erved.html | BISHOPBLACKIE,-75, CHAPLAINT0 KIN6; ' Who S Dean of Rochester, erved George V, Dies in Station on Way to London' BECAME PRIEST IN 1892 Had Been Suffragan Bishop of Grantham and,of Cirimsby -Author of Church Works | True | lpeetl Cable to :BB TIW OR lhgE8. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/loval-h-bieg-married-yeoman-in-waves-becomes-the-bride-of-robert-w.html | LOVAL H. BIEG MARRIED; Yeoman in Waves Becomes the Bride of Robert W. Clees | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/victory-ashcans-test-for-janitors-lightweight-model-a-delicate.html | VICTORY' ASHCANS TEST FOR JANITORS; Lightweight Model a Delicate Article, Sanitation Official Warns Its Handlers | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/new-dyeing-method-revealed.html | New Dyeing Method Revealed | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/manhattan-downs-ccny-by-5946-score-tied-six-times-in-first-period.html | MANHATTAN DOWNS C.C.N.Y. BY 59-46; Score Tied Six Times in First Period Before Jaspers Gain 23-21 Intermission Lead TOLAN CAGES 22 POINTS Veryzer, Murphy Also Star for Victors -- Thrilling Game Is Held on Neutral Ram Court | True | By Robert F. Kelley | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/new-giraud-official-sent-to-mission-here-hoppenot-to-have-charge-of.html | NEW GIRAUD OFFICIAL SENT TO MISSION HERE; Hoppenot to Have Charge of Civil Issues in Washington | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/kenneys-men-want-more-planes-to-oust-foe-in-southwest-pacific.html | Kenney's Men Want More Planes To Oust Foe in Southwest Pacific; Fliers Stress That Japanese Offer More and Better Targets in This Area Than Anywhere Else in the Entire Ocean | True | By F. Tillman Durdinwireless To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/loan-group-chaos-is-told-in-jersey-officers-of-defunct-newark.html | LOAN GROUP CHAOS IS TOLD IN JERSEY; Officers of Defunct Newark Association Lent Much Money to Themselves THEY HAD LITTLE INVESTED State Senate Committee Hears Gem B. & L. Had $2,200,000 Assets, Now Has Deficit | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/soviet-envoy-reaches-canberra.html | Soviet Envoy Reaches Canberra | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/spellman-quits-seville-archbishop-bound-for-gibraltar-bears.html | SPELLMAN QUITS SEVILLE; Archbishop, Bound for Gibraltar, Bears Privileges for Troops | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/republic-steel-lists-profit-cut-company-reports-29-per-cent-drop.html | REPUBLIC STEEL LISTS PROFIT CUT; Company Reports 29 Per Cent Drop Despite Increase in 1942 Net Sales | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bombed-milan-university-moved.html | Bombed Milan University Moved | True | By Telephone To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/council-for-puerto-rico-ickes-sets-up-group-to-advise-on-food.html | COUNCIL FOR PUERTO RICO; Ickes Sets Up Group to Advise on Food Shipments | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/figure-skating-today-threeday-national-tourney-to-start-at-iceland.html | FIGURE SKATING TODAY; Three-Day National Tourney to Start at Iceland Rink | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/not-all-get-higher-wages-large-group-seems-not-to-be-considered-in.html | Not All Get Higher Wages; Large Group Seems Not to Be Considered in Anti-Inflation Talk | True | DOROTHY ROSS. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/brokers-exaide-guilty-of-larceny-wh-stelmack-convicted-after.html | BROKER'S 'EX-AIDE GUILTY OF LARCENY; W.H. Stelmack Convicted After Victims Tell of Being Induced to Switch Accounts FRAUDS TOTAL $100,000 E.S. Scully, Who Is Resigning as Prosecutor, Commended by the Court | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/on-a-bicycle-built-for-two.html | On a Bicycle Built for Two | True | P.E.B | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/miss-emily-griffin-engaged-to-ensign-granddaughter-of-exdean-of.html | MISS EMILY GRIFFIN ENGAGED TO ENSIGN; Granddaughter of Ex-Dean of Johns Hopkins Will Be Wed To A.B. Smith, U.S.N.R. FORMER VASSAR STUDENT Fiance Attended St. John's and Columbia and is Completing Medical Course at Latter | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/afghans-name-minister-to-us.html | Afghans Name Minister to U.S. | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/wlb-orders-strikes-end-ij-case-employes-at-rock-island-had-halted.html | WLB ORDERS STRIKE'S END; I.J. Case Employes at Rock Island Had Halted Bomb-Making | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/fliers-in-china-aid-warm-springs.html | Fliers in China Aid Warm Springs | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/wide-use-forecast-for-coated-cloths-success-in-army-items-to-bring.html | WIDE USE FORECAST FOR COATED CLOTHS; Success in Army Items to Bring Many Civilian Applications After War, Mosher Says PUBLIC 'FINISH CONSCIOUS' Treated Textiles Found to Wear Better, Resist Tearing, Need Less Laundering | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/cotton-exchange-admits-two.html | Cotton Exchange Admits Two | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/stocks-less-active-but-rise-continues-quality-of-trade-on-exchange.html | STOCKS LESS ACTIVE BUT RISE CONTINUES; Quality of Trade on Exchange Regarded as Improved in 1,208,870-Share Day NEW HIGH MARKS REACHED Bond Market Also Slower but Steady -- Wheat Declines -- Cotton Gains | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/french.html | French | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/dr-theunis-to-be-honored-today.html | Dr. Theunis to Be Honored Today | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/stars-not-deferred-strong-supporter-of-baseball-cites-their-draft.html | STARS NOT DEFERRED; Strong Supporter of Baseball Cites Their Draft Status | True | JUNIUS L. POWELL Jr | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/rangers-toughen-but-are-still-boys-trained-as-dauntless-raiders.html | RANGERS TOUGHEN BUT ARE STILL BOYS; Trained as Dauntless Raiders, They Have Not Lost Traits of Youngsters at Home EAGER TO GET INTO ACTION Skill With Knives Includes Ability to Kill and Dress Sheep in Few-Minutes | True | By Milton Brackerspecial To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/banker-made-a-director-of-three-corporations.html | Banker Made a Director Of Three Corporations | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/son-to-john-w-stewarts.html | Son to John W. Stewarts | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/survivor-to-sail-again-he-moffett-was-aboard-ship-torpedoed-with.html | SURVIVOR TO SAIL AGAIN; H.E. Moffett Was Aboard Ship Torpedoed With Loss of 678 | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/collapse-feared-in-jersey-transit-us-agencies-called-on-to-take.html | COLLAPSE FEARED IN JERSEY TRANSIT; U.S. Agencies Called On to Take 'Immediate Steps' to Ease Bus-System Problem | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/may-revoke-breadslicing-rule.html | May Revoke Bread-Slicing Rule | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/books-authors.html | Books -- Authors | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/macarthur-promises-philippine-rescues-tells-new-mexico-kin-he-will.html | MACARTHUR PROMISES PHILIPPINE RESCUES; Tells New Mexico Kin He Will Do All Possible for Prisoners | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/gets-5-years-in-slaying-migden-had-pleaded-guilty-to-assault.html | GETS 5 YEARS IN SLAYING; Migden Had Pleaded Guilty to Assault Attempt on Penn | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/british.html | British | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/british-plane-falls-off-portugal.html | British Plane Falls Off Portugal | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/churches-prepare-for-lenten-season-services-tomorrow-will-be.html | CHURCHES PREPARE FOR LENTEN SEASON; Services Tomorrow Will Be Preliminary to Observance of Ash Wednesday LATE EASTER THIS YEAR Women's 'World Day of Prayer' Will Be Observed Widely in City on Friday | True | By Rachel K. McDowell | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/german.html | German | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/train-10000-on-weather-army-air-corps-set-up-a-new-program-in.html | TRAIN 10,000 ON WEATHER; Army Air Corps Set Up a New Program in Meteorology | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/nazis-drop-new-bomb-in-britain.html | Nazis Drop New Bomb in Britain | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/wood-feild-and-stream.html | WOOD, FEILD AND STREAM | True | By Lincoln A. Werden | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bars-glamor-in-war-jobs-odt-aide-says-women-workers-need-firm.html | BARS GLAMOR IN WAR JOBS; ODT Aide Says Women Workers 'Need Firm Discipline' | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/loophole-plugged-on-syrup-imports-wpb-order-also-will-control.html | LOOPHOLE PLUGGED ON SYRUP IMPORTS; WPB Order Also Will Control Shipments of Coffee From Central America PORK RULING IS CLARIFIED OPA Rules Butchers Can Sell Below New Ceilings -- Other War Agency Actions LOOPHOLE PLUGGED ON SYRUP IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/gandhi-reported-as-cheerful.html | Gandhi Reported as Cheerful | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/h-t-wickham-dies-noted-nir6inian-kinsman-of-re-lee-93-was-a-state-l.html | H. T. WICKHAM DIES, : NOTED NIR6INIAN; Kinsman of R.'E. Lee, 93, Was a State Legislator 46 Years - Stricken in Richmond C, O, GENERAL COUNSEL Joined Railroad Legal Staff in 1874 -Was Graduated at W, and L, in 1868 | True | Special to T 1! T'oax TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/471-prisoners-named-army-adds-to-list-of-men-held-in-the.html | 471 PRISONERS NAMED; Army Adds to List of Men Held in the Philippines | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/georgia-divorce-fee-rise-voted.html | Georgia Divorce Fee Rise Voted | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/realty-is-liquidated-holdings-of-grossman-estate-are-all-disposed.html | REALTY IS LIQUIDATED; Holdings of Grossman Estate Are All Disposed Of | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/us-fliers-strike-at-japanese-bases-bombers-strafe-airdromes-at.html | U.S. FLIERS STRIKE AT JAPANESE BASES; Bombers Strafe Airdromes at Munda, Buin and Kahili -- Kiska Is Also Pounded GUADALCANAL RAID FUTILE Two Enemy Planes Drop Load Without Causing Damage or Inflicting Casualties | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/clash-on-ordering-livestock-ceilings-nears-showdown-opa-in-dispute.html | CLASH ON ORDERING LIVESTOCK CEILINGS NEARS SHOWDOWN; OPA, in Dispute With Wickard, Said to Be Going to Byrnes With Price Curb Plea SLAUGHTERERS LICENSED War on Black Market Grows -- Beef Price Limits to Get Test on West Coast LIVESTOCK CEILING NEARS SHOWDOWN | True | Special to THE NEW YORK TIMES. | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/job-fund-assets-at-a-record-high-total-of-74781904-reached-by-the.html | JOB FUND ASSETS AT A RECORD HIGH; Total of $74,781,904 Reached by the State Insurance Underwriters in 1942 TRIPLED IN LAST 8 YEARS Written and Earned Premiums Also Established Mark During the Year | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/columbia-schedules-kingdom-of-dead-horror-story-harvest-broke-music.html | Columbia Schedules 'Kingdom of Dead,' Horror Story -- 'Harvest' Broke Music Hall Records | True | By Telephone To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/frank-e-atwood-exjudge-of-missouri-supreme-court-aided-gov-donnel.html | FRANK E. ATWOOD; Ex-Judge of Missouri Supreme Court Aided Gov. Donnel Fight | True | Spectal to THE NE YORK T=S. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bracken-honors-writers-pays-high-tribute-to-bob-post-and-ben.html | BRACKEN HONORS WRITERS; Pays High Tribute to 'Bob' Post and Ben Robertson | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/re-h-sann.html | RE H. SANN$ | True | Special to T N YORK S. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/dr-h-c-colles-63-music-critic-dies-times-of-london-expert-since.html | DR. H. C. COLLES, 63, MUSIC CRITIC, :DIES; Times' of London Expert Since 1911 Was an Instructor in the Royal' College AUTHOR OF BRAHMS BOOK Editor of Grove's Dicti0nary-Visited Here' in 1923 as Lecturer and Writer Sp'clal | True | Cable-to NS'W YOR TS. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/news-of-the-stage-harriet-starring-helen-hayes-resumes-run-this.html | NEWS OF THE STAGE; ' Harriet,' Starring Helen Hayes, Resumes Run This Afternoon at Henry Miller's Theatre | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/john-vincent-donahue-a-leading-catholio-laymanbrother-of-late-j-p.html | JOHN VINCENT DONAHUE; A Leading catholio Layman-Brother of Late J. P. Do nahue | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/why-bother-says-first-lady.html | Why Bother, Says First Lady | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/panhandle-hearing-is-set.html | Panhandle Hearing Is Set | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/finns-seen-on-peace-hunt-new-cabinet-viewed-as-evidence-of-effort.html | FINNS SEEN ON PEACE HUNT; New Cabinet Viewed as Evidence of Effort to Solve Enigma | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/russian.html | Russian | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/prof-lamb-honored-by-chemical-society-harvard-scholar-receives-the.html | PROF. LAMB HONORED BY CHEMICAL SOCIETY; Harvard Scholar Receives the William H. Nichols Medal | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/active-members-needed-full-racing-commission-to-bar-deadlocks.html | ACTIVE MEMBERS NEEDED; Full Racing Commission to Bar Deadlocks Sought by Fan | True | EDMUND O'LEARY | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/cash-gain-is-made-by-stock-exchange-this-despite-operating-loss-for.html | CASH GAIN IS MADE BY STOCK EXCHANGE; This Despite Operating Loss for 1942 of $815,972 With Depreciation Included INITIATION FEES $296,000 $3,032,705 Cash and Federal Securities Reported on Hand -- Big Cut in Expenses CASH GAIN IS MADE BY STOCK EXCHANGE | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/nothing-about-sockyu-in-japans-sport-names.html | Nothing About 'Sockyu' In Japan's Sport Names | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/clergyman-is-attacked-muggers-beat-and-rob-mount-vernon-evangelist.html | CLERGYMAN IS ATTACKED; ' Muggers' Beat and Rob Mount Vernon Evangelist on Street | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/pittsburgh-index-rose-rise-in-freight-shipments-and-coal-output.html | PITTSBURGH INDEX ROSE; Rise in Freight Shipments and Coal Output Boost Figure | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/ibm-promotes-hansford.html | I.B.M. Promotes Hansford | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/us-wont-draft-french-who-elect-to-join-giraud.html | U.S. Won't Draft French Who Elect to Join Giraud | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/house-votes-bill-with-navy-fund-cuts-approves-slash-in-personnel.html | HOUSE VOTES BILL WITH NAVY FUND CUTS; Approves Slash in Personnel, Clothing and Reserves Items | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/the-screen-when-gentlemen-meet.html | THE SCREEN; When Gentlemen Meet | True | By Bosley Crowther | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/mme-chiang-cites-need-of-materiel-china-has-ample-manpower-but-us.html | MME. CHIANG CITES NEED OF MATERIEL; China Has Ample Manpower, but U.S. Token Force Would Aid Morale, She Says Here | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/jersey-city-budget-is-upheld-by-court-city-affairs-committees-suit.html | JERSEY CITY BUDGET IS UPHELD BY COURT; City Affairs Committee's Suit for a Review Is Denied | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/nazis-execute-three-alsatians.html | Nazis Execute Three Alsatians | True | By Telephone To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/ms-vtrlliabi-f-hayes.html | M.S. vtrILLIAbI F. HAYES | True | _Special to-T NEW ?o TLES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/parley-to-map-need-for-women-in-jobs-125-institutions-will-join.html | PARLEY TO MAP NEED FOR WOMEN IN JOBS; 125 Institutions Will Join Talks on War and the Future | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/press-of-america-honored-in-murals-shrine-is-nearing-completion-in.html | PRESS OF AMERICA HONORED IN MURALS; Shrine Is Nearing Completion in Lobby of Poughkeepsie New Yorker Building PRINTING PROGRESS TOLD Pioneers in Communication Are Linked With Inventors of Processes and Editors | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/district-opa-office-to-move.html | District OPA Office to Move | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/dunnigan-approves-la-guardias-bill-says-democrats-knew-of-it-in.html | Dunnigan Approves La Guardia's Bill; Says Democrats Knew of It in Advance | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/mutuel-bill-introduced-7-take-for-state-3-for-track-proposed-at.html | MUTUEL BILL INTRODUCED; 7% Take for State, 3% for Track Proposed at Albany | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/official-draws-fire-disqualification-of-sprinters-called-unjust-by.html | OFFICIAL DRAWS FIRE; Disqualification of Sprinters Called Unjust by Reader | True | JOHN J. GIFFORD | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/eclipse-of-hitler-is-seen-in-change-in-german-army-new-commander-on.html | Eclipse of Hitler Is Seen In Change in German Army; New Commander on Eastern Front Expected to Direct Battles -- Himmler Angered by Elite Guard's Losses HITLER'S ECLIPSE IN RUSSIA IS SEEN | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/van-konijnenburg-i-netherlands-painter-accepted-as-one-of-modern.html | VAN KONIJNENBURG I; Netherlands Painter Accepted as One of Modern Masters | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/beau-jack-again-takes-decision-over-zivic-in-garden-bout-before.html | Beau Jack Again Takes Decision Over Zivic in Garden Bout Before 18,813; UNANIMOUS AWARD GOES TO CHAMPION Beau Jack Wins Over 12-Round Route in Return Non-Title Engagement With Zivic SWEEPS THROUGH FIRST 6 Tires When Veteran Rallies and Turns Tide in 7th -Each Penalized for Foul | True | By James P. Dawson | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/j-epstein-buys-si-property.html | J. Epstein Buys S.I. Property | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/catholics-of-city-keep-lenten-rules-but-bishops-of-other-dioceses.html | CATHOLICS OF CITY KEEP LENTEN RULES; But Bishops of Other Dioceses Ease Regulations Because of Rationing | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/three-swim-records-set-michigan-swimmers-account-for-two-at-big-ten.html | THREE SWIM RECORDS SET; Michigan Swimmers Account for Two at Big Ten Meet | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/aftermath-of-london-air-raid-shelter-panic.html | AFTERMATH OF LONDON AIR RAID SHELTER PANIC | True | Wireless to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/chinese-in-attacks-far-from-main-line-report-japanese-suffer-losses.html | CHINESE IN ATTACKS FAR FROM MAIN LINE; Report Japanese Suffer Losses in Kiangsu and Shantung | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/urges-postwar-unity-dr-seymour-says-britain-and-we-must-direct.html | URGES POST-WAR UNITY; Dr. Seymour Says Britain and We Must Direct Peace | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/radio-awards-due-tonight.html | Radio Awards Due Tonight | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/factory-building-bought-in-jersey-brooklyn-firm-acquires-twostory.html | FACTORY BUILDING BOUGHT IN JERSEY; Brooklyn Firm Acquires Two-Story Plant in Tenafly, Held at Over $50,000 MANY APARTMENTS SOLD Realty Deals Cover Large Area in Northern Part of Garden State | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/polishsoviet-row-hushed-by-censor-britain-warns-press-to-limit.html | POLISH-SOVIET ROW HUSHED BY CENSOR; Britain Warns Press to Limit Items on Boundary Dispute to Official Utterances CORRESPONDENTS GAGGED Russian Embassy Here Prints News Agency Attack on Poles' Call for Old Frontier | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bill-asks-shrine-to-sullivans.html | Bill Asks Shrine to Sullivans | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/ask-court-bar-tax-on-printed-matter-publishers-urge-high-bench-to.html | ASK COURT BAR TAX ON PRINTED MATTER; Publishers Urge High Bench to Overrule Its Own Decision in Licensing Cases 3 CITIES ARE INVOLVED They Took Action Against Jehovah's Witnesses -- Free-Press Issue Is Raised | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/french-farmers-fined-nazis-penalize-14-for-holding-back-family.html | FRENCH FARMERS FINED; Nazis Penalize 14 for Holding Back Family Grain Stocks | True | By Telephone To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/norways-foreign-minister-here.html | Norway's Foreign Minister Here | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/stationers-reelect-officers.html | Stationers Re-elect Officers | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/wheat-at-chicago-shows-net-losses-mill-buying-in-early-trading.html | WHEAT AT CHICAGO SHOWS NET LOSSES; Mill Buying in Early Trading Causes Slight Advances But Close Is Off 3/8 to 1 3/8c HEDGING CAUSES BREAK Kansas City and Minneapolis Both Record Losses but Winnipeg Shows Strength | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/plan-music-center-at-mecca-temple-mayor-and-spokesmen-for-the-arts.html | PLAN MUSIC CENTER AT MECCA TEMPLE; Mayor and Spokesmen for the Arts Discuss Proposal Originated by Morris CITY NOW OWNS BUILDING Leaders of Stage, Concert and Opera Fields Welcome the New Project | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/brazil-air-line-head-absolved-of-treason-nazi-plot-to-frame-us-line.html | BRAZIL AIR LINE HEAD ABSOLVED OF TREASON; Nazi Plot to 'Frame' U.S. Line Agent Seen -4 Get 20 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/international-silver-company.html | International Silver Company | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/tax-bill-framers-shun-cancellation-in-payasyougo-subcommittee.html | TAX BILL FRAMERS SHUN CANCELLATION IN PAY-AS-YOU-GO; Subcommittee, Adopting Withholding Levy Plan, Tosses Back the Key Problem DOUBLE-TAX IDEA DENIED Fighters, Farmers, Servants Exempted From Provisions to Collect at Source TAX BILL FRAMERS SHUN CANCELLATION | True | By John H. Criderspecial To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/johnarthur-coburn.html | JOHN.ARTHUR. COBURN | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/hiking-tests-for-white-sox.html | Hiking Tests for White Sox | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bond-offerings-by-municipalities-only-11-small-issues-with-a-total.html | BOND OFFERINGS BY MUNICIPALITIES; Only 11 Small Issues With a Total Value of $1,076,000 Are Scheduled for Next Week LARGEST TO BE $300,000 Notes of Taunton, Mass., to Be Up Monday -- Wayne, Mich., to Open Bids on $195,000 Loan | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/unfair-to-stab-men-in-back-over-politics-when-they-are-fighting-for.html | Unfair to Stab Men in Back Over Politics When They Are Fighting for Their Country, He Says in Letter Replying to Lambertson | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/no-move-on-internees-us-plans-a-protest-only-if-it-appears.html | NO MOVE ON INTERNEES; U.S. Plans a Protest Only if It Appears Americans Are Abused | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/japanese.html | Japanese | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/abroad-rumblings-at-the-rome-end-of-the-axis.html | Abroad; Rumblings at the Rome End of the Axis | True | By Anne O'Hare McCormick | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/lumber-problem-due-commerce-department-sees-1943-needs-harder-to.html | LUMBER PROBLEM DUE; Commerce Department Sees 1943 Needs Harder to Fill | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/dinner-dance-given-by-southern-society-william-c-bates-is-chairman.html | DINNER DANCE GIVEN By SOUTHERN SOCIETY; William C. Bates Is Chairman of Event in the Cotillion Room | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/drive-to-be-pressed-on-black-markets-meat-dealer-fined-and-mayor.html | DRIVE TO BE PRESSED ON BLACK MARKETS; Meat Dealer Fined and Mayor Warns of Jail Sentences | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/edward-j-carmody.html | EDWARD. J. CARMODY | True | Special h TNw YORK-LS | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/fleets-survivors-die-in-huon-gulf-allied-airmen-mop-up-rafts.html | FLEET'S SURVIVORS DIE IN HUON GULF; Allied Airmen Mop Up Rafts, Lifeboats and Barges of 22 Sunken Japanese Ships HARDLY A MAN LEFT ALIVE Meanwhile Our Bombers Lash Again at Lae, Meeting Only Feeble Resistance | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/autotrain-crash-kills-4-jersey-shipyard-workers-die-in-mishap-at.html | AUTO-TRAIN CRASH KILLS 4; Jersey Shipyard Workers Die in Mishap at Crossing | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/1288-corporations-formed-this-year-614-below-figure-listed-in-the.html | 1,288 CORPORATIONS FORMED THIS YEAR; 614 Below Figure Listed in the State in 1942 | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/retroactive-wage-increases.html | RETROACTIVE WAGE INCREASES | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/youth-court-opened-at-private-session-justice-oliver-presides-at.html | YOUTH COURT OPENED AT PRIVATE SESSION; Justice Oliver Presides at Tribunal for Boys From 16 to 19 | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/registration-bureaus-of-cdvo-ready-to-cope-with-air-raids.html | Registration Bureaus of CDVO Ready to Cope With Air Raids; Importance Emphasized by a Tour of a Unit -- Manned by Women, It Has Virtually Become Missing Persons Agency | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/will-head-planning-group-for-devoe-raynolds-co.html | Will Head Planning Group For Devoe & Raynolds Co. | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/picon-play-closing-tomorrow.html | Picon Play Closing Tomorrow | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/tokyo-talks-of-reprisal-for-prison-camp-deaths.html | Tokyo Talks of Reprisal For Prison Camp Deaths | True | By the United Press. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/beard-fails-draft-evader-fbi-gets-man-despite-whiskens-and.html | BEARD FAILS DRAFT EVADER; F.B.I. Gets Man Despite Whiskens and Barricaded Apartment | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/opera-tribute-to-yugoslavia.html | Opera Tribute to Yugoslavia | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/academy-graduation-march-15.html | Academy Graduation March 15 | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/egyptian-hails-accord-pact-on-us-troops-a-sign-of-close-ties-says.html | EGYPTIAN HAILS ACCORD; Pact on U.S. Troops a Sign of Close Ties, Says Consul Here | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/johnson-plans-return-to-ring.html | Johnson Plans Return to Ring | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/irving-gets-catwalk-contract.html | Irving Gets Catwalk Contract | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/irs-albert-g-degen.html | IRS. ALBERT G. DEGEN | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/elected-to-three-posts-in-radiomarine-corp.html | Elected to Three Posts In Radiomarine Corp. | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/herlands-defends-school-supply-plan-urges-council-group-to-back.html | HERLANDS DEFENDS SCHOOL SUPPLY PLAN; Urges Council Group to Back Shift of Buying Power | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/fights-extradition-in-fear-of-lynching-fugitive-negro-cook-seized.html | FIGHTS EXTRADITION IN FEAR OF LYNCHING; Fugitive Negro Cook Seized in Harlem Begs Court to Shield Him | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/japans-air-power.html | JAPAN'S AIR POWER | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/says-women-raise-absenteeism-rate-miss-perkins-finds-men-in-war.html | SAYS WOMEN RAISE ABSENTEEISM RATE; Miss Perkins Finds Men in War Plants Are Away From Jobs Only Half as Much ACCIDENTS A MAJOR CAUSE Minor Illness, Another of the Primary Factors, Can Also Be Reduced, She Remarks | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/veteran-guard-ends-life-queens-man-67-found-dead-after-shot-in.html | VETERAN GUARD ENDS LIFE; Queens Man, 67, Found Dead After Shot in Brooklyn Plant | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/game-conservation-urged.html | Game Conservation Urged | True | EDWIN O. TORBOHM. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/masons-to-hold-defense-rally.html | Masons to Hold Defense Rally | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/state-banking-matters-fiduciary-trust-co-permitted-to-make-changes.html | STATE BANKING MATTERS; Fiduciary Trust Co. Permitted to Make Changes in Shares | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/lieut-col-purdy-rites-military-service-held-for-guard-officer-at.html | LIEUT. COL. PURDY RITES; Military Service Held for Guard Officer at White Plains | True | Special to THz ls' Yoa Tuls. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/9-brooklyn-pieces-sold-by-title-co-other-borough-deals-include.html | 9 BROOKLYN PIECES SOLD BY TITLE CO.; Other Borough Deals Include Plots and Dwellings | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/canadian-sealing-ship-founders.html | Canadian Sealing Ship Founders | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/british-ban-includes-shamrocks.html | British Ban Includes Shamrocks | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/rev-hugh-g__artland-i-jesuit-for-48-years-was-long-at.html | REV. HUGH G__ARTLAND I; Jesuit for 48 Years Was Long at | True | I | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/rise-in-work-week-urged-by-hawkes-senator-advises-suspension-of.html | RISE IN WORK WEEK URGED BY HAWKES; Senator Advises Suspension of 40-Hour Week Until Six Months After War OPPOSES OVERTIME PAY Extra Wages Would Increase National Debt Through War Contracts, He Says | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/finnish-red-active-in-kremlin.html | Finnish Red Active in Kremlin | True | Special Cable to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/hitlerism-seen-here.html | Hitlerism Seen Here | True | J.C.R. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/coal-miners-adopt-2-pay-rise-demand-scranton-convention-unanimously.html | COAL MINERS ADOPT $2 PAY RISE DEMAND; Scranton Convention Unanimously Supports Report of the Scale Committee VOTE CONFIDENCE IN LEWIS Union Chief, Upheld, Says He Will Fight to the Limit in Wage Negotiations | True | By Joseph Shaplenspecial To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/first-waacs-arrive-for-duty-at-fort-dix.html | First Waacs Arrive For Duty at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/chsaa-field-tests-today.html | C.H.S.A.A. Field Tests Today | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/idle-niagara-five-wins-title.html | Idle Niagara Five Wins Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/makes-new-emulsifiers-hercules-powder-co-develops-soluble-rosin.html | MAKES NEW EMULSIFIERS; Hercules Powder Co. Develops Soluble Rosin Derivatives | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/railway-income-up-575-icc-reports-for-136-class-i-roads-in-january.html | RAILWAY INCOME UP 57.5%; I.C.C. Reports for 136 Class I Roads in January | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/nazi-ace-soviet-captive-hahn-downed-in-demyansk-fight-two-others.html | NAZI ACE SOVIET CAPTIVE; Hahn Downed in Demyansk Fight -- Two Others Killed | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/annapolis-aide-for-varsity-sport-whelchel-athletic-directors-favors.html | ANNAPOLIS AIDE FOR VARSITY SPORT; Whelchel, Athletic Directors, Favors Continuation Along With Intramural Program 3,000 MIDDLES TAKE PART No Basic Change in Policy Seen Except for Greater Scope Since War Began | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/miss-ann-hersloff-prospective-bride-oxford-md-girl-will-be-wed-to.html | MISS ANN HERSLOFF PROSPECTIVE BRIDE; Oxford, Md., Girl Will Be Wed to Lieut. Joseph T. Lambie of the Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/to-exempt-food-workers-wmc-tells-draft-boards-that-processing-is.html | TO EXEMPT FOOD WORKERS; WMC Tells Draft Boards That Processing Is Essential | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/municipal-bond-authorizations.html | Municipal Bond Authorizations | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bismarck-sea-epic-laid-to-teamwork-lovett-assistant-air-secretary.html | BISMARCK SEA EPIC LAID TO TEAMWORK; Lovett, Assistant Air Secretary, Compares It With the Battle of Britain AN ALL-AMERICAN AFFAIR Official and His Department Aides Map Play-by-Play Battle Moves for Press | True | By Lewis Woodspecial To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/equal-pay-bill-planned-proposal-of-womens-trade-union-league-is-due.html | EQUAL PAY BILL PLANNED; Proposal of Women's Trade Union League Is Due Monday | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/houston-named-to-laborboard-union-aides-disappointed-by-choice-of.html | HOUSTON NAMED TO LABOR-BOARD; Union Aides 'Disappointed' by Choice of House 'Lame Duck' From Kansas POLITICAL AIM INDICATED Experience at Capitol Cited -- He Was Official of State Chamber of Commerce | True | By Louis Starkspecial To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/signs-policefiremen-bill.html | Signs Police-Firemen Bill | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/army-and-fordham-favored-to-press-nyu-in-ic-4a-track-meet-tonight.html | Army and Fordham Favored to Press N.Y.U. in I.C. 4-A Track Meet Tonight; 32 COLLEGE TEAMS WILL SEEK HONORS Dixon and Burnham Top Field in Mile, Feature of Annual Games in Garden TRIPLE MORCOM'S GOAL Conwell, Todd, Sickinger and Phillips Among Stars -- Hold Trials in Afternoon | True | By John Rendel | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/walker-plans-travels-politicians-link-prospect-with-fourthterm.html | WALKER PLANS TRAVELS; Politicians Link Prospect With Fourth-Term Possibilities | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/prices-of-wyoming-oil-raised.html | Prices of Wyoming Oil Raised | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/northsouth-golf-dates-set.html | North-South Golf Dates Set | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/flowers-plentiful-in-spring-varieties-florists-stocks-ample-as-cold.html | FLOWERS PLENTIFUL IN SPRING VARIETIES; Florists' Stocks Ample as Cold Weather Discourages Fanciers | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/waac-unit-at-camp-edwards.html | Waac Unit at Camp Edwards | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/new-western-union-official.html | New Western Union official | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/malta-fliers-attack-axis-convoy.html | Malta Fliers Attack Axis Convoy | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/santa-fe-reduces-its-funded-debts-companys-statement-shows-cut-of.html | SANTA FE REDUCES ITS FUNDED DEBTS; Company's Statement Shows Cut of $18,266,000 in Its Liabilities During Year 11 SUBSIDIARIES DISSOLVED Elimination of Several Other Proprietary Corporations Advisable, Report Says | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bishop-tucker-aids-china.html | Bishop Tucker Aids China | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/seeks-ambulance-men-col-rs-richmond-wants-drivers-for-service-in-in.html | SEEKS AMBULANCE MEN; Col. R.S. Richmond Wants Drivers for Service in India | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/michigan-leads-on-track-takes-nine-qualifying-places-in-big-ten.html | MICHIGAN LEADS ON TRACK; Takes Nine Qualifying Places in Big Ten Meet at Chicago | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/sailing-cancellations-confirmed.html | Sailing Cancellations Confirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/two-estates-sell-east-side-parcels-apartment-in-third-avenue-was-in.html | TWO ESTATES SELL EAST SIDE PARCELS; Apartment in Third Avenue Was in Same Ownership for 85 Years TRADING RANGE IS BROAD Tenements, Business Building, Dwellings and a Garage Change Hands | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/embassy-emphasizes-stand.html | Embassy Emphasizes Stand | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/boy-cleared-in-fatal-shooting.html | Boy Cleared in Fatal Shooting | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/old-city-ferryboat-now-is-a-school-ship-for-training-members-of-the.html | Old City Ferryboat Now Is a School Ship For Training Members of the Coast Guard | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/queens-and-nassau-account-for-12-sales-all-but-one-made-by-the-same.html | QUEENS AND NASSAU ACCOUNT FOR 12 SALES; All but One Made by the Same Title and Trust Co. | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/to-raise-corn-ceiling.html | To Raise Corn Ceiling | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/dakota-housewife-to-aid-opa-on-womens-viewpoint-in-policies-dakota.html | Dakota Housewife to Aid OPA On Women's Viewpoint in Policies; DAKOTA HOUSEWIFE TO AID OPA BOARD | True | By Charles E. Eganspecial To the New York Times. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/prof-horace-eciist.html | PROF. HORACE SECIIST | True | Special to THE llzw YoR TES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/allred-disclaims-roosevelt-backing-texan-supported-by-biddle-who.html | ALLRED DISCLAIMS ROOSEVELT BACKING; Texan Supported by Biddle, Who Denies Any 'Deal' | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/news-of-food-yardstick-of-good-nutrition-revised-to-conform-to.html | News of Food; Yardstick of Good Nutrition Revised To Conform to Changes on Food Front | True | By Jane Holt | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/m-for-sparrows-point-tanker-construction-is-recognized-at-bethlehem.html | M' FOR SPARROWS POINT; Tanker Construction Is Recognized at Bethlehem Plant | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/food-dealers-see-federal-hoarding-excessive-buying-of-40-to-50-of.html | FOOD DEALERS SEE FEDERAL HOARDING; Excessive Buying of 40 to 50% of Canned Goods Charged by Distribution Institute FOOD DEALERS SEE FEDERAL HOARDING | True | | C1B 577074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/i-lieut-comdr-joseph-hill-waschief-gunner-on-battleship-maine-lost.html | I LIEUT. COMDR. JOSEPH HILL; WasChief Gunner on Battleship[ Maine, Lost at Havana in 1898 I | True | SlecIal to TI NEW Yotx TIES. ' ' | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/army-missing-list-increased-by-111-fiftyfour-officers-and.html | ARMY MISSING LIST INCREASED BY 111; Fifty-Four Officers and Fifty-Seven Enlisted Men Fought on Four Fronts EIGHTEEN FROM NEW YORK Four From New Jersey -- Thirty-Three States Are Represented on Latest Roll | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/-william-marshall.html | . WILLIAM MARSHALL | True | SpeCial to T N' YoRx WzS. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/devereaux-sent-to-prison-changes-plea-in-pennsylvania-hunting.html | DEVEREAUX SENT TO PRISON; Changes Plea in Pennsylvania Hunting Killing of Copeland | True | Special to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/poultry-shortage-feared-by-dealers-depletion-of-reserves-in-cold.html | POULTRY SHORTAGE FEARED BY DEALERS; Depletion of Reserves in Cold Storage and Possible Army RequisitioningCited SALES ON THE INCREASE Dearth of Meats Cut Holdings and Raised Consumption -- No 'Black Market' Seen | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/35220000-bonds-offered-in-week-seven-housing-loans-account-for.html | $35,220,000 BONDS OFFERED IN WEEK; Seven Housing Loans Account for $19,712,000, With Boston FinancingLargest ONE INDUSTRIAL ISSUE OUT $1,250,000 for the Deerfield Packing Corporation -- List of Registrations With SEC | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/treasury-honors-penny-bond-youth-citation-given-boy-conducting.html | TREASURY HONORS 'PENNY BOND' YOUTH; Citation Given Boy Conducting Campaign From Bed | True | | C1B 577074 |
| 1943-03-06 | 1943-03-06 | https://www.nytimes.com/1943/03/06/archives/bermuda-clocks-speeder-at-227-miles-an-hour.html | Bermuda Clocks Speeder At 22.7 Miles an Hour | True | Special Cable to THE NEW YORK TIMES. | C1B 577074 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/news-of-night-clubs-a-new-show-opens-at-the-riobamba-this-week.html | NEWS OF NIGHT CLUBS; A New Show Opens at the Riobamba This Week -- Other Care and Hotel Notes | True | By Louis Calta | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/fordham-gets-americana-charles-allen-munn-collection-accepted-by.html | FORDHAM, GETS AMERICANA; Charles Allen Munn Collection Accepted by Father Gannon | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kelly-casey.html | Kelly -Casey | True | Special to THZ NEW YOR: TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/long-list-from-south-of-border.html | LONG LIST FROM SOUTH OF BORDER | True | By Kent B. Stiles | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mural-in-cityhall-to-symbolize-cdvo-quotations-from-two-great.html | MURAL IN CITYHALL TO SYMBOLIZE CDVO; Quotations From 'Two Great Americans,' Washington and La Guardia, to Appear WHALEN'S DUTIES DEFINED Head of Organization Discloses Action by War Council Here Under State Law | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/poultry-in-backyards-food-rations-arouse-immense-interest-in-small.html | POULTRY IN BACKYARDS; Food Rations Arouse Immense Interest in Small Flocks of Birds at Homes | True | By John C. Taylor | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/reigning-prince-to-wed-franz-josef-ii-of-liechtenstein-marries.html | REIGNING PRINCE TO WED'; Franz Josef II of Liechtenstein Marries Countess Today | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/life-of-an-insurance-firm-biography-of-a-business-by-marquis-james.html | Life of an Insurance Firm; BIOGRAPHY OF A BUSINESS. By Marquis James. Illustrated. 431 pp. New York: Bobbs-Merrill. $4. | True | By R.e. Berry | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/elizabeth-mills-married-to-ensign-she-s-wed-to-ralph-sharp-brown-jr.html | ELIZABETH/. MILLS MARRIED TO EN.SIGN; She !s Wed to Ralph. sharp 'Brown Jr. in Chapel of Madison Ave. Presbyterian Church | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/payasyougo-tax-plan-advanced-but-how-to-shift-to-current-basis-is.html | PAY-AS-YOU-GO TAX PLAN ADVANCED; But How to Shift To Current Basis Is Unsettled | True | By John H. Crider | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/texas-tornado-takes-two-lives.html | Texas Tornado Takes Two Lives | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/how-england-lives-today-letters-from-england-summer-1942-by.html | How England Lives Today; LETTERS FROM ENGLAND: Summer, 1942. By Margaret Culkin Banning. 315 pp. New York: Harper & Brothers. $2.50. | True | By Jane Spence Southron | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/sports-of-the-times-from-a-sports-writers-memory-book.html | Sports of the Times; From a Sports Writer's Memory Book | True | Reg. U.S Pat. Off.By Arthur Daley | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/42-state-jobless-benefits-low.html | 42 State Jobless Benefits Low | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/big-sisters-plan-a-tea-catholic-group-will-gain-on-tuesday-card.html | BIG SISTERS PLAN A TEA; Catholic Group Will Gain on Tuesday -- Card Party for Athletic League | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/us-chamber-asks-a-postwar-plan-says-the-country-cannot-afford-to.html | U.S. CHAMBER ASKS A POST-WAR PLAN; Says the Country Cannot Afford to Wait Until a Crisis Forces the Issue ULTIMATE SLUMP FEARED Immediate Planning Is Urged to Avert Large-Scale Control by Government | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-yorker-buys-an-island.html | New Yorker Buys an Island | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/bride-is-air-stowaway-american-flies-to-england-for-reunion-with.html | BRIDE IS AIR STOWAWAY; American Flies to England for Reunion With Her Husband | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/girls-over-there-red-cross-service-club-workers-create-a-bit-of.html | GIRLS 'OVER THERE'; Red Cross Service Club Workers Create A Bit of America in London | True | By Patricia Hartnett, | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/arnold-gets-air-medal-war-department-commends-the-commander-of.html | ARNOLD GETS AIR MEDAL; War Department Commends the Commander of Forces | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/1943-ship-goal-raised-admiral-lands-plan-calls-for-doubling-last.html | 1943 SHIP GOAL RAISED; Admiral Land's Plan Calls for Doubling Last Year's Production | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-merrill-of-boston-gains-slight-lead-in-national-figure-skating.html | Miss Merrill of Boston Gains Slight Lead In National Figure Skating Championships; U.S. FIGURE SKATING CHAMPIONSHIPS RETURN HERE AFTER SEVEN YEARS SKATING LEAD GOES TO MISS MERRILL | True | By Kingsley Childs | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/tagus-surrenders-2-clipper-victims-one-is-tamara-radio-singer-other.html | TAGUS SURRENDERS 2 CLIPPER VICTIMS; One Is Tamara, Radio Singer; Other Is Thomas Hart, Writer | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/ruth-e-gordon-wed-to-marines-captain-bride-of-william-r-watson-jr.html | RUTH E. GORDON WED TO MARINES CAPTAIN; Bride of William R. Watson Jr., Veteran of Guadalcanal | True | Special to THE IE,V YoR TIES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cuban-railroads-report-increases-in-net-incomes-for-last-quarter-of.html | CUBAN RAILROADS REPORT; Increases in Net Incomes for Last Quarter of 1942 Shown | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/f-adolpii-piovot.html | F. ADOLPI-I PIOVOT | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/german.html | German | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/gossip-of-the-rialto-gilbert-miller-talks-of-turgenev-for-broadway.html | GOSSIP OF THE RIALTO; Gilbert Miller Talks of Turgenev for Broadway -- Other Trivia NEWS AND GOSSIP OF THE RIALTO | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mrs-meigs-marries-excuse-me-mrs-meigs-by-elizabeth-corbett-289-pp.html | Mrs. Meigs Marries; EXCUSE ME. MRS. MEIGS. By Elizabeth Corbett. 289 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/count-fleet-heads-derby-field-of-110-mrs-hertzs-champion-strong.html | COUNT FLEET HEADS DERBY FIELD OF 110; Mrs. Hertz's Champion Strong Favorite in $75,000 Added Kentucky Classic May 1 COUNT FLEET HEADS DERBY FIELD OF 110 | True | By Bryan Field | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/science-and-war.html | SCIENCE AND WAR | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/people-working.html | PEOPLE WORKING | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/giraud-protests-to-spain-plan-to-take-over-french-wires-in-tangier.html | GIRAUD PROTESTS TO SPAIN; Plan to Take Over French Wires in Tangier Stirs Boycott | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-willits-is-engaged-wellesley-alumna-fiancee-of-dr-robert.html | MISS WILLITS IS ENGAGED; Wellesley Alumna Fiancee of Dr. Robert William Albright | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/leo-reap-chairman-of-pittston-pa-bank-exhead-of-anthracite-bankers.html | LEO REAP; Chairman of Pittston, Pa., Bank Ex-Head of Anthracite Bankers | True | Special to THe. IW YORK TItES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/swanson-koch.html | Swanson -Koch | True | Special to Tr. NEw YORK TIMS. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/stage-benefit.html | STAGE BENEFIT | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/contracts-mount-but-jobs-decline-new-york-plants-still-operating-on.html | CONTRACTS MOUNT BUT JOBS DECLINE; New York Plants Still Operating on Short Shifts | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dartmouth-crushes-princeton-five-5233-clinching-at-least-tie-for.html | Dartmouth Crushes Princeton Five, 52-33, Clinching at Least Tie for 6th Title in Row; DARTMOUTH TRIPS PRINCETON, 52-33 | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/freedom-from-the-axis-first-making-this-war-for-survival-a-crusade.html | Freedom From the Axis First'; ' Making this war for survival a crusade for freedom to be free may lose both the war and the peace.' A reply to Pearl Buck. Freedom From the Axis First' | True | By H.i. Brock | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/british-radio-bids-hitler-let-his-voice-be-heard.html | British Radio Bids Hitler Let His Voice Be Heard | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/around-the-wards-with-a-nurses-aide-the-things-she-sees-and-does.html | Around the Wards With a Nurse's Aide; The things she sees and does make her feel useful and are 'marvelous food for the ego.' Around the Wards With a Nurse's Aide | True | By Elizabeth R. Valentine | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/notes-on-science-symposium-on-nutrition-in-wartime-horsemeat-laws.html | Notes on Science; Symposium on Nutrition in Wartime -- Horse-Meat Laws | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/helena-bohman-to-wed-blew-rochelle-girl-is-betrothed-to-roger.html | HELENA BOHMAN TO WED; blew Rochelle Girl Is Betrothed to Roger Oelmore Ley | True | -ea.l to T i',w' 3oR s. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/penn-wrestlers-top-army.html | Penn Wrestlers Top Army | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-desert-fox-for-luck.html | A DESERT FOX FOR LUCK!" | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-services-provided-by-banks-to-meet-warimposed-activities.html | New Services Provided by Banks To Meet War-Imposed Activities; Handling of Ration Coupons and Operation Of Facilities for Armed Services Added To Bond Purchases and Sales NEW WAR SERVICES PROVIDED BY BANKS | True | By Edward J. Condlon | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/arms-for-the-pest-war-chemical-weapon-to-be-used-alters-with-the.html | ARMS FOR THE PEST WAR; Chemical Weapon to Be Used Alters With The Type of Insect Being Fought | True | By Rose B. Rubin | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/vichy-ousts-dissidents-most-officials-affected-already-working-with.html | VICHY OUSTS DISSIDENTS; Most Officials Affected Already Working With the Allies | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/would-aid-spanish-refugees.html | Would Aid Spanish Refugees | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/gov-stassen-to-be-speaker.html | Gov. Stassen to Be Speaker | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/while-we-do-nothing-nazis-proceed-with-the-ruthless-extermination.html | While We Do Nothing Nazis Proceed With the Ruthless Extermination of Victims | True | DoRoTHY ,[0ULT0i-ASR | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/sally-leonard-bride-of-ensign.html | Sally Leonard Bride of Ensign | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/barbara-duryea-brideelect.html | Barbara Duryea Bride-Elect | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/spaniards-riot-at-movie-american-film-arouses-demands-for-gibraltar.html | SPANIARDS RIOT AT MOVIE; American Film Arouses Demands for Gibraltar | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/us-fliers-with-canadians-lost.html | U.S. Fliers With Canadians Lost | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/oats-and-rye-lead-grain-markets-up-highest-prices-of-the-season.html | OATS AND RYE LEAD GRAIN MARKETS UP; Highest Prices of the Season Reached on Report of New Ceiling for Corn WHEAT GAINS 3/4 TO 7/8c Winnipeg Movements Watched -- Closing of Spreads Is Only Business Done in Corn | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wild-greens-for-salads.html | WILD GREENS FOR SALADS | True | H. W. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/washington-studies-german-ship-stories-reported-concentrations-use.html | WASHINGTON STUDIES GERMAN SHIP STORIES; Reported Concentration's Use in Raids Is Expected | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/ballet-theatres-return-two-new-works-five-revivals-and-five-guest.html | BALLET THEATRE'S RETURN; Two New Works, Five Revivals and Five Guest Artists for April Season | True | By John Martin | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/died-in-nazi-prison-camp-captain-bilat-succumbed-two-months-after.html | DIED IN NAZI PRISON CAMP; Captain Bilat Succumbed Two Months After Being Wounded | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/will-discuss-mission-work.html | Will Discuss Mission Work | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/robert-montgomery-promoted.html | Robert Montgomery Promoted | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/raiding-party.html | RAIDING PARTY" | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cogsweh-thompson.html | CogsweH -- Thompson | True | Special to T NEW YORK TS. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/musical-service-in-church.html | Musical Service in Church | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/fires-started-in-naples.html | Fires Started in Naples | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/agree-to-refugee-talks-british-said-to-accept-us-plan-for-a.html | AGREE TO REFUGEE TALKS; British Said to Accept U.S. Plan for a Two-Power Conference | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/china-greets-first-polish-envoy.html | China Greets First Polish Envoy | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/school-stars-honored-two-allbrooklyn-elevens-get-gold-footballs-at.html | SCHOOL STARS HONORED; Two All-Brooklyn Elevens Get Gold Footballs at Luncheon | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/equal-rights-defended.html | Equal Rights Defended | True | NORA STANTON BARNEY | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/g-g-abbott-weds-long-beach-girl-marries-miss-yon-hasslacher-in.html | G. G. ABBOTT WEDS LONG BEACH GIRL; Marries Miss yon Hasslacher in Ceremony at tile Carlyle Here -Reception Held | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/track-aces-ready-for-k-of-c-meet-24th-annual-card-in-garden.html | TRACK ACES READY FOR K. OF C. MEET; 24th Annual Card in Garden Saturday Night Will Close Indoor Track Campaign COLUMBIAN MILE FEATURE Bumham, Rafferty, Mitchell, Dixon and Dodds Entered -- Beetham, Ufer in 600 | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/david-biuir.html | DAVID BIUIR | True | special to TS IEw Yoa: T,s. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/hint-for-actors.html | Hint for Actors | True | MERRITT M. DAVIS | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/nuptials-are-held-for-miss-deakyne-she-is-wed-at-mothers-home-in.html | NUPTIALS ARE HELD FOR MISS DEAKYNE; She Is Wed at Mother's Home in Milford, Del., to Lieut. Rodger Harrison, U.S.A. | True | Special to T Nsw YORK TLXuS, | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/furniture-nets-17140-george-i-secretary-cabinet-brings-650-at.html | FURNITURE NETS $17,140; George I Secretary Cabinet Brings $650 at Auction | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/abroad.html | ABROAD | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/war-producers-told-to-guard-goodwill-nam-urges-meticulous-care-on.html | WAR PRODUCERS TOLD TO GUARD GOOD-WILL; N.A.M. Urges 'Meticulous Care' on Cost-Plus Contracts | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/armament-as-a-privilege.html | ARMAMENT AS A PRIVILEGE | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/heath-rejects-contract-but-indians-send-him-another-at-higher.html | HEATH REJECTS CONTRACT; But Indians Send Him Another at Higher Salary Figure | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/russell-swan-dies-expert-on-cancer-66-brlglsh-physician-surgeon-of.html | RUSSELL SWAN DIES; EXPERT ON CANCER, 66; Brlglsh Physician Surgeon of ghe R. A. F., Red Cross Hospitals | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/at-franconia-notch.html | AT FRANCONIA NOTCH | True | Special to THE NEW YORK TIMES. | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/opa-textile-policy-called-disruptive-mill-men-say-plan-for-ceilings.html | OPA TEXTILE POLICY CALLED DISRUPTIVE; Mill Men Say Plan for Ceilings on Simplified Lines Will Be Bar to Peak Output OPA TEXTILE POLICY CALLED DISRUPTIVE | True | By Edward J. Gleason | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rommel-hits-back-fighting-rages-bitterly-in-allday-conflict-21-of.html | ROMMEL HITS BACK; Fighting Rages Bitterly in All-Day Conflict -- 21 of Foe's Tanks Blasted AMERICANS TAKE PICHON French Draw Nearer to Gafsa but British Retire in North and Yield Sedjenane Our Tanks and Troops Under Attack as They Advance Along the North Africa Front ROMMEL HITS BACK FROM MARETH LINE MAJOR DEVELOPMENTS ON TUNISIAN FRONTS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/its-a-womans-war-too-united-seamens-service-seeks-recruits-in-new.html | IT'S A WOMAN'S WAR, TOO; United Seamen's Service Seeks Recruits In New Headquarters Opening Here | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-film-scene-down-mexico-way-native-production-reaches-alltime.html | THE FILM SCENE DOWN MEXICO WAY; Native Production Reaches All-Time High Mark -- Dolores Del Rio Starring in Mexican Version of 'The White Sister' | True | By Leah Brennermexico City. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/eaker-predicts-expansion.html | Eaker Predicts Expansion | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wild-rzhev-area-aids-soviet-drive-red-armys-tactics-favored-under.html | WILD RZHEV AREA AIDS SOVIET DRIVE; Red Army's Tactics Favored Under Winter Conditions in Region of Poor Roads WIDE ZONE IS THREATENED Belt Between Two Railroads Is Being Overrun Swiftly by Mobile Formations | True | By Ralph Parkerwireless To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kreisler-will-help-red-cross.html | KREISLER WILL HELP RED CROSS | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/chinese-drive-foe-near-burma-line-gain-many-towns-as-japanese.html | CHINESE DRIVE FOE NEAR BURMA LINE; Gain Many Towns as Japanese Retreat in Two Districts of Yunnan Province ENEMY IS HIT NEAR ICHANG Royal Air Force Attacks in Akyab Area and at Rail Junction of Thazi in Burma | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/6-held-in-bribery-on-army-supplies-two-manufacturers-and-four.html | 6 HELD IN BRIBERY ON ARMY SUPPLIES; Two Manufacturers and Four Federal Employes Accused | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/along-natures-highway-by-carroll-lane-fenton-with-illustrations-by.html | ALONG NATURE'S HIGHWAY. By Carroll Lane Fenton. With illustrations by the author. 96 pp. New York: The John Day Company. $1.25. | True | By Anne T. Eaton | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-publishing-empire-destroyed-by-hitler-the-rise-and-fall-of-the.html | A Publishing Empire Destroyed by Hitler; THE RISE AND FALL OF THE HOUSE OF ULLSTEIN. By Herman Ullstein. 308 pp. New York: Simon & Schuster. $3. | True | By Felix E. Hirsch | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/garden-notes-and-topics-lectures-exhibitions-and-meetings-of.html | GARDEN NOTES AND TOPICS; Lectures, Exhibitions and Meetings of Interest to the City and Suburbs | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/shrankenstein.html | SHRANKENSTEIN" | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/russian.html | Russian | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/elmer-davis-returns-friday.html | Elmer Davis Returns Friday | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/harbingers-of-spring.html | HARBINGERS OF SPRING | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/-wings-for-victory-british-drives-aim-londoners-give-31111150-in.html | ' WINGS FOR VICTORY BRITISH DRIVE'S AIM; Londoners Give 31,111,150 in Opening Week's Campaign to Raise 600,000,000 ATTLEE HEADS SPEAKERS Eaker Extols Bermondsey's Aim to Buy Fortresses and Predicts Big U.S. Effort | True | Wireless to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/beauty.html | Beauty | True | By Martha Parker | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mr-leacock-on-writing-how-to-write-by-stephen-leacock-vii261-pp-new.html | Mr. Leacock on Writing, HOW TO WRITE. By Stephen Leacock. vii+261 pp. New York: Dodd, Mead & Co. $2.50. | True | THOMAS LASK. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/pierlot-warns-guilty.html | Pierlot Warns Guilty | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rev-george-s-seaman-lutheran-expastor-86-served-inner-mission.html | REv. GEORGE S. SEAMAN,; Lutheran Ex-Pastor, 86, Served Inner Mission Society i | True | Special to TH NEW YOaK TXMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dos-passos-and-the-demagogue-number-one-by-john-dos-passos-304-pp.html | DOS PASSOS AND THE DEMAGOGUE; NUMBER ONE. By John Dos Passos. 304 pp. Boston: Houghton Mifflin Company. $2.50. Dos Passos and the Demagogue | True | By Horace Gregory | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/moslems-pledge-loyalty-to-allies.html | Moslems Pledge Loyalty to Allies | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/farewell-to-the-mayor.html | Farewell to the Mayor | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wpb-aide-matches-a-verse-against-a-verse-in-reply-to-attack-in.html | WPB Aide Matches a Verse Against a Verse In Reply to Attack in House on 'Wonder Boys' | True | Special to THE NEW YORK TIMES | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dvard-clark.html | D%VARD . CLARK | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kaiser-arranges-to-buy-plane-plant-purchase-of-fleetwings-inc.html | KAISER ARRANGES TO BUY PLANE PLANT; Purchase of Fleetwings, Inc., Negotiated With Cooperation of Army, for Which It Works NO CHANGES ARE PLANNED Shipbuilder Assures Delivery on Contracts and Will Try to Speed Production | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/carlos-chavez-leads-national-symphony-mexican-presents-allamerican.html | CARLOS CHAVEZ LEADS NATIONAL SYMPHONY; Mexican Presents All-American Program to Capital Leaders | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/aide-says-us-officers-first-foreigners-to-visit-combat-area.html | Aide Says U.S. Officers, First Foreigners to Visit Combat Area, Received Full Facilities From Cordial Russians | True | By Major John C. Henry | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-pastor-to-be-installed.html | New Pastor to Be Installed | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kgei-fulton-lewis-jr-win-du-pont-awards-get-citations-and-1000-each.html | KGEI, FULTON LEWIS JR. WIN DU PONT AWARDS; Get Citations and $1,000 Each for Broadcasting Merit | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/in-the-field-of-travel-odt-bans-special-buses.html | IN THE FIELD OF TRAVEL: ODT BANS SPECIAL BUSES | True | By Diana Rice | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/fbi-seizes-nazi-once-us-captain-german-who-stole-5000-in-liberty.html | F.B.I. SEIZES NAZI, ONCE U.S. CAPTAIN; German Who Stole $5,000 in Liberty Bonds Returned to This Country in 1939 9 OTHERS ARRESTED HERE Father, Mother and Son Voiced Hope for Hitler Victory -- Contraband Taken | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/grave-food-crisis-predicted-on-coast-shortages-of-labor-threaten.html | GRAVE FOOD CRISIS PREDICTED ON COAST; Shortages of Labor Threaten Slashes in Many Crops | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/orchestral-pangs-troubles-and-principles-involved-in-rebuilding.html | ORCHESTRAL PANGS; Troubles and Principles Involved in Rebuilding Symphonic Ensemble | True | By Olin Downes | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/magazines-for-service-hospitals.html | Magazines for Service Hospitals | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/title-to-george-washington-five.html | Title to George Washington Five | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/city-college-gets-camouflage-show-students-demonstrate-method-of.html | CITY COLLEGE GETS CAMOUFLAGE SHOW; Students Demonstrate Method of Concealing Guns on Campus | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/premium-writing-363279-in-1942-allstate-insurance-company-reports.html | PREMIUM WRITING $363,279 IN 1942; Allstate Insurance Company Reports $7,200,480 Total | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/in-midair.html | In Mid-Air | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/gu-8amberger-i-cleveland-knitting-firm-head-ai.html | GU$ 8AMBERGER I; Cleveland Knitting Firm Head aI | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/makes-victory-book-record.html | Makes Victory Book Record | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/boers-britons-and-bantus-of-southern-africa-mr-jamess-report-on.html | Boers, Britons and Bantus of Southern Africa; Mr. James's Report on Espionage, Propaganda and Race Problems on a Forgotten Front SOUTH OF THE CONGO. By Selwyn James. Illustrated from photographs. 347 pp. New York. Random House. $3. | True | By Stuart Cloete | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/french.html | French | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/pot-luck-for-sale-womens-council-of-navy-league-offers-1-cook-book.html | POT LUCK' FOR SALE; Women's Council of Navy League Offers $1 Cook Book to Assist War Fund | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/atlantic-city-convention.html | ATLANTIC CITY CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dr-adolph-hult.html | DR. 'ADOLPH HULT | True | speciat'to Tz N.W YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-suburban-life-in-wartime-its-all-in-the-family-by-dorothy-blake.html | The Suburban Life in Wartime; IT'S ALL IN THE FAMILY. By Dorothy Blake. 279 pp. New York: William Morrow & Co. $2.50. | True | By Katherine Woods | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/nomura-visits-manila-corregidor.html | Nomura Visits Manila, Corregidor | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/speaking-of-books-.html | Speaking of Books -- | True | R.v.G. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-issues-of-many-lands.html | NEW ISSUES OF MANY LANDS | True | By la Rue Applegate | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/927-stars-on-lafayettes-banner.html | 927 Stars on Lafayette's Banner | True | Special to THE NEW YORK TIMES. | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/theatre-wing-fete-saturday.html | THEATRE WING FETE SATURDAY | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-reading-list-books-for-young-people-1943-compiled-by-the-book.html | A Reading List; BOOKS FOR YOUNG PEOPLE 1943. Compiled by The Book Committee for Young People, The New York Public Library, Mabel Williams, Chairman. Pamphlet. New York: New York Public Library. 5 cents. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/woollcott-and-millay.html | Woollcott and Millay | True | PAUL GARDNER | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/japan-masses-forces-off-australia-arc-of-island-bases-can-serve-foe.html | JAPAN MASSES FORCES OFF AUSTRALIA; Arc of Island Bases Can Serve Foe for Defense or Attack CURTIN OF AUSTRALIA | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/atlantic-coast-line-reports.html | Atlantic Coast Line Reports | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/more-coffee-slated-for-public-mar-22.html | More Coffee Slated For Public Mar. 22 | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/socialist-pickets-held-made-demonstrations-at-russian-and-british.html | SOCIALIST PICKETS HELD; Made Demonstrations at Russian and British Consulates | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/barzin-conducts-schubert-mass-national-orchestral-group-and.html | BARZIN CONDUCTS SCHUBERT MASS; National Orchestral Group and Collegiate Chorale Heard at Gabrilowitsch Memorial ROPARTZ 'REQUIEM' GIVEN Robert Shaw Directs Chorus in William Schuman Selections at Carnegie Hall | True | By Noel Straus | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/davis-dramatizes-denial-of-politics-offers-at-press-conference.html | DAVIS DRAMATIZES DENIAL OF POLITICS; Offers at Press Conference Exhibit of OWI Propaganda and That of the Axis SIMON LEGREE IS ABSENT Information Head Comments on the Failure of Taber to Accept Invitation | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/sp-davis-urges-delinquency-curb-finds-absence-of-fathers-because-of.html | S.P. DAVIS URGES DELINQUENCY CURB; Finds Absence of Fathers Because of War Imperils Welfare of Children 13,914 FAMILIES HELPED Community Service Society Activities in Year Are Covered in Report | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/plans-dance.html | PLANS DANCE | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dr-louis-l-lefkowitz-served-since-1929-as-assistant-medical.html | DR. LOUIS L. LEFKOWITZ; Served Since 1929, as Assistant Medical '.Examiner for Bronx | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-maryetta-christensen-is-married-to-ensign-s-r-courter-of.html | Miss Maryetta Christensen Is Married to Ensign S. R. Courter of Medical Corps | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mayor-refuses-to-talk-wont-explain-now-whether-he-will-accept.html | MAYOR REFUSES TO TALK; Won't Explain Now Whether He Will Accept Federal Post | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cotton-planting-rise-granted-by-wickard-allows-farmers-to-overplant.html | COTTON PLANTING RISE GRANTED BY WICKARD; Allows Farmers to Overplant 10% Above Allotments | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/us-is-seen-freeing-more-foodstuffs-from-its-hoards-reports-persist.html | U.S. IS SEEN FREEING MORE FOODSTUFFS FROM ITS HOARDS; Reports Persist After Blame for High Ration Point Prices Is Laid on Federal Buying ARMY YIELDS POTATOES Gives Up Half of Idaho's No. 1 Crop -- Government Canning Reserve Held 'Excessive' U.S. SEEN FREEING MORE FOOD HOARDS | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/food-for-europe-urged-advantage-to-us-seen-in-feeding-starving.html | Food for Europe Urged; Advantage to Us Seen in Feeding Starving Children | True | NATHANIEL PEFFER | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/execution-of-poles-scored-by-thomas-he-declares-two-leaders-of.html | EXECUTION OF POLES SCORED BY THOMAS; He Declares Two Leaders of Socialists Were Anti-Nazi | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/advancing-science-science-in-progress-edited-by-george-a-baitsell.html | Advancing Science; SCIENCE IN PROGRESS. Edited by George A. Baitsell. Third Series. 322 pp. New Haven: Yale University Press. $3. | True | By Waldemar Kaempffert | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-cape-cod-girl-spring-flight-by-william-maier-329-pp-new-york.html | A Cape Cod Girl; SPRING FLIGHT. By William Maier. 329 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wellesley-greets-madame-chiang-she-is-housed-in-tower-court-where.html | WELLESLEY GREETS MADAME CHIANG; She Is Housed in Tower Court, Where She Had a Room as a Senior REJOICES IN OLD SCENES She Will Address Faculty and Students and Her Talk Will Be Broadcast | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-prudence-peck-becomes-affianced-bridelect-of-sublieutenanti-d.html | MISS PRUDENCE PECK ! BECOMES AFFIANCED; Bride-Elect of Sub-Lieutenanti D. W. S. Hatcher, R. N. V. R. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/de-chambrun-criticized-whitman-society-would-end-his-american.html | DE CHAMBRUN CRITICIZED; Whitman Society Would End His American Citizenship | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/sir-james-w-r-macleay-was-british-envoy-to-argentina-193033-1s-dead.html | SIR JAMES W. R. MACLEAY; Was British Envoy to Argentina, 1930-33 -- 1s Dead at 72 | True | Wireless to THE NE%V YORK TL/ES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kepler-navy-preflight-coach.html | Kepler Navy Pre-Flight Coach | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/forecasts-wlb-aid-to-incentive-plans-fisher-says-policy-supporting.html | FORECASTS WLB AID TO INCENTIVE PLANS; Fisher Says Policy Supporting Systems Will Be Adopted as Manpower Solution 20% OUTPUT JUMP SEEN Programs Expected to Bring Rise Without Addition of Any Workers | True | By William J. Enright | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mgr-delany-dies-5z-yeahs-a-priest-rector-since-1917-of-catholic.html | MGR. DELANY DIES; 5z YEAHS A PRIEST; Rector Since 1917 of Catholic Church of Incarnation Here Wrote Religious Articles HE WAS ORDAINED IN ROME Former Pastor of St. Malachy's Was Officialis Emeritus of Archdiocese of New York | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-plane-adhesive-it-saves-rubber-and-guards-aircrafts-plastic.html | New Plane Adhesive; It Saves Rubber and Guards Aircraft's Plastic Nose | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mother-and-7-burned-to-death.html | Mother and 7 Burned to Death | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/at-augusta.html | AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/insurance-assets-rise-by-2655102-columbian-national-report-puts.html | INSURANCE ASSETS RISE BY $2,655,102; Columbian National Report Puts Total at $55,306,384 | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/model-of-statue-for-jefferson-memorial.html | MODEL OF STATUE FOR JEFFERSON MEMORIAL | True | Special to THE NEW YORK TIMES. | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/army-downs-navy-quintet-5645-after-nipandtuck-opening-half-score-is.html | Army Downs Navy Quintet, 56-45, After Nip-and-Tuck Opening Half; Score Is Tied 7 Times in First 10 Minutes Before 5,000 at Annapolis -- Middies Win Swimming Meet at West Point, 46-29 ARMY TURNS BACK NAVY FIVE, 56 TO 45 | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/bridge-keeping-score-changes-embodied-in-1943-laws-tested-in.html | BRIDGE: KEEPING SCORE; Changes Embodied in 1943 Laws Tested In Eastern Championship Tournament | True | By Albert H. Morehead | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/more-fighting-in-china.html | More Fighting in China | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/barley-loan-rate-higher.html | Barley Loan Rate Higher | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/leoltnabury.html | LeoLtnabury | True | Special to T. Nr.v YORK TnXIES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/united-states.html | United States | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/manhattan-bows-in-tank-loses-to-delaware-50-to-25-as-both-teams.html | MANHATTAN BOWS IN TANK; Loses to Delaware, 50 to 25, as Both Teams Close Season | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-liquor-brands-due-for-opa-action-revision-of-rule-giving-them.html | NEW LIQUOR BRANDS DUE FOR OPA ACTION; Revision of Rule Giving Them Markup Advantage to Be Forced, Trade Believes NEW LIQUOR BRANDS DUE FOR OPA ACTION | True | By George A. Mooney | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/should-we-melt-down-our-heroes-a-jury-looks-over-our-city-statues-a.html | Should We Melt Down Our Heroes?; A jury looks over our city statues and draws some conclusions Should We Melt Down Our Heroes? Melt Down Our Heroes? | True | By Edward Alden Jewell | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wilderness-crackup-storm-at-dusk-by-ursula-parrott-207-pp-new-york.html | Wilderness Crackup; STORM AT DUSK. By Ursula Parrott. 207 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/retreating-foe-outpaced.html | Retreating Foe Outpaced | True | Wireless to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/vast-labor-led-to-victory.html | Vast Labor Led to Victory | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kilenyi-is-soloist.html | Kilenyi Is Soloist | True | R. L. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/double-taxation-still-left-in-bill-adoption-of-withholding-levy.html | DOUBLE TAXATION STILL LEFT IN BILL; Adoption of Withholding Levy Without Abating Liability Held to Be Useless DELAY OF ACTION COSTLY Plan to Provide Revenue for Treasury Without Windfall for Taxpayer Reviewed DOUBLE TAXATION STILL LEFT IN BILL | True | By Godfrey N. Nelson | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/bitter-war-advocated-lasting-peace-held-to-depend-on-utter.html | Bitter War Advocated; Lasting Peace Held to Depend on Utter Exhaustion | True | ALBERT A. VOLK | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/commander-of-mayflower.html | Commander of Mayflower | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/eleanor-v-neill-is-wed-in-capital-bride-of-lieut-william-ely.html | ELEANOR V. NEILL IS WED IN CAPITAL; Bride of Lieut. William Ely Chanlbers Jr. of Air Forces in St. A!ban's Church HAS SEVEN AT:I-ENDANTS Miss Nedenia Hutton Serves as Maid of Honor .George Clay Acts as Best Man | True | SpecJs.1 to T NE%.Or-.TX1EES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/getting-out-in-front.html | GETTING OUT IN FRONT" | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-york.html | New York | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/son-to-joseph-s-reokfords.html | Son to Joseph S. Reokfords | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/army-helicopter-sets-distance-mark-makes-92mile-hop-on.html | ARMY HELICOPTER SETS DISTANCE MARK; Makes 92-Mile Hop on Stratford-to-Dayton Flight | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/w-dougall-75-rearadmiraldies-officer-43-years-helped-to-blockade.html | W. 'DOUGALL, 75,' REAR,ADMIRAL,DIES; Officer 43 Years, Helped to Blockade Havana During Spanish-American War LATER SERVED ON CONVOYS Decorated for. Latter Work in Last Conflict -- Father Was a civil War General | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/plantation-country-sweet-beulah-land-by-bernice-kelly-harris-389-pp.html | Plantation Country; SWEET BEULAH LAND. By Bernice Kelly Harris. 389 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Eudora Welty | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-sea-is-so-wide-by-evelyn-eaton-281-pp-new-york-harper-brothers.html | THE SEA IS SO WIDE. By Evelyn Eaton. 281 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-e-l-emerigk-engaged-to-marry-sweet-briar-college-senior-is.html | MISS E, L. EMERIGK ENGAGED TO MARRY; Sweet Briar College Senior Is Betrothed to Army Air Cadet P. F. Huidekoper t | True | Special to WH. NsW YoK TXMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/otto-d-bacher.html | OTTO D. BACHER | True | Special to THE Ngw YORE ToS. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/iaymond-m-stalen.html | IAYMOND M. STALEN | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/giraud-expected-to-end-vichy-laws-repeal-is-believed-inevitable.html | GIRAUD EXPECTED TO END VICHY LAWS; Repeal Is Believed 'Inevitable' After General's Adherence to Atlantic Charter ONE OF MURPHY'S GOALS France Said to Await Such Action -- Allies Seek Reintroduction of Democratic Rule | True | By Drew Middletonwireless To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/charles-main-8-engineer-is-dead-4-designer-of-industrial-plants.html | CHARLES MAIN, 8'/, ENGINEER, IS DEAD; 4 Designer of Industrial Plants, Expert on Property Valuation, Won Many Science Honors AIDED FRANCE AFTER WAR He Assisted Nation in Planning Rehabilitation -- Often Called as Authority by Courts. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-shadeloving-plant.html | A SHADE-LOVING PLANT | True | By Marian Cuthbert Walker | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/s-nton-g-tyson.html | S. nTON G. TYSON | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/hydrangeas-for-hedges.html | HYDRANGEAS FOR HEDGES | True | L.E.D. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/fears-epidemic-on-coast-san-francisco-official-reports.html | FEARS EPIDEMIC ON COAST; San Francisco Official Reports Cerebrospinal Fever Spread | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/trading-blood-exchange-bank-saves-money-and-time-in-transfusions.html | Trading Blood; Exchange Bank Saves Money And Time in Transfusions | True | By Waldemar Kaempffert | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-legs-make-the-lady.html | THE LEGS MAKE THE LADY | True | By Theodore Strauss | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/exballplayer-is-decorated.html | Ex-Ballplayer Is Decorated | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-man-who-came-to-dinner.html | THE MAN WHO CAME TO DINNER | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/doctors-in-china-china-sky-by-pearl-s-buck-272-pp-new-york-triangle.html | Doctors in China; CHINA SKY. By Pearl S. Buck. 272 pp. New York: Triangle Books. 49 cents. | True | EDITH H. WALTON. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rank-of-marshal-is-given-to-stalin.html | Rank of Marshal Is Given to Stalin | True | By the United Press. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/3splo-bride-of-mn-offi3-married-in-st-pauls-church-fairfield-to.html | ;3SPLO BRIDE OF MN OFFI(3; Married in St. Paul's Church,! .... Fairfield, to Lieut. John L. Taylor of Air Forces - . ! RECEPTION HELD IN HOME She Wears an Ivory Satin Gown -- Sister, Helena, !s - the Maid of Honor | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/edvin-b-1vierigi.html | ED,VIN B. 1VIERIg]['I' | True | Special to THE NEW YORK TLZ. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/gives-books-on-tibet-to-congress-library-mrs-ww-rockhill-completes.html | GIVES BOOKS ON TIBET TO CONGRESS LIBRARY; Mrs. W.W. Rockhill Completes Plans of Late Husband | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/jess-willard-breaks-ankle.html | Jess Willard Breaks Ankle | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/johi-maclauchla.html | JOHi MacLAUCHLA | True | Special to TH N'w' YoK TS. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-eldest-sister-love-comes-unseen-by-ruby-m-ayres-270-pp-new-york.html | The Eldest Sister; LOVE COMES UNSEEN. By Ruby M. Ayres, 270 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/secrecy-is-condemned-new-zealand-parliament-hears-closed-sessions.html | SECRECY IS CONDEMNED; New Zealand Parliament Hears Closed Sessions Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/13-ships-are-sunk-by-us-submarine-craft-on-prowl-in-pacific-sends.html | 13 SHIPS ARE SUNK BY U.S. SUBMARINE; Craft on Prowl in Pacific Sends to Bottom 10 Cargo Vessels and 3 Warships JUST MISSES 'DREAM KILL' Loses Chance at Big Japanese War Fleet by Trying to Get Shot at Destroyers | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-holbrook-fiancee-will-become-thebride-of-lieut-warren-sumner.html | MISS HOL'BROOK FIANCEE; Will Become the Bride of Lieut, Warren Sumner of Navy | True | Special to TE NI%F 'YOR TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-nation.html | THE NATION | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/news-from-literary-london.html | News From Literary London | True | By Herbert W. Horwilllondon. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/penn-state-gymnasts-win.html | Penn State Gymnasts Win | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/volunteer-aides-for-child-care-they-help-to-brighten-the-days-of.html | VOLUNTEER AIDES FOR CHILD CARE; They Help to Brighten the Days of Children of Working Mothers | True | By Catherine MacKenzie | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/slalom-meet-in-quebec-snow-country-reports-from-near-by-and-south.html | Slalom Meet in Quebec Snow Country -- Reports From Near By and South; SLALOM AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/bus-kills-exenvoys-daughter.html | Bus Kills Ex-Envoy's Daughter | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/313-more-army-men-on-casualty-roll-north-africa-accounts-for-bulk.html | 313 MORE ARMY MEN ON CASUALTY ROLL; North Africa Accounts for Bulk of the Wounded and Missing Named LIST CARRIES 71 OFFICERS Soldiers From 39 States and District of Columbia on It - - 37 From New York | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-ross-diving-winner.html | Miss Ross Diving Winner | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/postwar-aviation-looms-as-problem-prospect-rises-of-rivalry-between.html | POST-WAR AVIATION LOOMS AS PROBLEM; Prospect Rises of Rivalry Between U.S. and Britain in Commercial Field SHARING IS SUGGESTED | True | By James MacDonald | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/muriel-schnell-financee-engaged-to-c-d-sullivan-jr-son-of-late.html | MURIEL SCHNELL FINANCEE; { Engaged to C. D. Sullivan Jr., { Son of Late Tammany Leader { | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/flowers-hold-their-own.html | FLOWERS HOLD THEIR OWN | True | By Theodore Weston | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/iceland-mail-boat-lost-vessel-sinks-with-all-hands-in-coastal-storm.html | ICELAND MAIL BOAT LOST; Vessel Sinks With All Hands in Coastal Storm | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/out-of-todays-horror-a-saga-humane-out-of-todays-horror-a-saga.html | Out of Today's Horror -- A Saga Humane; Out of Today's Horror -- A Saga Humane | True | By Manuel Komroff | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-fay-l-jackson-army-mans-fiancee-wedding-to-lt-r-hynson-will.html | MISS FAY L JACKSON ARMY MAN'S FIANCEE; Wedding to Lt. R. Hynson Will Take Place This Month | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/volunteer-workers-for-the-u-s-must-pay-tax-on-expense-money.html | Volunteer Workers for the U. S. Must Pay Tax on Expense Money; VOLUNTEERS TO U. S. MUST PAY ODD TAX | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/records-sibelius-7th-beecham-directs-philharmonicsymphony-in-new.html | RECORDS: SIBELIUS 7TH; Beecham Directs Philharmonic-Symphony in New Album -- Other Releases | True | By Howard Taubman | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/fort-pitt-bridge-works-elects.html | Fort Pitt Bridge Works Elects | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows -- Work by Zorach, Weber, Degas and Others | True | By Howard Devree | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/frances-chapman-betrothed.html | Frances Chapman Betrothed | True | Special to T BIEw YORK TS. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wlb-faces-a-showdown-with-unions-on-wages-flooded-with-cases-to.html | WLB FACES A SHOWDOWN WITH UNIONS ON WAGES; Flooded With Cases to Decide, It Must Soon Meet Lewis and His Miners | True | By Louis Stark | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dr-remy-heads-catholic-group.html | Dr. Remy Heads Catholic Group | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/yales-swimmers-defeat-princeton-win-4233-and-take-lead-in-league.html | YALE'S SWIMMERS DEFEAT PRINCETON; Win, 42-33, and Take Lead in League Race -- MacFadden of Elis Notches Double HARVARD TRIUMPHS, 44-31 Upsets Dartmouth in Pool at Cambridge -- Eusden Annexes Both Free-Style Sprints | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/william-h-a-holmes.html | WILLIAM H. A. HOLMES | True | Special to ThE NEW YORK T,S. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/nazi-propaganda-misgauges-yanks-berlin-broadcasts-to-troops-in.html | NAZI PROPAGANDA MISGAUGES YANKS; Berlin Broadcasts to Troops in Africa Base Appeal on False Idea of Interests MEN URGED TO 'WAKE UP' | True | By Harold Callender | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/some-cooperation-solicited-by-a-puzzled-housewife.html | Some Cooperation Solicited By a Puzzled Housewife | True | ADA RAILEY | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/hill-named-bar-librarian.html | Hill Named Bar Librarian | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-history-of-music-a-new-history-of-music-the-middle-ages-to-mozart.html | A History of Music; A NEW HISTORY OF MUSIC, THE MIDDLE AGES TO MOZART. By Henry Prunieres. Introduction by Romain Rolland. Translated and edited by Edward Lockspeiser. 413 pp. New York: The Macmillan Company. $5. | True | By Howard Taubman | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/prisoners-of-hitler-barrack-3-room-12-by-marcel-haedrich-translated.html | Prisoners of Hitler; BARRACK 3 ROOM 12. By Marcel Haedrich. Translated from the French by Katherine Woods. 229 pp. New York: Reynal & Hitchcock. $2.50 | True | By Meyer Berger | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/two-enter-22d-day-of-hunger-strike-mother-of-one-conscientious.html | TWO ENTER 22D DAY OF HUNGER STRIKE; Mother of One Conscientious Objector Begs President to Free Son From Prison THEY ARE FED BY A TUBE Inmates of Danbury Jail Are Found 'in No Danger' Despite Ordeal | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/invisible-star-is-located-by-a-study-of-deviations.html | Invisible Star Is Located By a Study of Deviations | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cornell-conquers-colgate-five-7849-scoring-records-smashed-on.html | CORNELL CONQUERS COLGATE FIVE, 78-49; Scoring Records Smashed on Ithaca Court -- Lafayette and Amherst Win | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-crop-cotton-rises-6-to-9-points-market-irregular-with-near.html | NEW CROP COTTON RISES 6 TO 9 POINTS; Market Irregular, With Near Months Down -- Southern Operators Active PARITY PRICES ARE FACTOR Trade Expects Increases to Be Made -- Highest Closing Quotations in Week | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/seamen-to-discuss-wartime-services-welfare-association-to-open.html | SEAMEN TO DISCUSS WARTIME SERVICES; Welfare Association to Open Conference Here Thursday | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/aylesworth-galloway.html | Aylesworth -Galloway | True | Special to THE NEW ORI T£ES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/penn-state-sets-pace-5537.html | Penn State Sets Pace, 55-37 | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/21-dates-decided-for-sound-raging-five-tentatively-assigned-to.html | 21 DATES DECIDED FOR SOUND RAGING; Five Tentatively Assigned to Larchmont Yacht Club and Two to Manhasset INDIAN HARBOR GETS PAIR Seawanhaka Also Draws Title Yacht Competitions -- First Race Listed for May 29 | True | By James Robbins | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/united-nations.html | United Nations | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-school-story-winters-mischief-by-marjorie-hill-allee-illustrated.html | A School Story; WINTER'S MISCHIEF. By Marjorie Hill Allee. Illustrated by George Gillett Whitney. 216 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/full-power-of-air-war-is-tested-on-germany-roundtheclock-bombing.html | FULL POWER OF AIR WAR IS TESTED ON GERMANY; Round-the-Clock Bombing Regarded As Preliminary to an Invasion | True | By Raymond Daniell | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-jerseys-friendly-rivers-twin-rivers-the-raritan-and-the-passaic.html | New Jersey's Friendly Rivers; TWIN RIVERS: The Raritan and the Passaic. By Harry Emerson Wildes. Illustrated by Angelo di Benedetto. The Rivers of America Series. 390 pp, New York: Farrar & Rinehart. $2.50. EXPLORING THE LITTLE RIVERS OF NEW JERSEY. By James and Margaret Cawley. vi. and 146 pp. Illustrated from photographs and with maps. Princeton, N.J.: Princeton University Press. $2. | True | By Winifred Halsted | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/can-wed-in-own-branch-new-rule-for-women-in-navy-marines-coast.html | CAN WED IN OWN BRANCH; New Rule for Women in Navy, Marines, Coast Guard Reservists | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/church-benefit-tomorrow.html | Church Benefit Tomorrow | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/antiques-and-auctions-two-showings-of-american-handicraft-include.html | ANTIQUES AND AUCTIONS; Two Showings of American Handicraft Include Wooden Ware and Old Tools | True | By Walter Rendell Storey | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/twenty-locomotives-ordered.html | Twenty Locomotives Ordered | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/penn-five-subdues-columbia-58-to-49-tightens-third-place-grip-in.html | PENN FIVE SUBDUES COLUMBIA, 58 TO 49; Tightens Third Place Grip in Eastern League by Defeating Lions LEADS AT THE HALF, 32-20 Crossin, Davis and Colberg Pace Attack -- Budko Keeps Circuit Scoring Lead | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/akc-to-reelect-officers-tuesday-slate-at-delegates-meeting-headed.html | A.K.C. TO RE-ELECT OFFICERS TUESDAY; Slate at Delegates Meeting Headed by Rogers -- Bixby on List of Directors RULES ACTION SCHEDULED Show-Ring Handling of Dogs Will Be Clarified by New Amendment to Code | True | By Henry R. Ilsley | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mdonald-annexes-two-school-titles-st-michaels-athlete-breaks-chsaa.html | M'DONALD ANNEXES TWO SCHOOL TITLES; St. Michael's Athlete Breaks C.H.S.A.A. High-Jump Mark -- Fitzsimmons Victor M'DONALD ANNEXES TWO SCHOOL TITLES | True | By William J. Briordy | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/war-curtails-carnival-rio-de-janeiros-festival-lacks-traditional.html | WAR CURTAILS CARNIVAL; Rio de Janeiro's Festival Lacks Traditional Trappings | True | Special Cable to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/james-w-gerard-to-speak.html | James W. Gerard to Speak | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/named-as-goldsteins-aide.html | Named as Goldstein's Aide | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/to-speak-on-british-empire.html | To Speak on British Empire | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/attack-fires-krupp-works-us-fliers-raid-lorient-brest-raf-essen.html | Attack Fires Krupp Works; U.S. Fliers Raid Lorient, Brest; R.A.F. ESSEN RAID FIRES KRUPP WORKS | True | Wireless to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/welles-gives-lie-to-nazis-on-bases-denies-us-seeks-permanent.html | WELLES GIVES LIE TO NAZIS ON BASES; Denies U.S. Seeks Permanent Latin-American Footholds Given for Mutual Defense SAYS FOE DISTORTS FACTS Acting Secretary Lauds Talk by Brazilian Emphasizing Hemisphere Agreements | True | By Bertram D. Hulenspecial To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/liberty-ship-named-for-osler.html | Liberty Ship Named for Osler | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/loan-repayments-rise-ratio-to-new-borrowings-makes-record-for.html | LOAN REPAYMENTS RISE; Ratio to New Borrowings Makes Record for Provident Society | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/plans-for-44-swaying-capital-in-wars-midst-appointments-of-many.html | PLANS FOR '44 SWAYING CAPITAL IN WAR'S MIDST; Appointments of Many Lame Ducks to Important Posts Reflect Early Swing to Campaign Strategy WHITE HOUSE ALSO AFFECTED | True | By Arthur Krock | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-new-spiritual-resurgence-in-hollywood-studios-now-look-favorably.html | A NEW SPIRITUAL RESURGENCE IN HOLLYWOOD; Studios Now Look Favorably on Religious Themes -- Gowns by Adrian for Miss Corio | True | By Fred Stanleyhollywood. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/from-peace-to-war-for-all-men-born-by-margaret-mackprang-mackay-292.html | From Peace to War; FOR ALL MEN BORN. By Margaret Mackprang Mackay. 292 pp. New York: The John Day Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/1200-attend-rites-for-mgr-f-j-uleau-hundreds-wait-in-snow-unable-to.html | 1,200 ATTEND RITES FOR MGR. F. J. ULEAU; Hundreds Wait in Snow, Unable to Gain Admittance to Church | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/canadas-tax-shift-brings-uneasiness-expenditures-met-by-payasyougo.html | CANADA'S TAX SHIFT BRINGS UNEASINESS; Expenditures Met by Pay-as-You-Go Decline From 87% in 1939 to 49.5% POST-WAR POLICY DEFINED Premier Stresses Necessity for Basing International Relations on Mutual Aid | True | By P.j. Philipspecial To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/tojo-calls-1943-decisive-year-version-for-japanese-softened-tojo.html | Tojo Calls 1943 Decisive Year; Version for Japanese Softened; TOJO SEES CRISIS IN 1943 FOR JAPAN | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-fair-lively-view-of-chile-chile-by-erna-fergusson-with-35.html | A Fair, Lively View of Chile; CHILE. By Erna Fergusson. With 35 illustrations and a map. 341 pp. New York: Alfred A. Knopf. $3.50. | True | By Alvaro de Silva | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/virginia-johnston-to-be-wed-april-10-troth-to-lt-robert-walmsley.html | VIRGINIA jOHNSTON TO BE WED APRIL 10; Troth to Lt. Robert Walmsley of the Navy Is Made Known | True | Special to THE NEW YORK TIES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/us-warships-sink-2-japanese-craft-task-force-bags-2-destroyers-off.html | U.S. WARSHIPS SINK 2 JAPANESE CRAFT; Task Force Bags 2 Destroyers Off Munda -- Enemy Lost 3 Cruisers in Bismarck Sea U.S. WARSHIPS SINK 2 JAPANESE CRAFT U.S. WARSHIPS ATTACK FOE IN SOLOMONS | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/german-warships-teak-in-british-navy-chapel.html | German Warships' Teak In British Navy Chapel | True | Wireless to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/having-to-do-with-the-megacycles.html | HAVING TO DO WITH THE MEGACYCLES | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/midsouth-turns-out-hunting-and-golf-are-the-attractions-for.html | MIDSOUTH TURNS OUT; Hunting and Golf Are the Attractions for Civilian and Army Visitors | True | By Howard F. Burns | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/howaid-broach.html | HOWAID ,. BROACH | True | Special to THB NW YOR TLMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/hate-in-new-england-the-niece-of-abraham-pein-by-jh-wallis-320-pp.html | Hate in New England; THE NIECE OF ABRAHAM PEIN. By J.H. Wallis. 320 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | MARION FRADIN. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/nicaragua-officials-shifted-by-somoza-undersecretary-of-war-and.html | NICARAGUA OFFICIALS SHIFTED BY SOMOZA; Under-Secretary of War and Interior Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/they-keep-on-writing.html | THEY KEEP ON WRITING | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/pinball-boards-to-train-fliers.html | Pinball Boards to Train Fliers | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/conflict-with-congress-perils-new-deals-aims-vital-war-and-postwar.html | CONFLICT WITH CONGRESS PERILS NEW DEAL'S AIMS; Vital War and Post-War Issues Also Hinge on Changed Legislative Mood | True | By Luther Huston | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mikhailovitch-remains-yugoslav-information-center-denies-he.html | MIKHAILOVITCH REMAINS; Yugoslav Information Center Denies He Resigned | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/diahe-giggehheimi-wedtomyml-daughter-of-exambassador-to-cuba-is.html | [DIAHE G[IGGEHHEIMI 'WEDTOmYml; Daughter of Ex-Ambassador to Cuba is Bride of Lieut. John Langstaff in Grace Church HER VEIL IS AN HEIRLOOM Virginia Clark Maid of Honor -B. Meredith Langstaff Best Man for His Son | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/in-defense-of-abridging-the-dickens-the-dickens-digest-four-great.html | In Defense of "Abridging" Dickens; THE DICKENS DIGEST. Four Great Dickens Masterpieces Condensed for the Modern Reader: David Copperfield, Pickwick Papers, Oliver Twist, Martin Chuzzlewit. Condensed by Mary Louise Aswell. Illustrated by Donald McKay. 543 pp. New York: Whittlesey House. $3.75. | True | By Lieut. Col. John T. Winterich | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/red-wings-down-black-hawks-50-mowers-notches-sixth-shutout-as-club.html | RED WINGS DOWN BLACK HAWKS, 5-0; Mowers Notches Sixth Shut-Out as Club Moves Within Two Games of Title FIRST PERIOD SCORELESS Howe, Douglas and Wiebe Hurt in Rough Contest as 11,460 Look on at Detroit | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-oil-sources-to-be-needed-soon-call-for-500000barrel-rise-in.html | NEW OIL SOURCES TO BE NEEDED SOON; Call for 500,000-Barrel Rise in Daily Flow in Year or Two Possible POOL DISCOVERIES DECLINE Development Hampered Also by Lack of Steel -- More Use of Coal for Fuel Advised NEW OIL SOURCES TO BE NEEDED SOON | True | By J.h. Carmical | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/sweetness-and-lightness-the-human-comedy-of-william-saroyan.html | SWEETNESS AND LIGHTNESS; ' The Human Comedy' of William Saroyan Manifests His Bent For Very Pleasant People and Very Shallow Thoughts | True | By Bosley Crowther | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/4-women-seized-in-chicago.html | 4 Women Seized in Chicago | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/600-jews-sent-to-silesia.html | 600 Jews Sent to Silesia | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/one-week-tilda-by-mark-van-doren-247-pp-new-york-henry-holt-co-250.html | One Week; TILDA. By Mark Van Doren. 247 pp. New York: Henry Holt & Co. $2.50. | True | ROSE FELD. | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/church-of-ascension-service.html | Church of Ascension Service | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/toward-a-better-world.html | TOWARD A BETTER WORLD | True | By John K. Hutchens | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/teaching-the-germans-german.html | TEACHING THE GERMANS GERMAN!" | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/warbond-cashing-small-treasury-reports-only-2-per-cent-redeemed.html | WAR-BOND CASHING SMALL; Treasury Reports Only 2 Per Cent Redeemed Through January | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/advertising-rates-advanced.html | Advertising Rates Advanced | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cuba-fills-cabinet-posts-appointments-end-crisis-that-had-existed.html | CUBA FILLS CABINET POSTS; Appointments End Crisis That Had Existed for 3 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/canal-zone-women-to-be-wasps.html | Canal Zone Women to Be 'Wasps' | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/congressmen-may-vote-postwar-commitment-proposal-now-considered-by.html | CONGRESSMEN MAY VOTE POST-WAR COMMITMENT; Proposal Now Considered by Senator Clark Seen as Big Support for United States Negotiators 1919 FIASCO RECALLED AGAIN | True | By Edwin L. James | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/manchester-city-cup-soccer-victor-downs-united-eleven-by-10-before.html | MANCHESTER CITY CUP SOCCER VICTOR; Downs United Eleven by 1-0 Before 25,000 in England -- Bury, Arsenal on Top 50,000 SEE RANGERS WIN Glasgow Side Subdues Celtic by 3-to-0 Score to Gain in Scottish Series | True | By the Canadian Press. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wright-to-control-plane-resources-former-director-of-engineering.html | WRIGHT TO CONTROL PLANE RESOURCES; Former Director of Engineering for Curtiss-Wright Made Key Figure in Production CHOICE PLEASES MILITARY Board Directive Makes Official His Authority Over Manpower, Materials and Tools | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/chicagos-builders-giants-gone-men-who-made-chicago-by-ernest-poole.html | Chicago's Builders; GIANTS GONE: Men Who Made Chicago. By Ernest Poole. 354 pp. New York: Wittlesey House, The McGraw-Hill Book Company. $2.75. | True | By Frank S. Adams | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/confesses-killing-2-of-her-children-mother-of-seven-slew-because-of.html | CONFESSES KILLING 2 OF HER CHILDREN; Mother of Seven Slew Because of Taunts Over Poverty | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/farmers-expect-big-year-corn-belt-sets-sights-high-spirit-of-west.html | FARMERS EXPECT BIG YEAR; CORN BELT SETS SIGHTS HIGH; Spirit of West Is Exemplified by Editor Who Has Quit War Desk for the Soil | True | By Roland M. Jones | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/500-new-firemen-asked-walsh-acts-under-law-to-fill-places-of-men-in.html | 500 NEW FIREMEN ASKED; Walsh Acts Under Law to Fill Places of Men in Services | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/iiargaiet-c-hajiigan.html | IIARGAIET C. HAJIIGAN | True | special to Tm 1. YOR.K TES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/nuptials-o_fF-rita-clark-1-wed-to-john-mcl-finley-in-the-lady.html | NUPTIALS O_FF RITA CLARK; 1 Wed to John McL, Finley in the[ Lady Chapel of St. Patrick's I | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/quits-diamond-for-police-job.html | Quits Diamond for Police Job | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/supplies-of-food-change-sharply-military-successes-would-increase.html | SUPPLIES OF FOOD CHANGE SHARPLY; Military Successes Would Increase The Drain | True | By W.j. Enright | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-ann-croell-fiancee-of-ensign-exstudent-at-rockford-will-be-wed.html | MISS ANN CROELL FIANCEE OF ENSIGN; Ex-Student at Rockford Will Be Wed to William Woodward Jr., Son of the Sportsman | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/absenteeism-to-be-topic.html | Absenteeism to Be Topic | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-case-of-the-absentminded-professor-by-aaron-marc-stein-275-pp.html | THE CASE OF THE ABSENT-MINDED PROFESSOR. By Aaron Marc Stein. 275 pp. Doubleday, Doran & Co. $2. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/-the-new-general-staff-a-satire-from-greeksinexile.html | " THE NEW GENERAL STAFF" -- A SATIRE FROM GREEKS-IN-EXILE | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/chinas-big-tasks-listed-by-chiang-new-book-tells-of-his-plans-for.html | CHINA'S BIG TASKS LISTED BY CHIANG; New Book Tells of His Plans for Building Railways, Cars, Roads and Planes DEMANDS A UNITED NATION Generalissimo Hopes Rivals Will Not Maintain Troops or Try to Dominate Regions | True | Wireless to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/organizing-for-safety.html | ORGANIZING FOR SAFETY | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cunningham-sees-enemy-dunkerque-that-is-his-goal-says-allies-naval.html | CUNNINGHAM SEES ENEMY DUNKERQUE; That Is His Goal, Says Allies' Naval Commander in Chief in Mediterranean Area | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/amherst-59-williams-46.html | Amherst 59, Williams 46 | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/news-of-interest-in-shipping-world-clinic-to-serve-dutch-seamen.html | NEWS OF INTEREST IN SHIPPING WORLD; Clinic to Serve Dutch Seamen Here Will Open in Two Weeks -- Responsible for 20,000 PORT IS SETTING RECORD Taylor Says All Demands Are Met Speedily -- N.M.U. Would Delay War Risk Policy | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/map-tighter-curb-on-use-of-tung-oil-us-and-industry-officials.html | MAP TIGHTER CURB ON USE OF TUNG OIL; U.S. and Industry Officials Confer on Critical Supply Situation in Field CEILING UP ON GRAPEFRUIT Slight Rise Ordered on Texas Canned Juice -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-service-mans-new-york.html | The Service Man's New York | True | By Sergeant Lloyd Shearer | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/trinity-school-five-victor.html | Trinity School Five Victor | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/absentees-scored-at-navy-launching-admiral-says-hours-lost-in.html | ABSENTEES SCORED AT NAVY LAUNCHING; Admiral Says Hours Lost in December Would Build Two Cruisers Like New Astoria NAMED FOR SUNKEN CRAFT Wife of Predecessor's Skipper Wires Greeting as Warship Takes Ways at Cramp's | True | Special to THE NEW YORK TIMES. | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/railway-severs-ties-with-mitten-group-international-company-of.html | RAILWAY SEVERS TIES WITH MITTEN GROUP; International Company of Buffalo Complies With Public Service Order | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/snyder-quits-as-leahy-aide.html | Snyder Quits as Leahy Aide | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/committee-weighs-manpower-plans-for-the-president-baruch-byrnes.html | COMMITTEE WEIGHS MANPOWER PLANS FOR THE PRESIDENT; Baruch, Byrnes, Leahy, Hopkins and Rosenman Take Up Problem in Secret Talks SIZE OF ARMY CONSIDERED Wickard and McNutt Agree, Meanwhile, on 4-Point System to Defer Farm Labor COMMITTEE WEIGHS MANPOWER PLANS | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/destroyer-is-launched-staten-island-yard-floats-1t1h-such-craft.html | DESTROYER IS LAUNCHED; Staten Island Yard Floats 1t1h Such Craft Since Pearl Harbor | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-recent-bride.html | A RECENT BRIDE | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/womens-colleges-act-to-speed-up-programs-but-all-insist-on.html | WOMEN'S COLLEGES ACT TO SPEED UP PROGRAMS; But All Insist on Retaining Liberal Arts Status While Aiding War | True | By Benjamin Fine | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/they-know-theyre-better-men-our-fighters-in-africa-have-had-a-taste.html | They Know They're Better Men'; Our fighters in Africa have had a taste of what Fritz can do. They now know his battle tricks and are certain they 'can chuck him into the sea.' Our Men In Africa | True | By Drew Middletonallied Headquarters In North Africa (BY WIRELESS.) | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/berlins-dead-now-put-at-486.html | Berlin's Dead Now Put at 486 | True | By Telephone To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/johnsto1we-d-neitch.html | JOHNSTO1WE D. NEITCH | True | special to THE NEW YORK TIAIES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/marshall-balks-at-plan-for-field-marshal-rank.html | Marshall Balks at Plan For Field Marshal Rank | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/susie_ia_rion.html | SUSIE IA_RION | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/file-for-record-by-alice-tilton-288-pp-new-york-ww-norton-co-2.html | FILE FOR RECORD. By Alice Tilton. 288 pp. New York: W.W. Norton & Co. $2. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/azalea-trail-in-texas.html | AZALEA TRAIL IN TEXAS | True | M.P. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/housewives-catch-on-to-food-points-quickly-complaints-few-and-opa.html | HOUSEWIVES 'CATCH ON' TO FOOD POINTS QUICKLY; Complaints Few and OPA Is Confident Future Rationing Will Go Smoothly | True | By Charles E. Egan | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/1520-in-a-mailbox-found-by-postman-no-clues-to-owner-of-roll-of.html | 1,520 IN A MAILBOX FOUND BY POSTMAN; No Clues to Owner of Roll of Bills Left on East Side | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/country-will-need-scrap-steel-in-4-12-weeks-institute-reports.html | Country Will Need Scrap Steel In 4 1/2 Weeks, Institute Reports; Present Supply About 2,000,000 Tons Above That in Yards of Nation on March 1, 1942 COUNTRY TO NEED MORE SCRAP STEEL | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/about-.html | About -- | True | L.H.R. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/miss-bobbie-snaper-married.html | Miss Bobbie Snaper Married | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/by-charlotte-dean-prophet-by-experience-by-jack-iams-309-pp-new.html | By CHARLOTTE DEAN PROPHET BY EXPERIENCE. By Jack Iams. 309 pp. New York: William Morrow & Co. $2.50. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/bids-war-agencies-set-up-audit-unit-bank-suggests-step-to-speed.html | BIDS WAR AGENCIES SET UP AUDIT UNIT; Bank Suggests Step to Speed Reconversion and Post-War Settlement of Contracts CODE OF PRINCIPLES URGED Adoption of Uniform Methods Would Avert Confusion and Friction, It Is Held | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/ocd-poster-competition-boys-clubs-of-america-will-aid-landis-among.html | OCD POSTER COMPETITION; Boys Clubs of America Will Aid -- Landis Among Judges | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/halsey-bars-correspondents-from-travel-by-plane-in-the-south.html | Halsey Bars Correspondents From Travel By Plane in the South Pacific War Zone | True | By Robert Trumbullby Telephone To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/crimson-at-peak-form.html | Crimson at Peak Form | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cadet-glynns-double-wasted.html | Cadet Glynn's Double Wasted | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/farm-labor-program-reduced.html | Farm Labor Program Reduced | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/doreieman.html | Doreieman | True | Special to THE NEV I'oR TES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/german-guns-end-recruits-protest-luxembourg-conscripts-slain-in.html | GERMAN GUNS END RECRUITS' PROTEST; Luxembourg Conscripts Slain in Station -- Lawyers Sent to Prison, Road Camps 600 NORSE JEWS IN POLAND Half Those in Netherlands Are at Forced Labor, Reich Commissioner Says | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/namaka-sets-swim-mark.html | Namaka Sets Swim Mark | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/big-army-opposed-all-right-for-war-maybe-but-not-afterward.html | Big Army Opposed; All Right for War, Maybe, but Not Afterward | True | NORMAN THOMAS | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rices-quintet-invited-receives-bid-to-play-in-march-college-tourney.html | RICE'S QUINTET INVITED; Receives Bid to Play in March College Tourney at Garden | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/-why-dont-they-aim-at-hitler-and-hirohito.html | " WHY DON'T THEY AIM AT HITLER AND HIROHITO?" | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-prisoner-list-from-philippines-war-department-gives-out-the.html | NEW PRISONER LIST FROM PHILIPPINES; War Department Gives Out the Names of 1,252 Soldiers Held by Japan ALL STATES ON NEW LIST Sixty-nine From New York, Nineteen From Jersey and Eight From Connecticut | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/charlotte-j-evans-married.html | Charlotte J. Evans Married | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/march-in-the-poconos.html | MARCH IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-red-cross-club-third-in-middle-east-will-open-today-at-tel-aviv.html | NEW RED CROSS CLUB; Third in Middle East Will Open Today at Tel Aviv | True | Wireless to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/home-okra-for-soup-and-salad.html | HOME OKRA FOR SOUP AND SALAD | True | By Sarah V. Combs | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/auto-chiefs-plan-fullest-labor-use-council-for-war-production-sets.html | AUTO CHIEFS PLAN FULLEST LABOR USE; Council for War Production Sets Up a Manpower Utilization Committee WILSON OF G.M. AT HEAD He Says Industry Will Solve Problems Posed by Expected Shortages of Workers | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/sea-island-activities.html | SEA ISLAND ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mayor-forecasts-free-yugoslavia-in-talk-at-victory-rally-at-opera.html | MAYOR FORECASTS FREE YUGOSLAVIA; In Talk at Victory Rally at Opera He Voices Sympathy for War-Torn Land ENVOY STRESSES SECURITY Fotitch Calls for Measures to Assure Safety of the Smaller Countries | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/war-auction-tomorrow-valuable-and-rationed-goods-to-go-for-bonds-in.html | WAR AUCTION TOMORROW; Valuable and Rationed Goods to Go for Bonds in Brooklyn | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/britains-part-to-be-discussed.html | Britain's Part' to Be Discussed | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/danish-papers-banned-in-norway.html | Danish Papers Banned in Norway | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/elizabeth-roberts-wed-she-is-bride-of-william-burton-in-watertown.html | ELIZABETH ROBERTS WED; She Is Bride of William Burton in Watertown, Mass,, Church | True | Special to TE IE',V YORK TES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/books-and-authors.html | Books and Authors | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rover-poloists-triumph.html | Rover Poloists Triumph | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/errors-in-the-east-white-mans-folly-by-vanya-oakes-415-pp-boston.html | Errors in the East; WHITE MAN'S FOLLY. By Vanya Oakes. 415 pp. Boston: Houghton Mifflin & Co. S3. | True | By Nathaniel Peffer | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/boy-9-killed-by-rifle-manhasset-youth-is-found-wounded-in-playmates.html | BOY, 9, KILLED BY RIFLE; Manhasset Youth Is Found Wounded in Playmate's Cellar | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/spellman-thanks-seville-hosts.html | Spellman Thanks Seville Hosts | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/organ-recital-at-holy-trinity.html | Organ Recital at Holy Trinity | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/medwick-accepts-dodger-contract-pledges-comeback-determined-to.html | MEDWICK ACCEPTS DODGER CONTRACT; PLEDGES COMEBACK; Determined to Prove 'Loafing' Charge Untrue -- No Cut in Salary Indicated WRITES HE IS IN SHAPE Rickey Pleased With Attitude -- Sayles, Rookie Pitcher, Signed by Giants | True | By Roscoe McGowen | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rne-lufriu-dis-i-cuban-historian-52i-exhead-of-cultural-relations.html | RNE LUFRIU DIS I CUBAN HISTORIAN, 52I; Ex-Head of Cultural Relations Once Diplomat and Editor ! | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-tubes-for-home-sets.html | NEW TUBES FOR HOME SETS | True | By T.r. Kennedy Jr. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/growing-food-in-town-given-sun-and-soil-city-gardeners-must-ask.html | GROWING FOOD IN TOWN; Given Sun and Soil, City Gardeners Must Ask What to Plant, How to Plant It | True | By Natalie Gomez | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/seven-from-lost-flying-fortress-saved-after-8-hours-on-rafts-in.html | Seven From Lost Flying Fortress Saved After 8 Hours on Rafts in North Sea Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kilocycle-sages.html | KILOCYCLE SAGES | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/british-author-to-speak-today.html | British Author to Speak Today | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/toronto-canadiens-in-tie-22-deadlock-gives-leafs-sole-possession-of.html | TORONTO, CANADIENS IN TIE; 2-2 Deadlock Gives Leafs Sole Possession of Third Place | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/abandoning-branch-road-urged.html | Abandoning Branch Road Urged | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/berkshire-suspension.html | BERKSHIRE SUSPENSION | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/touring-the-provinces-miss-lawrence-has-fun-as-she-gads-about.html | TOURING THE PROVINCES; Miss Lawrence Has Fun as She Gads About Wartime America TOURING THE PROVINCES | True | By Gertrude Lawrence | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/eleanor-maceiwee-betrothed.html | Eleanor MacElwee Betrothed | True | Special to THE NE‰V Yoa TJES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/markets-struggle-to-fill-back-orders-apparel-producers-compelled-to.html | MARKETS STRUGGLE TO FILL BACK ORDERS; Apparel Producers Compelled to Refuse New Business | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mahoneys-otoole-wins-spaniel-foxspan-legacy-also-breed-victor-at.html | MAHONEY'S O'TOOLE WINS; Spaniel Foxspan Legacy Also Breed Victor at Cleveland | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/lafayette-49-lehigh-28.html | Lafayette 49, Lehigh 28 | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-grim-hideandseek-of-jungle-war-its-tough-going-in-the-tropical.html | The Grim Hide-and-Seek of Jungle War; It's tough going in the tropical thickets, but American boys soon learned how to beat the Japanese at the game. The Grim Hide-and-Seek of Jungle War | True | By F. Tillman Durdinsomewhere In Australia (BY WIRELESS.) | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/conroy-says-fbi-opposes-slacker-raids-and-indiscriminate.html | Conroy Says F.B.I. Opposes 'Slacker Raids' And Indiscriminate Challenging on Draft | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dewey-is-leading-as-partys-choice-favored-as-president-just-as-he.html | DEWEY IS LEADING AS PARTY'S CHOICE; Favored as President Just as He Bows Out of Race, Gallup Poll Finds WILLKIE IS NEXT IN LINE | True | By George Gallup | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dispelling-a-harmful-illusion.html | DISPELLING A HARMFUL ILLUSION | True | By Thomas M. Pryor | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/firemen-ballot-on-ending-v-duty-results-of-second-vote-not-given.html | FIREMEN BALLOT ON ENDING V DUTY; Results of Second Vote Not Given Out -- Early Reports Indicate Defiance VETERANS FOR CAUTION Better to Volunteer Extra Hours Than Face State of Emergency, They Say | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/seek-to-improve-ship-taxi-service-us-bodies-launch-owners-working.html | SEEK TO IMPROVE SHIP 'TAXI' SERVICE; U.S. Bodies, Launch Owners Working Out System to Cut Present Loss of Time ZONES TO BE INSTITUTED Flat Rate for Each Man, 24-Hour Watch Likely -- Overtime of Customs Men a Problem | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-jersey-woman-to-aid-wpb.html | New Jersey Woman to Aid WPB | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/japanese.html | Japanese | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/3-war-plants-shut-by-wildcat-walkout-100-men-demand-double-time-for.html | 3 WAR PLANTS SHUT BY 'WILDCAT' WALKOUT; 100 Men Demand Double Time for Sixth Day of Work | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/british.html | British | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/senators-to-ask-price-curb-changes-reduction-of-personnel-in-the.html | SENATORS TO ASK PRICE CURB CHANGES; Reduction of Personnel in the OPA Will Also Be Proposed to Brown STOP PROFIT REGULATION Ten in Finance and Banking Group Will Urge Higher Ceilings on Farm Products | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dorothy-l-holzinger-married.html | Dorothy L. Holzinger Married | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/tide-in-north-africa-turns-against-the-axis-with-allied-men-and.html | TIDE IN NORTH AFRICA TURNS AGAINST THE AXIS; With Allied Men and Supplies Coming In Faster, the End Can Be Foreseen | True | By Frank L. Kluckhohn | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-green-glass-ball-the-green-circle-by-chris-massie-280-pp-new.html | The Green Glass Ball; THE GREEN CIRCLE. By Chris Massie. 280 pp. New York: Random House. $2.50. | True | By Sally Benson | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/world-range-set-for-navy-by-knox-he-reports-strides-of-1942-in.html | WORLD RANGE SET FOR NAVY BY KNOX; He Reports Strides of 1942 in Creating 'Four-Dimensional' Force to Wage Total War WORLD RANGE SET FOR NAVY BY KNOX | True | By Sidney Shalettspecial To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/spanish-exiles-confer-groups-plan-in-mexico-city-to-recover-the.html | SPANISH EXILES CONFER; Groups Plan in Mexico City to 'Recover the Republic' | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/harvard-quintet-routs-yale-5538-elis-sustain-11th-successive.html | HARVARD QUINTET ROUTS YALE, 55-38; Elis Sustain 11th Successive Eastern League Defeat in Final Home Contest BIXLER SCORES 14 POINTS All Come in Second Half for Crimson -- McGaughey Paces Yale With 11 Tallies | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-outcasts-of-the-island-jean-malaquaiss-brilliant-novel-reveals.html | The Outcasts of the Island; Jean Malaquais's Brilliant Novel Reveals a Flexible Talent MEN FROM NOWHERE. By Jean Malaquais. 316 pp. New York: L.B. Fischer Publishing Corporation. $2.50. | True | By Marianne Hauser | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/albany-bill-frees-servige-pay-of-tax-second-wicksmoffat-measure.html | ALBANY BILL FREES SERVIGE PAY OF TAX; Second Wicks-Moffat Measure Permits 5-Year Capital Loss Carry-Overs SIMPLER FORMS PLANNED Proposal by Senator Desmond Also Will Be Filed Monday to Aid All Under $5,000 | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/barbara-bentl_-ey-brioe-i-married-in-rochester-home-toi-lieut.html | BARBARA BENTL_ EY BRIOE I; Married in Rochester Home toI Lieut. Frederick S. Lane I I | True | Special to THE NEW YORE TI,'ES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-york-83904485.html | NEW YORK | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-barge-line-opens-byrd-company-carries-freight-to-florida-via.html | NEW BARGE LINE OPENS; Byrd Company Carries Freight to Florida Via Inland Way | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/dinahbrand-bride-of-lyttleton-foxi-daughterof-head-of-britishi-food.html | DINAH'BRAND BRIDE OF LYTTLETON FOXi; Daughter-of Head of Britishl Food Mission Wed in Capital I to Naval Lieutenant WEARS WHITE SATIN GOWNi i Mother Was One of Langhornei Sisters -Lord Halifax and i Wife Give Reception | True | Special to TE iEW YORK ml'.s. | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/new-york-couture-styles.html | NEW YORK COUTURE STYLES | True | By Virginia Pope | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/yeshiva-five-on-top-5043.html | Yeshiva Five on Top, 50-43 | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/aj-higgins-gets-boat-hull-patent-longitudinal-stringers-form.html | A.J. HIGGINS GETS BOAT HULL PATENT; Longitudinal Stringers Form Important Part of Design | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/herman-ihde-.html | HERMAN IHDE -!. | True | Special to TH Iqzw YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-news-of-the-week-in-review-round-the-clock.html | THE NEWS OF THE WEEK IN REVIEW; Round the Clock | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/navy-ships-launched-on-coast.html | Navy Ships Launched on Coast | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/speed-of-projectiles-it-may-be-modified-by-angle-and-direction-of.html | Speed of Projectiles; It May Be Modified by Angle And Direction of Fire | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/23267446-profit-for-cocacola-co-report-for-1942-shows-537-a-common.html | $23,267,446 PROFIT FOR COCA-COLA CO.; Report for 1942 Shows $5.37 a Common Share Earned After Tax Provisions OFF FROM PRECEDING YEAR Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/belgian-diplomat-to-speak.html | Belgian Diplomat to Speak | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/two-oxford-teams-win-top-cambridge-in-track-6147-and-in-hockey-41.html | TWO OXFORD TEAMS WIN; Top Cambridge in Track, 61-47, and in Hockey, 4-1 | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/canal-boat-summer-shadow-catcher-by-julia-carson-215-pp-new-york.html | Canal Boat Summer; SHADOW CATCHER. By Julia Carson. 215 pp. New York: Longmans, Green & Co. $2. | True | E.L.B. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/36-issues-changed-to-10share-units-stock-exchange-takes-action-to.html | 36 ISSUES CHANGED TO 10-SHARE UNITS; Stock Exchange Takes Action to Increase Market and Reduce Wide Spreads 36 ISSUES CHANGED TO 10-SHARE UNITS | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/teamster-union-bars-aid-in-printer-strike-tobin-bans-sympathy.html | TEAMSTER UNION BARS AID IN PRINTER STRIKE; Tobin Bans Sympathy Walkout to Aid Chicago Groups | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rev-frederick-g-beebe-pastor-of-presbyterian-church-in-cutchogue-l.html | REV. FREDERICK G. BEEBE; Pastor of Presbyterian Church in Cutchogue, L. I., 50 Years | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/village-pupils-do-varied-war-work-hamilton-central-points-way-for.html | VILLAGE PUPILS DO VARIED WAR WORK; Hamilton Central Points Way for Others to Assist in Emergency Period FACULTY PROVIDES HELP | True | By Albert F. Ford | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/incoming-hot-springs-victor.html | Incoming Hot Springs Victor | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/bingham-rush.html | Bingham -Rush | True | Special to THE NEW YORK TES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/urges-state-revise-civil-service-law-legislative-committee-insists.html | URGES STATE REVISE CIVIL SERVICE LAW; Legislative Committee Insists Personnel, Policy Branches Should Be Separated BUT WOULD DELAY A YEAR This Follows Governor's General Reorganization Plan -- He May Now Fill 2 Vacancies | True | Special to THE NEW YORK TIMES. | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/church-party-set.html | CHURCH PARTY SET | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/louis-de-groff-beale.html | LOUIS DE GROFF BEALE | True | Special to THE N-V YORK TLIES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-book-about-plants-up-above-and-down-below-by-irma-e-webber.html | A Book About Plants; UP ABOVE AND DOWN BELOW. By Irma E. Webber. Illustrated by the author. Unpaged. New York: William R. Scott. $1.50. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/officers-to-be-escorts-at-dance.html | OFFICERS TO BE ESCORTS AT DANCE | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mennonite-pioneering-the-trail-of-the-cones-toga-by-mabel-dunham.html | Mennonite Pioneering; THE TRAIL OF THE CONES TOGA. By Mabel Dunham. 340 pp. Toronto: McClelland & Stewart. $2 | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/hospital-builder-gets-armynavy-e-highranking-officials-are-at.html | HOSPITAL BUILDER GETS ARMY-NAVY E; High-Ranking Officials Are at Staten Island Ceremony | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/girl-grows-curls-to-help-win-war-anita-hochberg-11-of-sea-cliff.html | GIRL GROWS CURLS TO HELP WIN WAR; Anita Hochberg, 11, of Sea Cliff Donates 14-Inch Tresses for Plane Instruments SHE PLANS TO REPEAT Parochial School Student Gets Certificate From Makers of Precision Parts | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/was-born-in-philadelphia.html | Was Born in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/-second-best-nazi-division-has-only-remnants-left.html | ' Second Best' Nazi Division Has Only Remnants Left | True | By Telephone To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-case-for-the-public-opinion-survey-dr-gallup-examines-three.html | The Case for the Public Opinion Survey; Dr. Gallup examines three major criticisms directed against the sampling technique and gives his reply. The Case for the Public Opinion Survey | True | By George Gallup, | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/nyu-sets-mark-48-points-to-take-ic-4a-team-title-fordham-second.html | N.Y.U. SETS MARK, 48 POINTS, TO TAKE I.C. 4-A TEAM TITLE; Fordham Second With 20 1/2 in Garden Track -- Dixon Upset by Burnham in Mile Run VESSIE BREAKS RECORD High-Jumps 6 Ft. 7 1/8 In. to Win -- Relay Honors Split by Violet and Rams N.Y.U. TAKES TITLE IN I.C. 4-A GAMES | True | By Louis Effrat | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/segall-gives-piano-recital.html | Segall Gives Piano Recital | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/herbert-g-beede-maker-of-pressing-machinery-holder-of-70-patents.html | HERBERT G. BEEDE; Maker of Pressing Machinery, Holder of 70 Patents, Dies I | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/yale-six-upsets-harvard-4-to-2-deadlocks-series-with-old-rival-by.html | YALE SIX UPSETS HARVARD, 4 TO 2; Deadlocks Series With Old Rival by Assuming Early Lead at Boston YALE SIX UPSETS HARVARD, 4 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/radio-workers-needed-us-civil-service-plans-to-train-college.html | RADIO WORKERS NEEDED; U.S. Civil Service Plans to Train College Graduates | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/navy-lists-23-casualties-marine-corps-man-from-the-bronx-is.html | NAVY LISTS 23 CASUALTIES; Marine Corps Man From the Bronx Is Reported Dead | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/polish-airmen-honored-20-bomber-pilots-decorated-for-bravery-by.html | POLISH AIRMEN HONORED; 20 Bomber Pilots Decorated for Bravery by Sikorski | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/raf-raids-in-burma.html | R.A.F. Raids in Burma | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/kathryn-holmberg-fiancee.html | Kathryn Holmberg Fiancee | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-home-in-wartime.html | The Home in Wartime | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/russian-victories-behind-the-front-reorganization-of-recaptured.html | RUSSIAN VICTORIES BEHIND THE FRONT; Reorganization of Recaptured Territory Is This Winter's Great Trial of People WEATHER TURNS FREAKISH | True | By Ralph Parkerwireless To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/african-prisoners.html | AFRICAN PRISONERS | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-artist-in-time-of-war-besides-his-practical-services-to-our.html | THE ARTIST IN TIME OF WAR; Besides His Practical Services to Our Country, There Remains His True Function as the Interpreter of His Age | True | By Edward Alden Jewell | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/fixing-it-yourself.html | Fixing It Yourself | True | By Mary Madison | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/irwhlreamer.html | IrwhlReamer | True | Special to T iEW YOR TI3XES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/one-thing-and-another-the-owi-gives-some-hints-to-writers-mayor-la.html | ONE THING AND ANOTHER; The OWI Gives Some Hints to Writers -- Mayor La Guardia Stands By | True | By Jack Gould | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/popular-price-season.html | POPULAR PRICE SEASON | True | By Lewis Nichols | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/8th-armys-supply-a-major-operation-gen-lindsell-quartermaster-tells.html | 8TH ARMY'S SUPPLY A MAJOR OPERATION; Gen. Lindsell, Quartermaster, Tells of Moving 500 Tons a Division Daily 1,500 Miles BENGAZI IS A BUSY PORT British Navy Puts Materiel There, Trucks That Use 2,000 New Tires Daily Take It On | True | By Grant Parrspecial Cable To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/red-cross-rally-to-hear-first-lady-barney-ross-guadalcanal-hero.html | RED CROSS RALLY TO HEAR FIRST LADY; Barney Ross, Guadalcanal Hero, Also to Speak in Garden on March 15 BIG SPECTACLE PLANNED Gertrude Lawrence to Play Leading Role in Showing Work of Organization | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/a-challenge-to-irelands-neutrality-an-american-observer-traces-the.html | A Challenge to Ireland's Neutrality; An American observer traces the effect of the policy to which Eire and her people have persistently clung. A Challenge to Ireland's Neutrality | True | By Henry Steele Commager, | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/huston-the-ambassador.html | HUSTON THE AMBASSADOR | True | By Ezra Goodmanhollywood. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/lessons-in-bathing-grubby-gets-clean-by-mary-ellen-vorse.html | Lessons in Bathing. GRUBBY GETS CLEAN. By Mary Ellen Vorse. Illustrated by Elinore Blaisdell. Unpaged. New York: William R. Scott. $1. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mrs-sterling-e-peacock.html | MRS. STERLING E. PEACOCK | True | Special to THE NEW Y09K TLES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/war-and-the-theatre.html | WAR AND THE THEATRE | True | By Irving Spiegel | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/final-appearance-by-jeanette-covert-nolan-314-pp-new-york-duell.html | FINAL APPEARANCE. By Jeanette Covert Nolan. 314 pp. New York: Duell, Sloan Pearce. $2. | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/quentin-roosevelt-wounded-in-action-grandson-of-former-president.html | QUENTIN ROOSEVELT WOUNDED IN ACTION; Grandson of Former President Was Artillery Liaison Officer During Kasserine Battle OUT OF DANGER IN 2 DAYS Known for Daring, Lieutenant Escaped Injury While at Other Active Fronts | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/oppose-amendment-for-equal-rights-women-of-the-cio-circularize.html | OPPOSE AMENDMENT FOR EQUAL RIGHTS; Women of the C.I.O. Circularize House and Senate Committees | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/cdvo-volunteers-sought-united-jewish-war-effort-calls-for-250000-in.html | CDVO VOLUNTEERS SOUGHT; United Jewish War Effort Calls for 250,000 in Nation | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/us-william-s-van-pelt.html | U[S. WILLIA.N! S. VAN PELT | True | Special to T NEW YORE TLES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/education-for-death-assailed-by-hambro-norwegian-leader-says-nazi.html | EDUCATION FOR DEATH ASSAILED BY HAMBRO; Norwegian Leader Says Nazi Pattern Must Be Broken | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/morey-ordered-to-raise-pay.html | Morey Ordered to Raise Pay | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/criticize-delays-on-small-business-senators-hold-reports-from-54.html | CRITICIZE DELAYS ON SMALL BUSINESS; Senators Hold Reports From 54 Federal Agencies Aim at 'Good Intentions' RESPONSIBILITY IS 'EVADED' Murray and Capper Dub Replies to Questions a Bid for 'Good Impression' | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mrs-anthony-hecker.html | MRS. ANTHONY HECKER | True | Special to T NEW YOR TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/nazi-arrests-reveal-work-draft-trouble-many-in-reich-get-long-terms.html | NAZI ARRESTS REVEAL WORK DRAFT TROUBLE; Many in Reich Get Long Terms -- Ley Issues Stiff Warning | True | By Telephone To the New York Times. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/recipes-for-the-rationed.html | Recipes for the Rationed | True | By Jane Holt | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/wild-cold-ruthless-thats-the-atlantic-a-naval-officer-sets-down-his.html | Wild, Cold, Ruthless -- That's the Atlantic; A naval officer sets down his impressions of an ocean whose Winter fury gives no quarter to any ship. Atlantic -- Wild, Cold, Ruthless | True | By Lieut. Lewis M. Andrews Jr. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/truck-causes-el-to-sag-skidding-vehicle-in-brooklyn-displaces-a.html | TRUCK CAUSES 'EL' TO SAG; Skidding Vehicle in Brooklyn Displaces a Pillar | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/bernhard-in-middle-east.html | Bernhard in Middle East | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/3dbasb-dis-revolutionized-art-of-playing-that-position-during-his.html | 3DBASB, DIS; Revolutionized Art of Playing That: Position During His 13 Years in Major Leagues WON FIRST WORLD SERIES He Managed Boston Red Sox to Flag in 1903Led the National in Homers in '98 | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/lowpriced-shares-again-most-active-market-irregular-at-close-with.html | LOW-PRICED SHARES AGAIN MOST ACTIVE; Market Irregular at Close With Many Gains -- Bonds Mixed -- Staples Up | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/percival-roberts-steel-leader-dies-was-last-of-24-members-of.html | PERCIVAL ROBERTS, STEEL LEADER., DIES; Was Last of 24 Members of Original Board of Directors of the U. S. Corporation WON PRAISE FROM GARY Called the 'Greatest Practical Steel Man in World' -- Was an Authority on Bridge Work | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rosenkavalier-is-heard.html | Rosenkavalier' Is Heard | True | N.S. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/italian.html | Italian | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/firm-soviet-bond-with-allies-seen-stalins-declaration-of-faith-in.html | FIRM SOVIET BOND WITH ALLIES SEEN; Stalin's Declaration of Faith in United Nations' Victory Cited as Policy Basis BUT MORE AID IS EXPECTED Moscow Observer Says Issue of Separate Russian Peace Never Is Raised There | True | By Henry C. Cassidy | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/abbott-laboratories.html | Abbott Laboratories | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/2-brazilian-ships-sunk-passenger-vessel-and-freighter-torpedoed-off.html | 2 BRAZILIAN SHIPS SUNK; Passenger Vessel and Freighter Torpedoed Off South America | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/mcguinnessdailey.html | McGuinnessDailey | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/the-shape-of-things-to-come.html | THE SHAPE OF THINGS TO COME | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rail-notes-new-giants.html | RAIL NOTES: NEW GIANTS | True | By Ward Allan Howe | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/9-on-bomber-killed-in-new-mexico-crash-new-jersey-officer-is-victim.html | 9 ON BOMBER KILLED IN NEW MEXICO CRASH; New Jersey Officer Is Victim -- Caribbean Plane Hunt Fails | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/doing-things-together.html | Doing Things Together | True | By Catherine MacKenzie | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/british-football-results.html | British Football Results | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/chile-to-decorate-gen-marshall.html | Chile to Decorate Gen. Marshall | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/shows-to-be-awarded.html | SHOWS TO BE AWARDED | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/red-cross-in-cairo-a-universal-aide-us-girls-operating-enlisted.html | RED CROSS IN CAIRO A UNIVERSAL AIDE; U.S. Girls Operating Enlisted Men's Club Even Lend Money to Soldiers 'Short' on Leave BROTHERS UNITED AT BASE Medical Worker Tells How Inquiring Soldiers Met His Relative in Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/activities-at-miami.html | ACTIVITIES AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/tally-sheet.html | TALLY SHEET | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/shiverick-fishler.html | Shiverick -Fishler | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/banter-with-classmates.html | Banter With Classmates | True | By the United Press. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/lenten-rules-stay-for-catholics-here-no-change-in-regulations-on.html | LENTEN RULES STAY FOR CATHOLICS HERE; No Change in Regulations on Fast and Abstinence | True | | C1B 577075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/gad-sir-col-blimp-is-very-much-alive-david-low-his-creator-says-he.html | Gad, Sir, Col. Blimp Is Very Much Alive; David Low, his creator, says he exists in all lands and won't die as long as the human species survives. Gad, Sir, Col. Blimp Is Very Much Alive | True | By David Lowlondon. (BY WIRELESS) | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/_-hemphili_wakefieid.html | _. Hemp.hill_Wakefieid | True | Spocfa! io TE1 NEW YoRK rz:,.tg. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/japanese-lost-three-cruisers.html | Japanese Lost Three Cruisers | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/iceskating-finals-aid-foundation.html | ICE-SKATING FINALS AID FOUNDATION | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/rangers-to-face-toronto-sextet-threat-to-leafs-drive-for-playoff.html | RANGERS TO FACE TORONTO SEXTET; Threat to Leafs' Drive for Play-Off Berth Looms in Garden Game Tonight | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/music-league-auditions-soloists-will-open-the-education-groups-20th.html | MUSIC LEAGUE AUDITIONS; Soloists Will Open the Education Group's 20th Season Today | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/middletonhleeman.html | MiddletonHleeman | True | Special o T NEW YOP. '.kqm. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/notes.html | Notes | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/payment-by-results.html | PAYMENT BY RESULTS" | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/death-in-the-dolls-house-by-hannah-lees-and-lawrence-bachman-263-pp.html | DEATH IN THE DOLL'S HOUSE. By Hannah Lees and Lawrence Bachman. 263 pp. New York: Random House. $2. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/president-of-panair-resigns-in-brazil-with-araujo-out-american.html | PRESIDENT OF PANAIR RESIGNS IN BRAZIL; With Araujo Out, American Plans Reorganization | True | Special Cable to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/ccny-outshoots-columbia.html | C.C.N.Y. Outshoots Columbia | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/nyu-overpowers-rutgers-five-7557-wins-at-new-brunswick-for-its-17th.html | N.Y.U. OVERPOWERS RUTGERS FIVE, 75-57; Wins at New Brunswick for Its 17th Victory -- Defeat in Last Game Rutgers' 9th LEGGAT GETS 17 POINTS Violet Streaks of 14 and 10 Tallies Mark Second Half -- Score at Recess 37-31 | True | Special to THE NEW YORK TIMES. | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/coast-guard-saves-38-off-boston-collier-broken-in-two-near-boothbay.html | Coast Guard Saves 38 Off Boston Collier Broken in Two Near Boothbay Harbor | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/fourfold-romance-professional-hero-by-maisie-greig-272-pp-new-york.html | Four-Fold Romance; PROFESSIONAL HERO. By Maisie Greig. 272 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/drops-strike-figures-wlb-will-leave-reports-on-war-work-to-labor.html | DROPS STRIKE FIGURES; WLB Will Leave Reports on War Work to Labor Bureau | True | | C1B 577075 |
| 1943-03-07 | 1943-03-07 | https://www.nytimes.com/1943/03/07/archives/government-support-for-music-british-experiment-brings-rich-rewards.html | GOVERNMENT SUPPORT FOR MUSIC; British Experiment Brings Rich Rewards in Wartime | True | By Sir Robert Mayer | C1B 577075 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/bishop-manning-blessing-flags-at-bellevue.html | BISHOP MANNING BLESSING FLAGS AT BELLEVUE | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/fitzgerald-quits-city-transit-body-board-criticized-by-his.html | FITZGERALD QUITS CITY TRANSIT BODY; Board Criticized by His Impartial Grievance Committee | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/laval-restricts-festivities.html | Laval Restricts Festivities | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/opening-on-may-26-for-early-to-bed-carl-brisson-signed-for-lead-in.html | OPENING ON MAY 26 FOR 'EARLY TO BED'; Carl Brisson Signed for Lead in George Marion Jr. Musical -- Kay Thompson Mentioned RODGERS AND HART PLANS They Have Idea for New Show -- 'Men in Shadow' at the Morosco on Wednesday | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/storm-maroons-400-massena-opens-town-hall-and-red-cross-feeds-alcoa.html | STORM MAROONS 400; Massena Opens Town Hall and Red Cross Feeds Alcoa Workers | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/firemen-vote-2-to-1-to-do-v-duty-adverse-action-had-been-expected.html | Firemen Vote 2 to 1 to Do 'V Duty'; Adverse Action Had Been Expected; FIREMEN VOTE 2 TO 1 TO KEEP UP 'V DUTY' | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mme-chiang-wilts-in-wellesley-talk-so-moved-by-return-to-alma-mater.html | MME. CHIANG WILTS IN WELLESLEY TALK; So Moved by Return to Alma Mater She Nearly Faints as She Faces Students MME. CHIANG WILTS IN WELLESLEY TALK | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/british-check-mareth-line-attacks-and-seize-initiative-in-north.html | BRITISH CHECK MARETH LINE ATTACKS AND SEIZE INITIATIVE IN NORTH TUNISIA; SOVIET COLUMNS CONVERGE ON VYAZMA; ROMMEL BATTERED Eighth Army's Artillery Smashes Tank Waves Without Yielding ALLIED FIGHTERS IN FRAY American Raiding Party Retires From Pichon -- Patrols Only Two Miles From Gafsa ROMMEL BATTERED IN MARETH ATTACK | True | By the United Press. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/furniture-buying-altered-by-war-durable-costly-pieces-preferred.html | Furniture Buying Altered by War; Durable, Costly Pieces Preferred | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/chilean-army-chief-on-way-here.html | Chilean Army Chief on Way Here | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/disturbance-in-los-angeles.html | Disturbance in Los Angeles | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/zionist-distinction-asked-levinthal-says-new-group-is-not-linked-to.html | ZIONIST DISTINCTION ASKED; Levinthal Says New Group Is Not Linked to His Organization | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/frank-thomsen.html | FRANK THOMSEN | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/i-miss-kathryn-kemp-wed-i-bride-of-richard-r-zundel-ini-the-church-.html | I MISS KATHRYN KEMP WED{; I Bride of Richard R. Zundel inI the Church of Transfiguration { | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/rashela-jelinek-heard.html | Rashela Jelinek Heard | True | R.L. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/searching-homes-for-hoards-barred-in-new-york-area-gellhorn-who.html | Searching Homes for Hoards Barred in New York Area; Gellhorn, Who Ordered Baltimore Inquiry, Says Action Will Be Taken Only by Search Warrant in Extreme Cases BARS SEARCHING HOMES FOR HOARDS | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/nicaragua-canal-studied-central-america-said-to-have-received-new.html | NICARAGUA CANAL STUDIED; Central America Said to Have Received New Proposals | True | Special Cable to THE NEW YORK TIMES. | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/to-trim-service-beards-clippers-are-asked-for-short-hair-on.html | TO TRIM SERVICE BEARDS; Clippers Are Asked for Short Hair on Sunburned Faces | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/reception-for-mrs-duke-biddle.html | Reception for Mrs. Duke Biddle | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/barbirolli-repeats-program.html | Barbirolli Repeats Program | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/air-medal-is-won-by-enlisted-men-awards-made-for-meritorious.html | AIR MEDAL IS WON BY ENLISTED MEN; Awards Made for Meritorious Service in South Pacific | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/british.html | British | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/new-york-guard-to-train-two-upstate-regiments-to-open-season-at.html | NEW YORK GUARD TO TRAIN; Two Up-State Regiments to Open Season at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/the-coudert-school-report.html | THE COUDERT SCHOOL REPORT | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/japanese.html | Japanese | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/divorces-reginald-wright.html | Divorces Reginald Wright | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/internees-get-letters-200000-delivered-to-nationals-of-allies-held.html | INTERNEES GET LETTERS; 200,000 Delivered to Nationals of Allies Held by Japan | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/danish-youths-sallied-nightly-from-prison-to-commit-sabotage.html | Danish Youths Sallied Nightly From Prison To Commit Sabotage Against German Army | True | By Reuter | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/art-goes-underground.html | ART GOES UNDERGROUND | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/trains-blocked-by-patriots.html | Trains Blocked by Patriots | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/rangers-tied-by-leafs-after-taking-lead-with-4goal-rally-in-3d.html | Rangers Tied by Leafs After Taking Lead With 4-Goal Rally in 3d Period; BLUE SHIRTS HELD TO 5-5 DEADLOCK Goal in Last Three Minutes, Stewart's Second, Enables Toronto to Tie Rangers PATRICK TALLIES TWICE Assists in Two Other Scores by Hextall -- 13,481 See Leafs Waste 4-1 Lead | True | By Joseph C. Nichols | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/flier-found-dead-on-raft-patrol-pilot-forced-down-in-storm-on.html | FLIER FOUND DEAD ON RAFT; Patrol Pilot Forced Down in Storm on Atlantic | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/william-b-bray.html | WILLIAM B. BRAY | True | SPecial to Nzw Yor TMZ. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/st-francis-regis-advance.html | St. Francis, Regis Advance | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/st-johns-and-nyu-seek-tourney-bids-redmen-face-st-francis-and.html | ST. JOHN'S AND N.Y.U. SEEK TOURNEY BIDS; Redmen Face St. Francis and Violet Plays City College at Garden Wednesday DARTMOUTH NEAR TITLE Will Clinch Sixth Straight League Crown if It Beats Penn or Princeton Loses | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/packers-squeezed-as-hog-prices-soar-ceilings-on-products-blamed-as.html | PACKERS SQUEEZED AS HOG PRICES SOAR; Ceilings on Products Blamed as $16, Best Since 1920, Is Reported at Chicago | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/flornell-rare-bit-first-alker-welsh-terrier-captures-cleveland-show.html | FLORNELL RARE BIT FIRST; Alker Welsh Terrier Captures Cleveland Show Honors | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/service-women-highbrow-in-reading-taste-book-canteen-finds-men.html | Service Women 'Highbrow' in Reading Taste, Book Canteen Finds; Men Prefer Light Fare | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/londoners-paste-stamps-on-bombs-cancel-wings-for-victory-savings.html | LONDONERS PASTE STAMPS ON BOMBS; Cancel 'Wings for Victory' Savings With Message: 'For Delivery to Hitler' AMERICANS PARTICIPATE Trafalgar Square Has Biggest Crowd Since Coronation to Aid 600,000,000 Drive | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/soviet-womens-war-role-praised-in-russian-press.html | Soviet Women's War Role Praised in Russian Press | True | Wireless to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/boys-to-get-art-awards.html | Boys to Get Art Awards | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/tunisia-timetable-facing-disruption-new-german-attack-in-south-may.html | TUNISIA TIMETABLE FACING DISRUPTION; New German Attack in South May Force Postponement of Allied Offensive ANY DELAY FOE'S VICTORY Whole Schedule for Invasion of Europe Could Be Thrown Askew, It Is Feared | True | By Drew Middletonwireless To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/british-commodities-up-economists-index-shows-rise-to-1134-on-feb.html | BRITISH COMMODITIES UP; Economist's Index Shows Rise to 113.4 on Feb. 23 | True | Wireless to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mrs-b-w-bellinger-engaged-to-be-wed-estudent-at-masters-fiancee-of.html | MRS. B. W. BELLINGER ENGAGED TO BE WED; Ex-Student at Masters Fiancee of Capt. J. B. Jackson, U.S.A. | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/coal-miners-meet-to-draft-demands-bituminous-workers-policy.html | COAL MINERS MEET TO DRAFT DEMANDS; Bituminous Workers' Policy Committee Will Open Sessions Here Today SEEK $2-A-DAY INCREASE Union Admits Its Proposals Exceed WLB's Formula for Little Steel Wage | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/homes-canvassed-for-victory-books-2000-persons-ring-doorbells-in.html | HOMES CANVASSED FOR 'VICTORY BOOKS'; 2,000 Persons Ring Doorbells in City to Get Donations for Service Libraries VARIETY OF VEHICLES USED Pushcarts, Station Wagons and Trucks Employed -- Drive to Continue Two Weeks | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/new-seasonal-top-in-oats-cash-grain-is-highest-since-1928.html | NEW SEASONAL TOP IN OATS; Cash Grain Is Highest Since 1928 -- Profit-Taking in Rye | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/14-on-army-barge-feared-dead-as-its-ramp-drops-in-gulf-storm.html | 14 on Army Barge Feared Dead As Its Ramp Drops in Gulf Storm | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/writer-was-killed-at-sea-eh-crockett-of-ap-was-aboard-torpedoed.html | WRITER WAS KILLED AT SEA; E.H. Crockett of AP Was Aboard Torpedoed British Minelayer | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/yugoslav-departure-is-set.html | Yugoslav Departure Is Set | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/latin-nations-join-import-control-plan-agree-to-cooperate-with-bew.html | LATIN NATIONS JOIN IMPORT CONTROL PLAN; Agree to Cooperate With BEW in Selecting Goods From U.S. | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/laience-f-keeia.html | LAIENCE F. KEEIA | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/cardozo-lauds-the-dutch-rabbi-speaks-at-service-for-victims-of.html | CARDOZO LAUDS THE DUTCH; Rabbi Speaks at Service for Victims of Persecutions | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/guarnieri-concert-here.html | Guarnieri Concert Here | True | R.L. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/first-american-claim-is-staked-in-europe.html | 'First American Claim' Is Staked in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/british-circulation-up-5000000-for-week.html | British Circulation Up 5,000,000 for Week | True | Wireless to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/lesson-is-drawn-from-faith-of-the-chinese-in-contrast-to-unbelief.html | Lesson Is Drawn From the Faith of the Chinese In Contrast to Unbelief Found in Our Nation | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/allows-new-ceilings-on-green-vegetables-opa-lists-adjustments-to.html | ALLOWS NEW 'CEILINGS ON GREEN VEGETABLES; OPA Lists Adjustments to Aid Regional Distribution | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/names-nurses-and-fish.html | Names, Nurses and Fish | True | H.V.C. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/homerelief-cases-drop-25.html | Home-Relief Cases Drop 25% | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/wanderers-in-front-20-kastl-martinelli-goals-top-americans-at.html | WANDERERS IN FRONT, 2-0; Kastl, Martinelli Goals Top Americans at Soccer | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/red-cross-to-open-packing-base-here-city-to-be-largest-center-for.html | RED CROSS TO OPEN PACKING BASE HERE; City to Be Largest Center for Preparing Food Packets for Prisoners of War | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/war-into-peace.html | WAR INTO PEACE | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/pope-said-to-take-up-raf-bombingin-sicily-berne-hears-he-has.html | POPE SAID TO TAKE UP R.A.F. BOMBINGIN SICILY; Berne Hears He Has Ordered Damage Report Sent to London | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/asks-flagsaluting-reversal.html | Asks Flag-Saluting Reversal | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/russians-closing-new-trap-on-enemy-west-of-moscow-russians-closing.html | Russians Closing New Trap On Enemy West of Moscow; RUSSIANS CLOSING TRAP FOR GEMANS | True | By the United Press. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/four-launchings-add-to-navy-strength-destroyer-submarine-and-two.html | FOUR LAUNCHINGS ADD TO NAVY STRENGTH; Destroyer, Submarine and Two Auxiliaries Go Down Ways | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dr-coffin-backed-for-church-post-either-he-or-dr-george-talbott-of.html | DR. COFFIN BACKED FOR CHURCH POST; Either He or Dr. George Talbott of Passaic Expected to Be Presbyterian Moderator | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/central-studying-postwar-transit-research-council-made-up-of.html | CENTRAL STUDYING POST-WAR TRANSIT; Research Council Made Up of Officers Is Investigating Types of Competition EXTENSIVE CHANGES SEEN System Reduced its Capital Obligations 551,318,857 in 1942, Williamson Says | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/second-day-duplicates-first.html | Second Day Duplicates First | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/francisco-arango.html | FRANCISCO ARANGO | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/equal-pay-bill-up-today-womens-trade-union-league-to-submit.html | EQUAL PAY BILL UP TODAY; Women's Trade Union League to Submit Proposal in Albany | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/tjhoa-d-oey.html | T'JH[O{'A D O."EY | True | pe. cial to YoP.. T. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/giraud-repudiates-all-laws-of-vichy-abolishes-bureau-dealing-with.html | GIRAUD REPUDIATES ALL LAWS OF VICHY; Abolishes Bureau Dealing With Jews -- Nogues Reinstates Men Ousted by Regime GIRAUD REPUDIATES ALL LAWS OF VICHY | True | By Drew Middletonwireless To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/new-yugoslav-denial-london-also-scouts-rumor-that-mikhailovitch.html | NEW YUGOSLAV DENIAL; London Also Scouts Rumor That Mikhailovitch Resigned | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/acquire-newark-plants-concerns-filling-war-orders-buy-and-lease.html | ACQUIRE NEWARK PLANTS; Concerns Filling War Orders Buy and Lease Factories | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/predicts-sufficient-milk.html | Predicts Sufficient Milk | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/antonio-seaa.html | ANTONIO SEAA | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/trend-to-soviet-hailed-costa-ricans-pleased-by-move-for-relations.html | TREND TO SOVIET HAILED; Costa Ricans Pleased by Move for Relations With Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/cripps-extols-air-output-he-emphasizes-plane-quality-as-well-as.html | CRIPPS EXTOLS AIR OUTPUT; He Emphasizes Plane Quality as Well as Quantity | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/high-ceiling-hopes-cut-corn-trading-expectation-of-gain-of-about-8.html | HIGH CEILING HOPES CUT CORN TRADING; Expectation of Gain of About 8 Cents a Bushel Slows the Market in Chicago | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/marshall-team-held-to-chess-tie-draws-44-with-west-side-y.html | MARSHALL TEAM HELD TO CHESS TIE; Draws, 4-4, With West Side 'Y' -- Koltanowski Unbeaten in Six Blindfold Matches | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/gibraltar-consuls-recognized.html | Gibraltar Consuls Recognized | True | Special Cable to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/payasyougo-argument.html | Pay-as-You-Go Argument | True | ERNEST M. BRISTOL | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/miss-dalton-leads-field-triumphs-in-greco-trophy-open-fencing-at.html | MISS DALTON LEADS FIELD; Triumphs in Greco Trophy Open Fencing at Salle Santelli | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/-mary-hite-palmer-.html | [ MARY -HITE PALMER [ ] | True | Special to W NEW Yo Ts. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/wide-changes-here-in-school-control-asked-in-inquiry-rappcoudert.html | WIDE CHANGES HERE IN SCHOOL CONTROL ASKED IN INQUIRY; Rapp-Coudert Committee Says Board of Education Should Have No Say in Operation WOULD LIMIT IT TO POLICY Report Urges Superintendency of Full Power -- Stresses Social Guidance of Pupils REPORT ON SCHOOLS ASKS WIDE CHANGES | True | By Warren Moscowspecial To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/one-british-coal-strike-ends.html | One British Coal Strike Ends | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/abroad-the-voice-of-china-in-the-lendlease-debate.html | Abroad; The Voice of China in the Lend-Lease Debate | True | By Anne O'Hare McCormick | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/salvation-army-plans-award.html | Salvation Army Plans Award | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/community-chests-plan-joint-fund-drives-local-campaigns-to-be.html | Community Chests Plan Joint Fund Drives; Local Campaigns to Be Centrally Directed | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/salary-curb-issue-near-house-action-disney-bill-linking-repeal-of.html | SALARY CURB ISSUE NEAR HOUSE ACTION; Disney Bill Linking Repeal of Executive Order to Debt May Come Up Wednesday FARM LABOR VOTE IS DUE Bankhead Prepares to Push Senate Measure for Wide Draft Deferments | True | By Sidney Shallettspecial To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/chungking-to-ration-meat-sugar-and-oil-sale-of-luxuries-will-be.html | CHUNGKING TO RATION MEAT, SUGAR AND OIL; Sale of Luxuries Will Be Banned, as Will Card-Playing | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/victory-in-pacific-heartens-lohdon-blow-to-japanese-navy-revives-in.html | VICTORY IN PACIFIC HEARTENS LOHDON; Blow to Japanese Navy Revives Interest of Speculators in Far Eastern Bonds WEEK IN MARKETS QUIET Rise in Wall Street Prices Helps Sentiment -- Big Bond Drive Defers Revival | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/miss-eleanore-a-newman-of-east-orange-becomes-bride-here-of.html | Miss Eleanore A. Newman of East Orange Becomes Bride Here of Lawrence Golding | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/detective-stabbed-by-suspect.html | Detective Stabbed by Suspect | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/hugh-p-wiltrrson.html | HUGH P. WILTrrSON | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/tells-of-japanese-propaganda.html | Tells of Japanese Propaganda | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/unitedstates.html | United-States | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/appreciation-expressed.html | Appreciation Expressed | True | PAUL SCHERER, Minister, The Evangelical Lutheran Church of the Holy Trinity. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/i-d01vliinick-j_-0_alley-last-of-400-cowboys-in-the-first-miles-city.html | I D01VIINICK J_0'_?ALLEY; Last of 400 Cowboys in the First Miles City (-Mont.) Round Up | True | . Special to THa EW 3oR Ts. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/18212-at-mexico-city-races.html | 18,212 at Mexico City Races | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/india-o-dandrid6e-army-mans-bride-wears-white-slipper-satin-at.html | INDIA O. DANDRID6E ARMY MAN'S BRIDE; Wears White Slipper Satin at/ Marriage in New Rochelle to Lt, Gregory M, Dillon | True | Special to TE NEW Yon] TIBS. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/londons-guns-fire-in-nazi-night-raid-only-one-of-the-few-enemy.html | LONDON'S GUNS FIRE IN NAZI NIGHT RAID; Only One of the Few Enemy Planes Reaches City -- Home Counties Have Casualties COAST TOWN HIT IN DAY Two of 15 Attacking Germans Downed -- Weather Interrupts R.A.F. Offensive on Reich | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/night-club-owner-buys-apartment-brooklyn-restarateur-invests-in.html | NIGHT CLUB OWNER BUYS APARTMENT; Brooklyn Restarateur Invests in Ocean Avenue House | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/cotton-contracts-off-5-to-12-points-twoday-upturn-at-end-of-the.html | COTTON CONTRACTS OFF 5 TO 12 POINTS; Two-Day Upturn at End of the Week Fails to Prevent Losses on New York Exchange LAID TO FARM MEASURES Indecision in Congress Brake on Trading -- Values Eased on Wickard Ruling | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/iil1ptinez-.html | I',I/L1PTINEZ ' | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/summer-term-is-added-sarah-lawrence-college-offers-degree-in-three.html | SUMMER TERM IS ADDED; Sarah Lawrence College Offers Degree in Three Years | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/yanks-find-music-helps-in-fighting-bands-and-singing-keep-spirits.html | YANKS FIND MUSIC HELPS IN FIGHTING; Bands and Singing Keep Spirits at High Pitch in European Theatre of Operations TEACHER TRAINS GROUPS Capt. Hunt of Brooklyn Goes to Remote Outposts in Search of Local Talent | True | By Milton Brackerspecial Cable To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/flornell-glamorous-best-among-546-dogs-at-providence-exhibition.html | Flornell Glamorous Best Among 546 Dogs at Providence Exhibition; CHAMPION WHIPPET GAINS TOP AWARD 18th Best-in-Show Prize Won by Mardormere's Imported Flornell Glamorous HOME-BRED POINTER WINS Prune's Own Mars Chosen for Honors at the Providence All-Breed Fixture | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/fordham-records-2-earthquakes.html | Fordham Records 2 Earthquakes | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/miss-sahner-keeps-senior-swim-title-wins-metropolitan-100yard-free.html | MISS SAHNER KEEPS SENIOR SWIM TITLE; Wins Metropolitan 100-Yard Free Style in 1:06.2, With Miss Wernert Second MISS SCHMITT, 12, VICTOR Takes Junior 440 Laurels by 25 Yards -- Miss Yodice is First in Handicap Race | True | BY Maureen Orcutt | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/sacrifice-called-basis-of-strength-father-woods-who-will-go-to.html | SACRIFICE CALLED BASIS OF STRENGTH; Father Woods, Who Will Go to Hospital Today, Talks on Lent in St. Patrick's Cathedral | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/russian.html | Russian | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/bosnia-rout-reported-fascist-loss-to-partisans-using-italian.html | BOSNIA ROUT REPORTED; Fascist Loss to Partisans Using Italian Weapons Is Related | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/named-head-of-state-buildings.html | Named Head of State Buildings | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/lands-his-plane-in-storm-but-is-marooned-in-taxi.html | Lands His Plane in Storm, But Is Marooned in Taxi | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/250-poles-reported-dying-dally-in-camp-exiled-government-gives-data.html | 250 POLES REPORTED DYING DALLY IN CAMP; Exiled Government Gives Data on Oswiecim Prison | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/us-armed-forces-praised-by-briton-dr-michael-coleman-asserts-they.html | U.S. ARMED FORCES PRAISED BY BRITON; Dr. Michael Coleman Asserts They Are Best Ambassadors We Ever Sent Abroad IMPERIALISM HELD PERIL Fear Is Voiced That Britain and America May Revert to Old Ideas of Empire | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/new-demand-planned-for-gandhis-liberty-congress-leaders-study-move.html | NEW DEMAND PLANNED FOR GANDHI'S LIBERTY; Congress Leaders Study Move -- Jinnah Again Heads Moslems | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/national-league-lists-96-twin-bills-schedule-announced-by-circuit.html | NATIONAL LEAGUE LISTS 96 TWIN BILLS; Schedule Announced by Circuit -- Dodgers Book 7 Twilight Games -- Many Open Dates | True | By Roscoe McGowen | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/title-to-coast-duo-in-figure-skating-miss-may-and-lochead-annex-us.html | TITLE TO COAST DUO IN FIGURE SKATING; Miss May and Lochead Annex U.S. Senior Dance Honors in Iceland Competition ST. PAUL ENTRANTS FIRST Junior Pairs Crown Gained by Miss Schalow and Preusch -- Bostonians in Triumph | True | By Kingsley Childs | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mis-edwin-l-bebee.html | MIS. EDWIN L. BEBEE | True | special to frm lm7 YORK TS. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/serbs-hold-service-in-new-quarters-st-savas-begins-to-worship-in.html | SERBS HOLD SERVICE IN NEW QUARTERS; St. Sava's Begins to Worship in Trinity Chapel on 25th St. | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/coal-barge-sunk-at-bayonne.html | Coal Barge Sunk at Bayonne | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/rationing-plan-suggested.html | Rationing Plan Suggested | True | PHYSICIAN | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/killes-jarvihen-finnish-athlete-former-holder-of-the-worlds.html | KILLES JARVIHEN, FINNISH ATHLETE; Former' Holder of the World's Decathlon Championship -- " He' Dies of Injuries OF AN ATHLETIC FAMILY 'His Father, Werner, Country's First Olympic Winner -- Two Brothers Competed Here | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/gauss-plans-washington-visit.html | Gauss Plans Washington Visit | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/men-on-leave-get-loans-red-cross-is-adding-to-its-staff-of-workers.html | MEN ON LEAVE GET LOANS; Red Cross Is Adding to Its Staff of Workers in Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/government-maturities-21437070900-in-year.html | Government Maturities $21,437,070,900 in Year | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/giraud-pledges-restoration.html | Giraud Pledges Restoration | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/interpreting-raid-signals.html | Interpreting Raid Signals | True | J.E. REICHMAN | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/negro-aid-to-ruml-urged-tax-plan-endorsed-at-capital-meeting-dies.html | NEGRO AID TO RUML URGED; Tax Plan Endorsed at Capital Meeting -- Dies Also Backed | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/gigantic-market-planned-for-city-capital-outlay-budget-will-be.html | 'GIGANTIC MARKET' PLANNED FOR CITY; Capital Outlay Budget Will Be Amended to Prepare for It, the Mayor Announces TO BE LARGEST OF ITS KIND Naming Group to Study It, He Says 'We Are Not Going to Fool Around This Time' | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/new-attack-methods-used.html | New Attack Methods Used | True | Wireless to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/westchester-homes-are-sold-by-banks-holc-also-disposes-of-dwelling.html | WESTCHESTER HOMES ARE SOLD BY BANKS; HOLC Also Disposes of Dwelling in the County | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/tokio-hails-nanking-tie-collaboration-is-termed-best-work-of-diet.html | TOKIO HAILS NANKING TIE; 'Collaboration' Is Termed Best Work of Diet About to Close | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/marjorie-pitts-married-at-yale.html | Marjorie Pitts Married at Yale | True | Spec to TE E' YOa TXES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dr-edward-curran-coast-coast-inventor-70-holder-of-mechanical-patents-a.html | DR. EDWARD CURRAN, COAST INVENTOR, 70; Holder of Mechanical. Patents, a Perfecter of Altimeter | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/spain-urged-to-prepare-nazis-report-member-of-council-warns-of.html | SPAIN URGED TO PREPARE; Nazis Report Member of Council Warns of Invasion | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dorothy-maynor-in-benefit-recital-singers-program-at-carnegie-hall.html | DOROTHY MAYNOR IN BENEFIT RECITAL; Singer's Program at Carnegie Hall Aids Hampton Institute and Lincoln University BACH CANTATA IS HEARD Verdi Selections From 'Otello' and 'La Forza del Destino,' Liszt's 'Lorelei' Given | True | N.S. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/allied-air-control-in-south-asia-sure-japanese-refuse-to-come-out.html | ALLIED AIR CONTROL IN SOUTH ASIA SURE; Japanese Refuse to Come Out and Fight, Says Gen. Bissell, U.S.A.F. Chief in Theatre | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/war-costs-a-present-burden-but-return-of-borrowed-funds-viewed-as.html | War Costs a Present Burden; But Return of Borrowed Funds Viewed As Balancing Taxation | True | JAMES MILL | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/tin-can-cleaning-asked-by-mayor-cut-off-ends-and-flatten-the.html | TIN CAN CLEANING ASKED BY MAYOR; Cut Off Ends and Flatten the Containers if Possible and Wash Them, He Urges | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/bishop-assails-belfast-raids.html | Bishop Assails Belfast Raids | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/12221852-earned-by-national-dairy-increase-of-almost-onethird-in.html | $12,221,852 EARNED BY NATIONAL DAIRY; Increase of Almost One-Third in 1942 Sales Shown by Corporation Report AID FOR FARMER URGED Labor, Equipment Shortage Needs Immediate Attention, Statement Asserts | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/2000-join-service-corps-mayor-helps-administer-oath-for-volunteers.html | 2,000 JOIN SERVICE CORPS; Mayor Helps Administer Oath for Volunteers in Brooklyn | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/german-official-killed-in-raid.html | German Official Killed in Raid | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dr-sutton-addresses-combined-churches-former-trinity-chapel-vicar.html | DR. SUTTON ADDRESSES COMBINED CHURCHES; Former Trinity Chapel Vicar New Rector of St. Stephen's | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/absenteeism-is-analyzed-proposed-blanket-penalization-is-not.html | Absenteeism Is Analyzed; Proposed Blanket Penalization Is Not Regarded as Feasible | True | CHARLES R. FORCE | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/miss-edith-douglass-wed-to-max-a-roth-murtlage-to-swiss-diplomatic.html | MISS EDITH DOUGLASS WED TO MAX A. ROTH !; Murtlage to Swiss Diplomatic Courier Held in Chapel Here | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/sir-campbell-stuart-honored.html | Sir Campbell Stuart Honored | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/the-year-of-decision.html | THE YEAR OF DECISION | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/brewers-estate-report-max-e-bernheimer-trustees-give-value-as.html | BREWER'S ESTATE REPORT; Max E. Bernheimer Trustees Give Value as $7,129,193 | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/nazis-murder-etiquette-generals-order-reveals-mode-of-mass.html | NAZIS' MURDER ETIQUETTE; General's Order Reveals Mode of Mass Executions | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/unescorted-liberators-carry-war-to-far-axis-mediterranean-bases.html | Unescorted Liberators Carry War To Far Axis Mediterranean Bases; U.S.-Built Craft in Middle East Command Have Long-Range Bombing Monopoly -- Record in Enemy Planes Downed Is 104 | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/german.html | German | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/hinsley-urges-catholics-to-pray-for-russians.html | Hinsley Urges Catholics To Pray for Russians | True | Special Cable to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/miss-jocelyn-blaikie-plans-her-marriage-unglewood-girl-will-be-wed.html | MISS JOCELYN BLAIKIE PLANS HER MARRIAGE; unglewood Girl Will Be Wed to Thurber Bierce March 26 | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dixons-close-defeat-by-burnham-adds-to-interest-in-k-of-c-mile.html | Dixon's Close Defeat by Burnham Adds to Interest in K. of C. Mile; Dodds, Mitchell and Rafferty Contribute to Uncertainty Over Outcome -- Rice to Have McCluskey as Rival in Two-Mile | True | By Louis Effrat | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/chinese.html | Chinese | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/army-takes-5605-pigeons.html | Army Takes 5,605 Pigeons | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/aid-to-europe-urged-archbishop-of-canterbury-proposes-a-limited.html | AID TO EUROPE URGED; Archbishop of Canterbury Proposes a Limited Feeding Plan | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/robot-e-stadt.html | ROBOT E. STADT | True | Speltal to T i"EW'Yoal TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/rqln-e-gabriels-sb.html | 'Rql[N E. GA.BRI'ELS SB. | True | Special to TH N=-W Yon: Trs. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/percival-beresford-phoenix-indemnity-co-exhead-once-underwriters.html | PERCIVAL BERESFORD; Phoenix Indemnity Co. Ex-Head Once Underwriters' | True | Official Special to T ls ORK TXrSS. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/stokowski-offers-prokofieff-work-alexander-nevsky-cantata-is-played.html | STOKOWSKI OFFERS PROKOFIEFF WORK; Alexander Nevsky Cantata Is Played by NBC Orchestra, With Chorus and Soloists FIRST AMERICAN HEARING Music of Moving Picture of Same Title Appears to Have Been Amplified | True | By Olin Downes | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/new-weidman-bill-a-dance-comedy-and-daddy-was-a-fireman-is.html | NEW WEIDMAN BILL A DANCE COMEDY; 'And Daddy Was a Fireman' Is Presented at Studio Theatre -- Miss Humphrey Has Role | True | By John Martin | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/genoa-harbor-destroyed-port-facilities-and-6000-houses-razed-in-raf.html | GENOA HARBOR DESTROYED; Port Facilities and 6,000 Houses Razed in R.A.F. Raids | True | By Telephone To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/axis-air-raid-on-us-is-feared-by-mayor-la-guardia-expects-enemy-in.html | AXIS AIR RAID ON U.S. IS FEARED BY MAYOR; La Guardia Expects Enemy, in 'Desperation,' to Attempt a Bombing of East Coast CITY IS TO BE PREPARED Real 'Surprise' Test to Be Held as Soon as Army and State Approve of the Plans | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/will-be-iried-i-aiumna-of-miss-halls-school-engaged-to-lieut-george.html | WILL BE [IRIED I; Alumna of Miss Hall's School Engaged to Lieut. George G. Roberts of the Navy WEDDING NEXT SATURDAY Fiance Was Graduated From Milton Academy and in 1938 From Harvard University | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/bookings-of-steel-keep-backlogs-up-high-priorities-or-outright.html | BOOKINGS OF STEEL KEEP BACKLOGS UP; High Priorities or Outright Allocation Orders Hold the Volume at High Level BOOKINGS OF STEEL KEEP BACKLOGS UP | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/ghormley-hitss-slackers-shirking-war-industry-job-may-cost-life.html | GHORMLEY HITSS SLACKERS; Shirking War Industry Job May Cost Life, Says Admiral | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/final-rush-starts-in-the-legislature-all-assembly-committees-except.html | FINAL RUSH STARTS IN THE LEGISLATURE; All Assembly Committees Except Rules Will Dispose of Bills by Tomorrow Night CURB ON NEW MEASURES This Is Effective Wednesday -- Reapportionment Issue Is Due Up This Week | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/losses-at-new-orleans-market-sags-on-conflicting-reports-received.html | LOSSES AT NEW ORLEANS; Market Sags on Conflicting Reports Received From Washington | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/united-nations.html | United Nations | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/the-financial-week-further-advance-in-stocks-and-bonds-with-active.html | THE FINANCIAL WEEK; Further Advance in Stocks and Bonds With Active Buying -- Stock Market Reaches 2,000,000 Shares | True | By Alexander D. Noyes | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/protection-expanded-special-limits-are-authorized-by-war-damage.html | PROTECTION EXPANDED; Special Limits Are Authorized by War Damage Corp. | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dorothy-gibbon____s-fianceei-kin-of-samuel-morse-engaged-to-i.html | DOROTHY GIBBON____S FIANCEEI; Kin of Samuel Morse Engaged to I Ensign Jay R. Gross of Navy I | True | Special to TE NE7 YORIn TES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/rosar-signs-with-indians.html | Rosar Signs With Indians | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/us-gets-former-german-ship.html | U.S. Gets Former German Ship | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/throckmorton-hembling.html | Throckmorton -- Hembling | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/on-to-smolensk.html | ON TO SMOLENSK | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/world-police-body-to-aid-jews-urged-previous-covenants-have-been.html | WORLD POLICE BODY TO AID JEWS URGED; Previous Covenants Have Been Mere Promises, Representative Celler Declares Here PLAN PRESENTED BY MEAD Senator Would Open Occupied Countries to Refugees and Homeless After War | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALBERT STERNER | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/international-court-praised-by-hudson-it-is-ready-to-serve-peoples.html | INTERNATIONAL COURT PRAISED BY HUDSON; It Is Ready to Serve Peoples of World, Judge Says | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/sports-of-the-times-skating-on-thin-ice.html | Sports of the Times; Skating on Thin Ice | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mayor-to-embargo-a-substitute-food-pledges-action-to-block-sale-of.html | MAYOR TO EMBARGO A SUBSTITUTE FOOD; Pledges Action to Block Sale of Product Designed 'to Beat OPA Rules' POINT SYSTEM CRITICIZED In Radio Talk He Points Out Discrepancies in Values for Various Sizes of Cans | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/aid-to-efficiency-seen-better-use-of-equipment-and-labor-credited.html | AID TO EFFICIENCY SEEN; Better Use of Equipment and Labor credited to CMP | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/miss-enid-brooks-bride-married-to-gifford-d-warner-at-parents-home.html | MISS ENID BROOKS BRIDE; Married to Gifford D. Warner at Parents' Home in Chester, Conn. | True | Speefal to NE YO s. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/a-duty-performed.html | A DUTY PERFORMED | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/activity-in-flour-moves-wheat-up-buying-of-product-linked-to.html | ACTIVITY IN FLOUR MOVES WHEAT UP; Buying of Product Linked to Protection Against Possible Increase in Price BANKHEAD BILL IS FACTOR Passage Seen Bringing Rise of 75c or More a Barrel -- Grain Highest Since '29 | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/italian.html | Italian | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/asks-us-to-seize-coast-plane-plant-afl-mechanics-at-san-diego.html | ASKS U.S. TO SEIZE COAST PLANE PLANT; A.F.L. Mechanics at San Diego Protest Over Wage Rise Granted in WLB Decision ADMIRAL BYRD IN WARNING Japanese Had Foreknowledge of Labor Unrest in Air Factories, He Says at Seattle | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/westinghouse-gets-big-credit.html | Westinghouse Gets Big Credit | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/turks-to-train-with-raf.html | Turks to Train With R.A.F. | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/praise-for-teachers-and-pupils.html | Praise for Teachers and Pupils | True | FAY A. LEWIS | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/screen-news-here-and-in-hollywood-hepburn-may-play-the-part-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hepburn May Play the Part of Cornelia Otis Skinner in 'Our Hearts Were Young and Gay' SEVEN FILMS ARE DUE HERE One, 'Forever and a Day,' With 78 Prominent Actors, Set for the Rivoli Friday | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/to-entertain-after-lecture.html | To Entertain After Lecture | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/sales-of-celanese-reach-a-new-high-net-after-taxes-and-reserve-is.html | SALES OF CELANESE REACH A NEW HIGH; Net After Taxes and Reserve Is Within Few Dollars of the Record Total of 1941 EQUAL TO $3.42 A SHARE Results of Operations Given by Other Concerns, With Comparative Data SALES OF CELANESE REACH A NEW HIGH | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mayor-forgets-watch-fumbles-in-pockets-and-finds-he-has-lost-track.html | MAYOR FORGETS WATCH; Fumbles in Pockets and Finds He Has Lost Track of Time | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mibs-anne-fiich-enoaoe-to-we-daughter-of-jurist-affianced-to-major.html | MIBS ANNE FI]ICH ENOAOE]) TO WE]); Daughter of Jurist Affianced to Major Howard E. Cox of the Army Air' Forces ,LUNINA OF CHAPIN SCHOOL Bridegroom-Elect, Holder of Three War Decorations, Took Law Degree at Harvard | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/rank-s-newll-s3-binchamton-br-organizer-of-old-broome-county-trust.html | RANK S. NEWLL, S3, ! BINCHAMTON BR; Organizer of Old Broome County Trust Headed Grocery Firm | True | Special to Tr I,-W'ORK TZarS. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/col-nilne-is-dead-port-sgbo-6a-holder-of-embarkation-post-here-was.html | COL. NI!LNE IS DEAD; PORT SGBO; 6a; Holder of Embarkation Post Here Was a Member of Army Medical Corps Since 1917 HAD SERVED AT FORT SILL Once Physician at Oklahoma Indian Reservation Saw Service on Border in '16 | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/jersey-man-dies-in-army-plane.html | Jersey Man Dies in Army Plane | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/report-on-citys-schools-by-rappcoudert-committee.html | Report on City's Schools by Rapp-Coudert Committee | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/high-court-test-set-for-conscience-case-first-such-objector-in-this.html | HIGH COURT TEST SET FOR CONSCIENCE CASE; First Such Objector in This War to Get Hearing Soon | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/maxfield-h-keck-architectural-sculptor-60-made-models-of-buildings.html | MAXFIELD H. KECK; Architectural Sculptor, 60, Made Models of Buildings Here | True | Special to T, NRW YOR TS. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dr-coffin-warns-on-isolationism-declares-it-is-as-hostile-to.html | DR. COFFIN WARNS ON ISOLATIONISM; Declares It Is as Hostile to Christian Brotherhood as Aggressive Imperialism CONDEMNS SELF-SEEKING Curbing It Called as Difficult a Problem as Beaten Foes or Winning Allies Will Form | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/rovers-lose-twice-in-playoff-games-bow-to-cutters-here-52-in.html | ROVERS LOSE TWICE IN PLAY-OFF GAMES; Bow to Cutters Here, 5-2, in Afternoon and by 8-3 in Baltimore at Night | True | By William J. Briordy | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/ayling-parker.html | Ayling -- Parker | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/news-of-food-topofstove-cookery-is-recommended-as-step-in-fuel.html | News of Food; Top-of-Stove Cookery Is Recommended As Step in Fuel Conservation Program | True | By Jane Holt | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/soviet-plane-output-up-pravda-says-1942-production-was-75-above.html | SOVIET PLANE OUTPUT UP; Pravda Says 1942 Production Was 75% Above That in 1941 | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/ba-kooh-bxolerk-of-westohester-69i-codnty-official-193137-and.html | B.A. KOOH, BX-OLERK OF WESTOHESTER, 69I; Co'dnty Official, 1931-37, '.and, Former Member of RepubliCan State Group, Dies, in Yonkers ONCE AIDE TO J. E. ANDRUS His Secretary When Financier Was 'in Congress -- Headed County Motor Bureau | True | Slaecial to T | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/franz-josef-liechtenstein-ruler-weds-adolf-hitler-sends-his.html | Franz Josef, Liechtenstein Ruler, Weds; Adolf Hitler Sends His Congratulations | True | By Telephone To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/frank-a-ball.html | FRANK A. BALL | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/pilots-lucky-hunch-spotted-foes-fleet-homebound-scout-plane-left.html | PILOT'S LUCKY HUNCH SPOTTED FOES FLEET; Home-Bound Scout Plane Left Clouds for 'a Look-See' | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/gas-honor-system-works-in-first-big-test-little-traffic-rise.html | 'Gas' Honor System Works in First Big Test; Little Traffic Rise Reported as Policing Ends; 'GAS HONOR SYSTEM WORKS IN BIG TEST | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/detroit-bowlers-on-top.html | Detroit Bowlers on Top | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/books-authors.html | Books -- Authors | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/women-in-industry-disappoint-hitler-nazi-creed-that-their-place-is.html | WOMEN IN INDUSTRY DISAPPOINT HITLER; Nazi Creed That Their Place Is in the Home Proves Boomerang in Factory PLANT MANAGERS PROTEST Elite Guard Drags Reluctant Victims to Labor Offices to Sign Contracts | True | By Tania Longspecial Cable To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/malsin-in-new-post-leaves-lane-bryant-for-job-with-lendlease-office.html | MALSIN IN NEW POST; Leaves Lane Bryant for Job With Lend-Lease Office | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/compatriot-pays-tribute-to-masaryk-professor-otokar-odlozilik-calls.html | COMPATRIOT PAYS TRIBUTE TO MASARYK; Professor Otokar Odlozilik Calls for Unity in Aims | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/bond-committee-to-be-honored.html | Bond Committee to Be Honored | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/raf-bombs-mandalay-buildings-and-railroad-cars-are-demolished-in.html | R.A.F. BOMBS MANDALAY; Buildings and Railroad Cars Are Demolished in Raid | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dr-fosdick-assails-cynicism.html | Dr. Fosdick Assails Cynicism | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/polishsoviet-feud-eased-washington-sources-see-turn-for-better.html | POLISH-SOVIET FEUD EASED; Washington Sources See Turn for Better After Romer Talks | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dogfight-over-mareth-line.html | Dogfight Over Mareth Line | True | Special Cable to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/detroit-plays-tie-with-hawks-at-33-two-goals-by-carveth-in-last.html | DETROIT PLAYS TIE WITH HAWKS AT 3-3; Two Goals by Carveth in Last Period Give Red Wings Draw | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/french.html | French | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/commodity-average-rose-again-in-week-advance-again-centered-in-farm.html | COMMODITY AVERAGE ROSE AGAIN IN WEEK; Advance Again Centered in Farm Products and Foods | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/urges-virile-attitude-sockman-warns-against-softness-in-religious.html | URGES VIRILE ATTITUDE; Sockman Warns Against Softness in Religious Practices | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/miss-alice-g-mann-a-bacteriologist-in-health-department-40-years.html | MISS ALICE G. MANN, A BACTERIOLOGIST; In Health Department 40 Years! Bln]ured in Laboratory Fall | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/resident-offices-report-on-trade-retailers-strive-to-replenish.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Strive to Replenish Declining Stocks and to Speed Deliveries APPAREL MARKETS BUSY Suits and White Blouses Lead in the Orders Booked for Spring Merchandise | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mrs-sobel-makes-new-bridge-record-with-edward-hymes-wins-pair-title.html | MRS. SOBEL MAKES NEW BRIDGE RECORD; With Edward Hymes, Wins Pair Title, Her Third Victory of the Eastern Tournament THEY SCORE DARING PLAY Only Team Among 78 to Bid a Grand Slam Vulnerable as He Jumps the Bidding | True | By Albert H. Morehead | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/recital-by-rosel-benda.html | Recital by Rosel Benda | True | N.S. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/barrytolin.html | BarryTolin | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/masaryk-voices-anxiety-says-prolonged-war-will-turn-europe-into.html | MASARYK VOICES ANXIETY; Says Prolonged War Will Turn Europe Into Vast Cemetery | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mrs-roosevelt-to-speak-to-address-barnard-students-after-luncheon.html | MRS. ROOSEVELT TO SPEAK; To Address Barnard Students After Luncheon Tomorrow | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/draft-for-men-38-now-up-to-army-4h-status-ended-wmc-orders-local.html | DRAFT FOR MEN, 38, NOW UP TO ARMY; 4-H STATUS ENDED; WMC Orders Local Boards to Put All Men to 45 Into Regular Categories TO INDUCE FARMING TREND Service Eligibles Are Expected to Seek Rural Jobs by May 1 or Face Likely Call 4-H IS ENDED, DRAFT FOR MEN, 38, LOOMS | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/stettinius-reports-more-aid-to-soviet-supplemental-figures-reveal.html | STETTINIUS REPORTS MORE AID TO SOVIET; Supplemental Figures Reveal Supplies of Raw Material | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/william-f-careys-entertain.html | William F. Careys Entertain | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/wane-h-iabbri.html | WAnE H. IABBr'I | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/belgian-students-get-orders.html | Belgian Students Get Orders | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/gardening-forum-to-last-four-days-experts-to-discuss-problems-at.html | GARDENING FORUM TO LAST FOUR DAYS; Experts to Discuss Problems at Morning and Afternoon Sessions in Times Hall COURSE OPENS MARCH 15 'Flower Arrangement' to Be Among Topics -- Federated Clubs Share in Programs | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/flies-from-cuba-to-save-sight.html | Flies From Cuba to Save Sight | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/miss-alexa-l-evans-sets-wedding-date-she-will-be-married-on-april-3.html | 'MISS ALEXA L. EVANS SETS WEDDING DATE; She Will Be Married on April 3 Here to A. Bryan Marvin 3d | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mt-st-michael-a-threat-bars-bishop-loughlin-highs-way-to-chsaa.html | MT. ST. MICHAEL A THREAT; Bars Bishop Loughlin High's Way to C.H.S.A.A. Track Title | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dr-l-l-lefkowitz-rites-1000-at-service-for-assistant-medical.html | DR. L. L. LEFKOWITZ RITES; 1,000 at Service for Assistant Medical Examiner in Bronx | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/notes.html | Notes | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/notre-dame-game-with-stanford-off-football-contest-on-coast-is.html | NOTRE DAME GAME WITH STANFORD OFF; Football Contest on Coast Is Canceled -- Doubt Expressed Irish Will Play U.S.C. | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mls-hally-buesser.html | MlS. HAllY BUESSER | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/aluminum-parleys-end.html | Aluminum Parleys End | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/us-bombers-strike-at-5-solomons-bases-munda-receives-85th-pounding.html | U.S. BOMBERS STRIKE AT 5 SOLOMONS BASES; Munda Receives 85th Pounding -- Enemy Raids Tulagi, Kills 2 | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/policeman-suspect-shot-trouserless-holdup-victim-gives-alarm-after.html | POLICEMAN, SUSPECT SHOT; Trouserless Hold-Up Victim Gives Alarm After Robbery | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/guarantee-trust-appointed.html | GUARANTEE TRUST APPOINTED | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/hispanos-top-brookhattan.html | Hispanos Top Brookhattan | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/claice-h-1vl.html | CLAICE H. 1Vl | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/financial-newss-indices-only-slight-changes-made-in-shares-and.html | FINANCIAL NEWS'S INDICES; Only Slight Changes Made in Shares and Bonds in Week | True | Wireless to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/weather-may-cut-wheat-some-abandonment-of-acreage-in-texas-is.html | WEATHER MAY CUT WHEAT; Some Abandonment of Acreage in Texas Is Expected | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/finnish.html | Finnish | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/germans-claim-hit-on-convoy.html | Germans Claim Hit on Convoy | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/parachute-contracts-won-here.html | Parachute Contracts Won Here | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mitchel-field-five-victor.html | Mitchel Field Five Victor | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/united-aircraft-earns-17096841-net-sales-royalties-and-other-income.html | UNITED AIRCRAFT EARNS $17,096,841; Net Sales, Royalties and Other Income for 1942 Reach $521,748,413 Mark | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/store-hour-change-urged-fur-retailers-chief-asks-mayor-to-set.html | STORE HOUR CHANGE URGED; Fur Retailers' Chief Asks Mayor to Set Openings at Noon | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/goldstein-names-new-aide.html | Goldstein Names New Aide | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/militant-weekly-barred-from-mail-publication-laid-to-followers-of.html | MILITANT, WEEKLY, BARRED FROM MAIL; Publication Laid to Followers of Trotsky Seeks to Defeat War Effort, Walker Says | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/consumer-buying-up-3-in-january-retail-sales-of-4481000000-top.html | CONSUMER BUYING UP 3% IN JANUARY; Retail Sales of $4,481,000,000 Top Volume in 1942, Says Commerce Department PRICES RISE 9 PER CENT Seasonally Adjusted Index at New High -- Some Lines Show Sharp Increases | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/huston-kenington.html | Huston -- Ke-nington | True | Special to TL'W YO B. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/armstrong-to-box-larkin.html | Armstrong to Box Larkin | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/exhibition-card-set-by-american-league-curtailed-program-for-spring.html | EXHIBITION CARD SET BY AMERICAN LEAGUE; Curtailed Program for Spring Training Announced | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/investor-acquires-lofts-in-bond-st-purchases-sixstory-building.html | INVESTOR ACQUIRES LOFTS IN BOND ST.; Purchases Six-Story Building Containing Store -- Lexington Avenue Corner Is Sold HOUSES BOUGHT IN BRONX Bank and Loan Group Are Among Sellers of Parcels in the Borough | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/rumanian-deserters-estimated-at-40000-reprisals-against-relatives.html | RUMANIAN DESERTERS ESTIMATED AT 40,000; Reprisals Against Relatives of Saboteurs Ordered | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/george-west.html | GEORGE WEST | True | Special to TH 1 Yoa TS. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/mrs-luce-takes-president-to-task-she-writes-to-him-that-cause-is.html | MRS. LUCE TAKES PRESIDENT TO TASK; She Writes to Him That Cause Is 'Safe on Battlefronts' but Home Policies Stir Alarm MRS. LUCE TAKES PRESIDENT TO TASK | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/merrill-n-davis.html | MERRILL N. DAVIS | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/dr-bing-heads-baking-group.html | Dr. Bing Heads Baking Group | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/french-break-legs-to-bar-work-draft-fearful-of-forced-labor-in.html | FRENCH BREAK LEGS TO BAR WORK DRAFT; Fearful of Forced Labor in Germany, Youths Purposely Fall Down Stairways OTHERS FLEE TO THE HILLS Rioters Block Trains Ready to Take Workers From Lyon and Marseille Districts | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/victims-of-vichy-reinstated.html | Victims of Vichy Reinstated | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/allies-smash-base-in-the-kai-islands-bombers-start-many-fires-at.html | ALLIES SMASH BASE IN THE KAI ISLANDS; Bombers Start Many Fires at Tual, North of Australia, in Attack at Low Level | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/hrs-ttrttt-e-hobbie.html | HRS. 'TTr!T.T.T! E. HOBBIE | True | Special to NEW YORK TZTES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/tre-ut-eichaed-a-hnight.html | T,rE, UT. EICHAED A. HNIGHT | True | SDeeial to THE iEW N0R Tx«s. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/how-area-members-voted-at-albany-in-the-last-week.html | How Area Members Voted At Albany in the Last Week | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/russian-relief-canvass-in-bronx.html | Russian Relief Canvass in Bronx | True | | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/tax-on-expenses-defined-us-employes-will-pay-victory-levy-on-them.html | TAX ON EXPENSES DEFINED; U.S. Employes Will Pay Victory Levy on Them, Not Income Tax | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577076 |
| 1943-03-08 | 1943-03-08 | https://www.nytimes.com/1943/03/08/archives/drinkers-sentenced-to-work.html | Drinkers Sentenced to Work | True | | C1B 577076 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/higgs-first-in-nassau-yachting.html | Higgs First in Nassau Yachting | True | By Tropical Radio To the Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/dissolution-plan-is-filed-with-sec-utah-power-and-light-takes-steps.html | DISSOLUTION PLAN IS FILED WITH SEC; Utah Power and Light Takes Steps Toward Absorbing Its Two Subsidiaries BOND ISSUE OF $44,000,000 Write-Ups of $46,200,000 in Three Companies Charged -- Hearing to Be April 5 | True | Special to THE NEW YORK TIMES. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/hoare-visits-gibraltar-british-envoy-to-spain-may-talk-with.html | HOARE VISITS GIBRALTAR; British Envoy to Spain May Talk With Spellman, La Linea Hears | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/slcfal-to-tins-n.html | Slcfal to Tins N | True | Yo s, | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/dr-arnold-c-klebs-writer-on-medicine-lung-specialist-and-historian.html | DR. ARNOLD C. KLEBS, WRITER ON MEDICINE; Lung Specialist and Historian Dies in $wltzerland at 72 | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/gauss-called-home-envoy-in-china-will-report-and-get-medical.html | GAUSS CALLED HOME; Envoy in China Will Report and Get Medical Treatment | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/chile-awaits-wallace-leaders-welcome-news-that-he-will-spend-week.html | CHILE AWAITS WALLACE; Leaders Welcome News That He Will Spend Week in Country | True | Special Cable to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/in-general-motors-bldg-opa-ration-unit-leases-20000-sc1-ft.html | IN GENERAL MOTORS BLDG.; OPA Ration Unit Leases 20,000 Sc1. Ft,, Beginning April I | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/us-circulation-rises-feb-28-per-capita-figure-was-11897-up-365-in.html | U.S. CIRCULATION RISES; Feb, 28 Per Capita Figure Was $118.97, Up $3.65 in Month | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/rules-on-1ayear-taxes-collector-gives-definition-as-to-purely.html | RULES ON $1-A-YEAR TAXES; Collector Gives Definition as to Purely Expense Status | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/russians-continue-big-drives.html | Russians Continue Big Drives | True | By Ralph Parkerwireless To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/auoufit-iohse.html | AUOUfiT I,OHSE | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/lordi-beats-wood-in-benefit-squash-shows-way-at-154-154-in-gaining.html | LORDI BEATS WOOD IN BENEFIT SQUASH; Shows Way at 15-4, 15-4 in Gaining Final Bracket of Red Cross Tourney BERGER VICTOR OVER HOAG Triumphs in Spirited Match by 15-13, 15-12 Count on the Yale Club Court | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/d-po-futlrert01.html | D. Po FUTlr.ERT01 | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/toronto-rabbi-accepts-us-post.html | Toronto Rabbi Accepts U.S. Post | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/pelham-home-bought-onefamily-house-is-sold-in-mount-vernon.html | PELHAM HOME BOUGHT; One-Family House Is Sold in Mount Vernon | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/president-endorses-united-jewish-drive-americans-deeply-concerned.html | PRESIDENT ENDORSES UNITED JEWISH DRIVE; Americans Deeply Concerned for Nazis' Victims, He Says | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/serve-by-saving.html | "SERVE BY SAVING" | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/us-air-base-pact-denied-vichy-radio-had-told-of-agreement-with.html | U.S. AIR BASE PACT DENIED; Vichy Radio Had Told of Agreement With Saudi Arabia | True | Wireless to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-13-no-title-picatinny-arsenal-set-up-assembly-line-to-turn.html | Article 13 -- No Title; Picatinny Arsenal Set Up Assembly Line To Turn Out Ammunition for U.S. Big Guns | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/air-medal-given-to-23-west-side-and-east-harlem-are-represented-on.html | AIR MEDAL GIVEN TO 23; West Side and East Harlem Are Represented on Award List | True | Special to THE NEW YORK TIMES. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bank-assets-rise-to-55000000000-10-billion-increase-in-national.html | BANK ASSETS RISE TO $55,000,000,000; 10 Billion Increase in National Institutions in Six Months Reported by Delano LOANS AND DISCOUNTS OFF Deposits Up $9,990,000,000 in Same Period, to a Total of $50,649,000,000 | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/30-artists-works-in-special-show-midtown-gallery-marks-its-11th.html | 30 ARTISTS' WORKS IN SPECIAL SHOW; Midtown Gallery Marks Its 11th Anniversary With a Group Exhibition OILS ARE PREDOMINANT Cadmus's 'Seeing Year In' and Thon's 'East Wind' Included -- Five Water-Colorists | True | By Edward Alden Jewell | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/kenneth-porter-oil-firms-assistant-treasurer-once-a-plumbing.html | KENNETH PORTER; Oil Firm's Assistant Treasurer, Once a Plumbing Contractor | True | Special to Tm llzw Zo TruB. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/choice-for-the-farmers.html | Choice for the Farmers | True | WALTER P. DAVISSON | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/walsh-is-gratified-by-vote-on-v-duty-patriotism-of-city-firemen.html | WALSH IS GRATIFIED BY VOTE ON 'V DUTY'; Patriotism of City Firemen Praised by Commissioner | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/cant-use-enemy-radio-american-prisoners-are-warned-against-bids-to.html | CAN'T USE ENEMY RADIO; American Prisoners Are Warned Against Bids to Broadcast Home | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/output-lifted-2-by-simplification-wpb-estimates-20-of-cotton-looms.html | OUTPUT LIFTED 2% BY SIMPLIFICATION; WPB Estimates 20% of Cotton Looms Will Be Affected by Its New Order CHEMICALS ALLOCATED 42% of March Total Estimated for Direct War Use -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bruin-six-buys-three-players.html | Bruin Six Buys Three Players | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/hrs-ihoraa-a-mequhle.html | HRS. I'HorAA A. MeQUH,LE | True | N! | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/change-to-war-job-seen-for-3200000-haber-of-wmc-gives-prospect-for.html | CHANGE TO WAR JOB SEEN FOR 3,200,000; Haber of WMC Gives Prospect for 1943 -- Says 'Voluntary Compulsion' Works Well SOCIAL WORKERS ADVISED Groups Here Urged to Keep to Own Specialties and to Avoid Global Planning | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/guerrillas-kill-23-nazi-officers-in-opposing-french-labor-draft.html | Guerrillas Kill 23 Nazi Officers In Opposing French Labor Draft; FRENCH GUERRILLAS SLAY 23 GERMANS | True | By Milton Brackerspecial Cable To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/closing-of-schools-in-view.html | Closing of Schools in View | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/norways-industries-to-get-german-rule-owners-are-not-expected-to.html | NORWAY'S INDUSTRIES TO GET GERMAN RULE; Owners Are Not Expected to Submit Quietly to Order | True | Wireless to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/abram-klenert-73-paterson-jurist-tsar-in-common-pleas-court-during.html | ABRAM KLENERT, 73, PATERSON JURIST; tsar in Common Pleas Court During 1913 Silk Strike Case -- Dies in Apartment WAS APPOINTED BY WILSON Served One Year on District Court Bench and a Term in the State Assembly | True | Special to T zw YOL TtES. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/groups-preparing-for-harriet-benefit-miss-mcadoo-s-committee-meets.html | GROUPS PREPARING FOR 'HARRIET' BENEFIT; Miss McAdoo' s Committee Meets at Tea -- Others to Report | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/ws-porter-is-dead-new-jersey-banker-former-summit-trust-company.html | W.S. PORTER IS DEAD; NEW JERSEY BANKER; Former Summit Trust Company Officer -- Y.M.C.A. Founder | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/air-mail-goes-by-ship-lack-of-planes-delays-letters-to-us-and.html | AIR MAIL GOES BY SHIP; Lack of Planes Delays Letters to U.S. and Canada | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/kysers-draft-plea-is-supported-by-owi-davis-says-orchestra-leader.html | KYSER'S DRAFT PLEA IS SUPPORTED BY OWI; Davis Says Orchestra Leader Does Important Work | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/insist-lendlease-keep-china-in-war-mansfield-and-eaton-in-house.html | INSIST LEND-LEASE KEEP CHINA IN WAR; Mansfield and Eaton, in House Debate, Hit Aid Thus Far | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/dr-baruch-to-head-bew-brazil-office-financiers-brother-will-take.html | DR. BARUCH TO HEAD BEW BRAZIL OFFICE; Financier's Brother Will Take Post Resigned by Micou, Who Is Purchasing Body Chief END OF BICKERING SOUGHT Cases Are Reported of Rival U.S. Agencies Bidding Against Each Other in South | True | By Charles E. Eganspecial to The New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/hutchinson-gets-draw-wages-even-bout-second-time-in-3-weeks-with.html | HUTCHINSON GETS DRAW; Wages Even Bout Second Time in 3 Weeks With Shapiro | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/report-mail-order-sales.html | Report Mail Order Sales | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/opa-answers-queries-of-many-housewives-on-rationing-of.html | OPA Answers Queries of Many Housewives On Rationing of Processed-Food Products | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/interest-reduction-by-railway-approved-colorado-southern-plan-gets.html | INTEREST REDUCTION BY RAILWAY APPROVED; Colorado & Southern Plan Gets Court Sanction | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/wallace-warns-farmers-tells-ohioans-to-guard-triple-a-against.html | WALLACE WARNS FARMERS; Tells Ohioans to Guard Triple A Against 'Fair-Weather Friends' | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/art-award-is-won-by-armybound-boy-scholarship-at-pratt-will-be.html | ART AWARD IS WON BY ARMY-BOUND BOY; Scholarship at Pratt Will Be Saved for William Bellard, 18, Until After the War | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/guests-of-dutch-treat-club.html | Guests of Dutch Treat Club | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/russian.html | Russian | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bronx-trade-board-to-dine.html | Bronx Trade Board to Dine | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/alice-lsen-iiesi-operatic-star-661-singer-for-whom-late-victor.html | ALICE LSEN I)IES;I OPERATIC STAR, 661; Singer for Whom Late Victor Herbert Wrote Roles Was a Favorite 3 Decades Ago SANG AT METROPOLITAN With Caruso at Covent Garden -- Her Best in Light Opera Long With' Boston Company | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/warning-from-macarthur.html | Warning From MacArthur | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/revisits-wellesley-campus.html | Revisits Wellesley Campus | True | Special to THE NEW YORK TIMES. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/standleys-talk-stirs-washington-observers-wonder-whether-the.html | STANDLEY'S TALK STIRS WASHINGTON; Observers Wonder Whether the Ambassador Spoke for Himself or Government EFFECT ON BILL POSSIBLE Restrictive Amendments Might Be Attached to Lend-Lease Act, It Is Declared | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/asks-4thterm-talk-end-vance-mccormick-says-it-will-damage-the-war.html | ASKS 4TH-TERM TALK END; Vance McCormick Says It Will Damage the War Effort | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bill-is-approved-for-wire-merger-president-signs-legislation.html | BILL IS APPROVED FOR WIRE MERGER; President Signs Legislation Permitting Consolidation of Postal and Western Union | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/birth-of-a-new-france.html | BIRTH OF A NEW FRANCE | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/first-lady-opposes-fourthterm-talk-third-term-was-due-to-the-war.html | FIRST LADY OPPOSES FOURTH-TERM TALK; Third Term Was Due to the War and Discussion of Another Is Premature, She Says MUST LIVE 'DAY BY DAY' Local Draft Boards Should Decide Between Fathers and Single Men, She Asserts | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mrs-rb-mguinness.html | MRS. R.B. M'GUINNESS | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/new-polish-killings-laid-to-nazi-panic-260-warsaw-hostages-slain.html | NEW POLISH KILLINGS LAID TO NAZI PANIC; 260 Warsaw Hostages Slain -- German Guards Doubled | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/white-house-reply-accuses-mrs-luce-her-letter-to-the-president-is.html | WHITE HOUSE REPLY ACCUSES MRS. LUCE; Her Letter to the President Is Said to Have Turned a Social Invitation Into Politics WHITE HOUSE REPLY ACCUSES MRS. LUCE | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/czechs-kill-eighteen-nazis.html | Czechs Kill Eighteen Nazis | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/vice-president-wallaces-address-warning-of-danger-of-third-world.html | Vice President Wallace's Address Warning of Danger of Third World War | True | By the United Press. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/synthetic-rubber-priced-opa-sets-scale-2-to-20-cents-below-previous.html | SYNTHETIC RUBBER PRICED; OPA Sets Scale 2 to 20 Cents Below Previous Levels | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/new-owners-take-homes-in-queens-sales-in-bayside-arverne-and-forest.html | NEW OWNERS TAKE HOMES IN QUEENS; Sales in Bayside, Arverne and Forest Hills | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/germany-after-the-war-vital-machinery-might-be-shifted-to.html | Germany After the War; Vital Machinery Might Be Shifted to Devastated Countries | True | LAWRENCE FERTIG | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/seven-farm-men-appointed-mrs-rosenberg-reveals-additions-to.html | SEVEN FARM MEN APPOINTED; Mrs. Rosenberg Reveals Additions to Manpower Committees | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/steel-output-set-at-1716100-tons-with-operations-at-991-of-capacity.html | STEEL OUTPUT SET AT 1,716,100 TONS; With Operations at 99.1% of Capacity, This Week Will Be Third Best on Record FEBRUARY AVERAGE 98.3% First 2 Months of 1943 Show Gain of 574,648 Tons Over 1942 Level | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/german-monarchists-reported-arrested-rightists-said-to-fear-hitler.html | GERMAN MONARCHISTS REPORTED ARRESTED; Rightists Said to Fear Hitler Plans Purge Like That in 1934 | True | | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/assails-elmer-davis-rankin-says-his-owi-is-wrecking-democratic.html | ASSAILS ELMER DAVIS; Rankin Says His OWI Is Wrecking Democratic Party in South | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/nuptials-are-held-of-doris-thourot-union-city-mayors-daughter-s.html | NUPTIALS ARE HELD OF DORIS THOUROT; Union City Mayor's Daughter 's Bride of lt. F. J. Wadsworth in St. Augustine's There | True | Specia! to l'[s NSW YORK Ts. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/nazi-shift-to-russia-reported.html | Nazi Shift to Russia Reported | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bank-deals-aired-in-bellanca-row-chairman-of-plane-concern-says-he.html | BANK DEALS AIRED IN BELLANCA ROW; Chairman of Plane Concern Says He Protested Rise in Interest on Loans OPPOSITION ALSO REPORTS Financing Agencies Alleged to Have Lacked Confidence in Management BANK DEALS AIRED IN BELLANCA ROW | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/wickard-says-us-faces-british-diet-reveals-he-is-sending-men-over.html | WICKARD SAYS U.S. FACES BRITISH DIET; Reveals He Is Sending Men Over There to Study How They Cut Consumption BUT LEVEL WILL BE 'SAFE' Soy Bean Flour and Other Substitutes to Rise -- Farm Draft Drive Pressed | True | By C.p. Trussellspecial To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/rio-holds-axis-citizens-164-arrested-for-not-staying-indoors-during.html | RIO HOLDS AXIS CITIZENS; 164 Arrested for Not Staying Indoors During Carnival | True | Special Cable to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/denmark-will-elect-parliament-march-23-germany-changes-mind.html | DENMARK WILL ELECT PARLIAMENT MARCH 23; Germany Changes Mind Mysteriously After Opposing Vote | True | Wireless to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/du-pont-sales-up-6-figures-for-2-months-of-1943-given-at-annual.html | DU PONT SALES UP 6%; Figures for 2 Months of 1943 Given at Annual Meeting | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/ship-line-rejects-stewardesses.html | Ship Line Rejects Stewardesses | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/rommel-thrown-back-in-mareth-area-russians-smash-on-toward-vyazma-s.html | ROMMEL THROWN BACK IN MARETH AREA; RUSSIANS SMASH ON TOWARD VYAZMA; STANDLEY SAYS SOVIET HIDES U. S. AID; RETREAT IN TUNISIA Germans Seek Safety of Forts After the British Destroy 33 Tanks GAFSA REPORTED RETAKEN U.S. Bombers Shatter Convoy Bringing Reinforcements to Enemy's Forces ROMMEL AND HIS SUPPLY LINES BOTH BATTERED ROMMEL REPELLED IN MARETH REGION | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/proposal-to-form-circuit-here-gains-but-homeandhome-games-are-held.html | PROPOSAL TO FORM CIRCUIT HERE GAINS; But Home-and-Home Games Are Held an Obstacle to Varsity Basketball Loop LEVANE, ST. JOHN'S, PICKED Chosen for Haggerty Trophy -- Dartmouth and De Paul Accept N.C.A.A. Bids | True | By Louis Effrat | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mary-d-kelley-a-bride-brooklyn-girl-wed-to-sergeanti-w-j-moloney-in.html | MARY D. KELLEY A BRIDE; Brooklyn Girl Wed to Sergeantl W. J. Moloney in St. Patrick's | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/new-manhattan-districts-in-bill.html | New Manhattan Districts in Bill | True | Special to THE NEW YORK TIMES. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/stuart-completes-casey-600-field-fordham-star-named-as-the-fifth.html | STUART COMPLETES CASEY 600 FIELD; Fordham Star Named as the Fifth Starter in Race at Garden on Saturday | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/in-the-nation-quick-transit-from-a-deficit-to-a-surplus.html | In The Nation; Quick Transit From a Deficit to a Surplus | True | By Arthur Krock | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/seven-acres-sold-in-rumson-estate-al-land-in-new-jersey-for-farm.html | SEVEN ACRES SOLD IN RUMSON ESTATE; al Land in New Jersey for Farm Purposes SALE MADE AT MENDHAM Large House in Morristown in New Ownership -- Other Jersey Transactions | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/ticket-service-marked-50000th-distribution-made-at-merchant-seamens.html | TICKET SERVICE MARKED; 50,000th Distribution Made at Merchant Seamen's Club | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/business-failures-off-latest-103-against-111-week-before-263.html | BUSINESS FAILURES OFF; Latest Level 103, Against 111 Week Before, 263 a Year Ago | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/like-marys-little-lamb-alarm-clocks-are-taken-to-war-plants-to.html | LIKE MARY'S LITTLE LAMB; Alarm Clocks Are Taken to War Plants to Prevent Thefts | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/oats-and-rye-lead-grain-market-gain-former-up-1-12-cent-to-highest.html | OATS AND RYE LEAD GRAIN MARKET GAIN; Former Up 1 1/2 Cent to Highest Price Since 1928-29 -- Profit Taking Brings Reaction QUOTA ON LAKE STEAMERS Space Is Allocated to Various Kinds of Freight -- Grain Trade's to Be Announced Soon | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/gafsas-fall-reported.html | Gafsa's Fall Reported | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/aid-to-martinique-from-us-halted-welles-declares-food-shipments.html | AID TO MARTINIQUE FROM U.S. HALTED, WELLES DECLARES; Food Shipments Stopped When Allies Landed in Africa, Acting Secretary Says NO EXPLANATION IS GIVEN Serious Blow to Economy of Island Predicted as Vichy Official Stands Firm MARTINIQUE FOOD FROM U.S. HALTED | True | By Harold Callenderspecial To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/toy-makers-forced-to-allocate-lines-900-buyers-attend-opening-of.html | TOY MAKERS FORCED TO ALLOCATE LINES; 900 Buyers Attend Opening of Fair Here -- Demand Is Considered Strong WAR ITEMS ARE STRESSED Wood and Paper Employed to Replace Materials That Are Needed in Defense | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bermuda-will-investigate-new-geneva-proposal.html | Bermuda Will Investigate 'New Geneva' Proposal | True | Special Cable to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/upward-movement-resumed-in-cotton-market-is-steady-despite-call-on.html | UPWARD MOVEMENT RESUMED IN COTTON; Market Is Steady Despite Call on Farmers to Increase Their Acreage by 10% CLOSE IS UP 3 TO 5 POINTS Opening Off 5 to 7, Followed by 2-Point Loss Through Selling by the South | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/glimpse-of-the-old-world.html | GLIMPSE OF THE OLD WORLD | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/notes.html | Notes | True | | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/river-edge-house-in-new-ownership-12story-apartment-building-at-33.html | RIVER EDGE HOUSE IN NEW OWNERSHIP; 12-Story Apartment Building at 33 East End Ave. Sold for Cash and Warehouse INVESTOR ACQUIRES LOFT Structure at 47 West 76th St. Is Resold by Operator - - Other Deals | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/armed-forces-face-shortage-of-meat-big-stocks-seized-shipments-to.html | ARMED FORCES FACE SHORTAGE OF MEAT; BIG STOCKS SEIZED; Shipments to Battlefronts and for Lend-Lease Are Delayed Owing to 'Black Markets' U.S. FIGHTS RACKETEERS City Takes Over 30,000 Pounds of Butter Substitute in Raids on Two Plants Here ARMED FORCES FACE SHORTAGE OF MEAT | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/studebaker-sets-record-dollar-volume-of-sales-at-new-high-but-net.html | STUDEBAKER SETS RECORD; Dollar Volume of Sales at New High, but Net Declines | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/women-seek-way-to-enduring-peace-delegates-from-30-leading.html | WOMEN SEEK WAY TO ENDURING PEACE; Delegates From 30 Leading Organizations Will Hold a Conference Here Friday JOINT PROGRAM IS WANTED One That Every One Can Back to Help 'Shape the New Democratic World Order' | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/french-claim-redeyef.html | French Claim Redeyef | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/soldiers-spur-output-visits-to-british-plants-found-to-be-best.html | SOLDIERS SPUR OUTPUT; Visits to British Plants Found to Be Best Morale Builder | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/envoy-warns-at-moscow-of-lendlease-effect-here-standley-sees-aid.html | Envoy Warns at Moscow Of Lend-Lease Effect Here; STANDLEY SEES AID HIDDEN BY SOVIET | True | By the United Press. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/strike-ends-after-wlb-message.html | Strike Ends After WLB Message | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mozarts-don-giovanni-given.html | Mozart's 'Don Giovanni' Given | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/spanish-ship-survivors-land.html | Spanish Ship Survivors Land | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/german-tennis-star-killed.html | German Tennis Star Killed | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/berhrd-hahn-78-a-retired-lawy-former-special-assistant-to-u-s.html | BERHRD HAHN 78 .. A RETIRED LAWY; Former Special Assistant to U. S. Attorney General !s Dead in His Bronx Home WAS REPUBLICAN LEADER President of North Side Club, One of Group Which Named Mitchel for Mayor I | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/soviet-does-not-draft-film-stars-or-writers.html | Soviet Does Not Draft Film Stars or Writers | True | By the United Press. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/typists-sought-by-army-recruiting-officer-finds-women-do-not-want.html | TYPISTS SOUGHT BY ARMY; Recruiting Officer Finds Women Do Not Want to Quit New York | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/betrothed.html | BETROTHED | True | SpeciBJ. t T. lE | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/women-quit-jobs-with-us-over-pay-discontent-with-wages-and-chance.html | WOMEN QUIT JOBS WITH U.S. OVER PAY; Discontent With Wages and Chance of Promotion Lead Reasons for Resigning 'CAREER CLINIC IS OPENED Fashion Editors, Government Aides Give Advice in Glamor to Girls in Washington | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/sets-up-draft-plan-for-us-employes-roosevelt-order-requires-each.html | SETS UP DRAFT PLAN FOR U.S. EMPLOYES; Roosevelt Order Requires Each Agency to Name Group to Pass on Deferments WMC TO HAVE FINAL SAY McNutt Will Select a Review Committee -- President Signs Army Training Bill | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/fraser-congratulates-marthur.html | Fraser Congratulates M'Arthur | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/to-commission-450-waves-northampton-and-south-hadley-will-have.html | TO COMMISSION 450 WAVES; Northampton and South Hadley Will Have Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/ugo-l_oejge-i-mrs-pioneer-woman-suffragist-wasi-welfare-worker.html | .uGo L._oEJ,GE, I MRS.; Pioneer Woman Suffragist Wasl Welfare Worker, Painter, Poet '1 | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/nnrflttam-f-ich.html | NNrF.f.TTAM F. 'ICH | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/3-added-to-swiss-bank-board.html | 3 Added to Swiss Bank Board | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/i-jersey-city-houe-bough-tower-company-to-build6-war-houses-in.html | i JERSEY CITY HOUE BOUGH; Tower Company to Build.6 War Houses in Elizabeth | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/3-debenture-issue-in-offering-today-6000000-philip-morris-lien-to.html | 3% DEBENTURE ISSUE IN OFFERING TODAY; $6,000,000 Philip Morris Lien to Be Priced at 103 3/4 | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/milk-back-in-half-pints.html | Milk Back in Half Pints | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/shipbuilders-tell-secrets-of-morale-ferguson-williams-higgins.html | SHIPBUILDERS TELL 'SECRETS' OF MORALE; Ferguson, Williams, Higgins Inform Senators Absenteeism Is Overemphasized WORKERS WEEDED OUT Ways Found to Get Rid of Shirkers -- Much Time Is Given to Personnel | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/metro-to-make-nine-marines-in-episode-form-sheridan-flynn-bogart.html | Metro to Make 'Nine Marines' in Episode Form -- Sheridan, Flynn, Bogart Will Star in Fantasy | True | By Telephone To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bronx-boy-among-4-air-victims.html | Bronx Boy Among 4 Air Victims | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/illinois-passes-up-tourney.html | Illinois Passes Up Tourney | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/keasb-piatt.html | Keasb -- Piatt | True | Special to Tr NW YOK TrS. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/little-time-lost-by-westinghouse-no-plant-was-shut-down-in-42-by.html | LITTLE TIME LOST BY WESTINGHOUSE; No Plant Was Shut Down in '42 by Labor Disputes or Lack of Material, Report Says ORDERS RISE 85 PER CENT Backlog of Unfilled Bookings Dec. 31 Was 121% Higher Than in Previous Year | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/australian-haven-urged-churchmen-back-move-to-set-up-european.html | AUSTRALIAN HAVEN URGED; Churchmen Back Move to Set Up European Refugee Settlement | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/soviet-peace-tie-urged-by-wallace-vice-president-asks-mutual-trust.html | SOVIET PEACE TIE URGED BY WALLACE; Vice President Asks Mutual Trust With Russia, Disarmed Germany to Avert New War SOVIET PEACE TIE URGED BY WALLACE | True | By the United Press. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/vlliai-e-n2gh.html | V[LLIAi E. N2GH | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/elected-to-trusteeship-of-bowery-savings-bank.html | Elected to Trusteeship Of Bowery Savings Bank | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/to-open-transisthmian-road.html | To Open Transisthmian Road | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/deaf-but-fit-for-army-jersey-man-who-also-lacks-his-trigger-finger.html | DEAF BUT FIT FOR ARMY; Jersey Man, Who Also Lacks His Trigger Finger, Passed | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/lent-observance-widened-by-war-many-protestant-churches-will-mark.html | LENT OBSERVANCE WIDENED BY WAR; Many Protestant Churches Will Mark Ash Wednesday in Opening the Season 'RIGHTEOUS PEACE' AN AIM Army-Navy Men to Get Special Welcome -- Services Planned in City Are Listed | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/the-pantry-is-a-castle.html | THE PANTRY IS A CASTLE | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/camilli-accepts-dodger-terms-will-report-late-brooklyn-veteran-back.html | Camilli Accepts Dodger Terms; Will Report Late; BROOKLYN VETERAN BACK ON FIRST BASE Camilli Agrees to Play Again -- Salary Put at $22,500 -- Dahlgren Trade Seen DODGERS ACQUIRE ORTIZ Rube Melton Changes Mind on Buying Farm -- Ott Arrives for Visit to Camp | True | By James P. Dawson | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/russians-advance-north-of-vyazma-kill-8000-germans-in-capture-of.html | RUSSIANS ADVANCE NORTH OF VYAZMA; Kill 8,000 Germans in Capture of Sychevka, 45 Miles From Nazi Stronghold RUSSIANS ADVANCE TOWARD VYAZMA SOVIET ARMIES KEEP UP THEIR PRESSURE | True | By the United Press. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/takes-over-direction-of-lane-bryant-stores.html | Takes Over Direction Of Lane Bryant Stores | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/british-officer-honored-lieutenant-doris-excell-is-guest-at-awvs.html | BRITISH OFFICER HONORED; Lieutenant Doris Excell Is Guest at A.W.V.S. Luncheon | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/3-sales-increase-by-independents-department-store-business-gains-in.html | 3% SALES INCREASE BY INDEPENDENTS; Department Store Business Gains in January Were 4% Higher Than 1942 SLUMP FROM DECEMBER Both Independent and Large Stores Were Off 31% and 51% Respectively | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/to-announce-first-trade.html | To Announce First Trade | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/armstrong-finishes-larkin-in-2d-round-knocks-out-new-jersey-boxer.html | ARMSTRONG FINISHES LARKIN IN 2D ROUND; Knocks Out New Jersey Boxer in San Francisco Bout | True | | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mexico-invites-rios-again.html | Mexico Invites Rios Again | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/cotton-exchange-seat-sale.html | Cotton Exchange Seat Sale | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/robbers-overlook-900-in-register-children-go-on-spending-spree.html | ROBBERS OVERLOOK $900 IN REGISTER; Children Go on Spending Spree After Finding Hundreds in Cast-Off Till | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mussolini-orders-bonus-employers-pay-gift-to-labor-marking-fascist.html | MUSSOLINI ORDERS BONUS; Employers Pay 'Gift' to Labor Marking Fascist Fete | True | Wireless to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/3-enemy-ships-hit-in-raid-on-rangoon-big-us-and-raf-bombers-sink.html | 3 ENEMY SHIPS HIT IN RAID ON RANGOON; Big U.S. and R.A.F. Bombers Sink 5,000-Ton Cargo Vessel and Cripple 2 Smaller Ones MOULMEIN IS SET ABLAZE Raiders Also Damage Myitnge Bridge Approaches -- Lack of Fighter Defense Noted | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/war-stamp-s-film-admission.html | War Stamp !s Film Admission | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/finnish.html | Finnish | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/3-win-navy-silver-stars-motor-torpedo-boat-officers-scored-off.html | 3 WIN NAVY SILVER STARS; Motor Torpedo Boat Officers Scored Off Guadalcanal | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/german.html | German | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/aifes-h-elsswoeth.html | ,][AI%dES H. EL]SSWOETH | True | Special to THN I',l'Ev | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/brownwhiteomb.html | BrownWhiteomb | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/news-of-the-stage-continuance-of-new-faces-to-be-determined-this.html | NEWS OF THE STAGE; Continuance of 'New Faces' to Be Determined This Week -- 'Let's Face It' Advertises Last Weeks | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/heroic-chaplain-missing-gave-lifebelt-to-soldier-prayed-as-ship.html | HEROIC CHAPLAIN MISSING; Gave Lifebelt to Soldier, Prayed as Ship Went Down | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/reelected-as-president-of-federation-of-charities.html | Re-elected as President Of Federation of Charities | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/daughter-to-ch-talcotts.html | Daughter' to C.-H. Talcotts | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/chinese-press-foe-on-150mile-front-japanese-fall-back-toward.html | CHINESE PRESS FOE ON 150-MILE FRONT; Japanese Fall Back Toward Kunlong on Burma-Yunnan Border After Reverses MANY TOWNS RECAPTURED Chungking Also Reports 1,500 Enemy Troops Killed Near Nanchang in Kiangsi | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mexican-village-sinking.html | Mexican Village Sinking | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/cdvo-seeks-girl-aides.html | CDVO Seeks Girl Aides | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/moratorium-bill-goes-to-governor-assembly-passes-extension-with-1.html | MORATORIUM BILL GOES TO GOVERNOR; Assembly Passes Extension, With 1 Per Cent Payments | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/people-have-some-knowledge.html | People Have Some Knowledge | True | By Ralph Parkerspecial To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/united-nations.html | United Nations | True | | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/south-pacific-raids-rouse-navy-interest-strategic-import-of.html | SOUTH PACIFIC RAIDS ROUSE NAVY INTEREST; Strategic Import of Bombings Discussed in Capital | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/robert-0-lively-scenario-writer-former-actor-a-signal-corps.html | ROBERT 0. LIVELY; Scenario Writer, Former Actor, a Signal Corps Consultant | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/canadian-corvette-sunk-seven-die-on-the-weyburn-in-the-gibraltar.html | CANADIAN CORVETTE SUNK; Seven Die on the Weyburn in the Gibraltar Area | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/strain-on-economy-seen.html | Strain on Economy Seen | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/lee-victor-in-cue-playoff.html | Lee Victor in Cue Play-Off | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/release-of-friends-of-allies-ordered-giraud-has-all-civil-and.html | RELEASE OF FRIENDS OF ALLIES ORDERED; Giraud Has All Civil and Military Prisoners in West Freed | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/four-jurors-chosen-in-gang-killing-case-two-men-on-trial-in.html | FOUR JURORS CHOSEN IN GANG KILLING CASE; Two Men on Trial in 9-Year-Old Shooting of Harry Nichols | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/troth-alqlqoiljqced-of-miss-boswell-wellesley-college-graduate-to.html | TROTH AlqlqOIJlqCED, OF MISS BOSWELL; Wellesley College Graduate to Be Married to It. William G. Larsen, Army Medical Corps | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/tlis-w-ttet.html | .T.L.Is w. TTET,[ | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/orel-meets-big-thrust-germans-say-they-reformed-dented-main-front.html | OREL MEETS BIG THRUST; Germans Say They Re-Formed Dented Main Front Line | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/opa-regulations-bring-court-tests-counsel-for-meat-dealers-in.html | OPA REGULATIONS BRING COURT TESTS; Counsel for Meat Dealers in Newark Win Hearing on Ceiling Constitutionality | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/miss-merrill-captures-us-senior-figure-skating-title-garden-ice.html | Miss Merrill Captures U.S. Senior Figure Skating Title; GARDEN ICE EVENT TO BAY STATE GIRL Miss Merrill Beats Miss Goos by Closest Margin in U.S. Skating Meet Annals VAUGHN WINS MEN'S TITLE Doris Schubach and Noffke Keep Pairs Crown -- Junior Laurels Go to Le Maire | True | By Kingsley Childs | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/ann-taylor-riance-j-of-edward-w-gross-i-i-smith-alumna-is-engaged.html | ANN TAYLOR rIANCE J OF EDWARD W. GROSS I I; Smith Alumna Is Engaged to[ Mechanical Engineer I | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/advertising-news.html | Advertising News | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/stassen-pushes-world-union-idea-in-capital-he-urges-lendlease-and.html | STASSEN PUSHES WORLD UNION IDEA; In Capital He Urges Lend-Lease and Trade Treaties as Steps in Government Plan ANOTHER POST-WAR MOVE Ludlow, House Isolationist, Proposes Committee to Fix Our Aims After Peace | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/finds-no-political-motive.html | Finds "No Political Motive" | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/russell-van-deusen.html | RUSSELL VAN DEUSEN | True | apecial to T NIw YOR Tg. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/ttai-to-ryan.html | ,T.TAI To RYAN | True | Special to T NL'W YO m. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/2508917-is-given-to-red-cross-here-first-weeks-result-is-called.html | $2508,917 IS GIVEN TO RED CROSS HERE; First Week's Result is Called Encouraging, but Main Job Is Ahead, Chester Says MANY DOUBLE THEIR GIFTS Others Send Up to 16-Times 1942 Donations -- Big Sums From 2 Movie Concerns | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/great-lakes-streak-ends-sailors-beaten-by-notre-dame-five-4442-in.html | GREAT LAKES STREAK ENDS; Sailors Beaten by Notre Dame Five, 44-42, in Overtime | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/one-dies-in-bustruck-collision.html | One Dies in Bus-Truck Collision | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/canadian-pacific-net-highest-in-14-years-road-earns-263-a-share-on.html | CANADIAN PACIFIC NET HIGHEST IN 14 YEARS; Road Earns $2.63 a Share on Its Ordinary Stock | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/equal-pay-bill-offered-gutman-presents-womens-trade-union-league.html | EQUAL PAY BILL OFFERED; Gutman Presents Women's Trade Union League Plan | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $80,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS RISE Government Deposits Are Down $402,000,000 -- Treasury Bills Up $91,000,000 | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/6-clubs-in-interstate-league-will-go-on-for-season-without-york-and.html | 6 CLUBS IN INTERSTATE; League Will Go On for Season Without York and Reading | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/canadian-aide-transferred.html | Canadian Aide Transferred | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/de-shong-drahos.html | De Shong -- Drahos | True | SPecial to T, xw No Ts. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/us-bombers-rock-nazi-french-bases-fortresses-and-liberators-blast.html | U.S. BOMBERS ROCK NAZI FRENCH BASES; Fortresses and Liberators Blast Rennes and Rouen, U-Boat Supply Centers 25 ENEMY PLANES BAGGED R.A.F. Strikes German Rail Junction by Day and Makes New Night Raid in Reich | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/irish-steamer-overdue.html | Irish Steamer Overdue | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/92-fleet-survivors-slain-or-captured-fiftyfive-japanese-drift.html | 92 FLEET SURVIVORS SLAIN OR CAPTURED; Fifty-five Japanese Drift Ashore on New Guinea Coast, 42 on Goodenough Island FIVE ESCAPE, ARE HUNTED Long-Range Allied Fighters Attack Airdrome on Timor -- Bombers Range Widely | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/the-militant-to-sue-labor-paper-to-challenge-walker-order-barring.html | THE MILITANT TO SUE; Labor Paper to Challenge Walker Order Barring It From Mails | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/price-ceilings-put-or-rayon-hosiery-opa-says-women-will-save.html | PRICE CEILINGS PUT OR RAYON HOSIERY; OPA Says Women Will Save $50,000,000 a Year When Schedule Begins April 15 AVERAGE CUT SEEN AS 15% Facts Must Be Marked on Stocking's Welt -- Variation Set for 'Class' of Store | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/railway-deadlock-in-mexico-broken-workers-offer-compromise.html | RAILWAY DEADLOCK IN MEXICO BROKEN; Workers Offer Compromise -- President Studies It Today | True | Special to THE NEW YORK TIMES. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/rtenda.html | rtenDa | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/2-rcaf-men-die-in-crash.html | 2 R.C.A.F. Men Die in Crash | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/germans-save-8-us-fliers.html | Germans Save 8 U.S. Fliers | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/extol-welles-statement-chilean-papers-welcome-us-disavowal-of.html | EXTOL WELLES STATEMENT; Chilean Papers Welcome U.S. Disavowal of Permanent Bases | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/police-ask-draft-cards-of-all-visitors-prisoners.html | Police Ask Draft Cards Of All Visitors, Prisoners | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/hudson-veterans-plead-for-ormsby-group-calls-on-gov-edison-to.html | HUDSON VETERANS PLEAD FOR ORMSBY; Group Calls on Gov. Edison to Protest Against Failure to Reappoint Jurist FIGHT DUFFY NOMINATION New Jersey Assembly Passes Mahr Election Bill, 34-26, Following Revisions | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/rice-clips-record-for-2-12mile-run-cuts-own-world-indoor-mark-with.html | RICE CLIPS RECORD FOR 2 1/2-MILE RUN; Cuts Own World Indoor Mark With 11:23.3 Performance at Catholic U. Meet | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/court-voids-notes-to-loan-company-decision-on-technicality-is.html | COURT VOIDS NOTES TO LOAN COMPANY; Decision on Technicality Is Followed by New Suit for Return of $50,000,000 COURT VOIDS NOTES TO LOAN COMPANY | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/news-of-food-tablets-now-available-in-city-stores-help-to-make.html | News of Food; Tablets, Now Available in City Stores, Help to Make Butter Go Twice as Far | True | By Jane Holt | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/rittenour-is-reelected-named-us-trotting-association-head-fifth.html | RITTENOUR IS RE-ELECTED; Named U.S. Trotting Association Head Fifth Year in Row | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/son-to-waiter-s-gubelmanns.html | Son to Waiter S. Gubelmanns | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/greit-g-early.html | G,REIT G. EARLY | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bulgarian-town-bombed-by-unidentified-planes.html | Bulgarian Town Bombed By Unidentified Planes | True | By Reuter. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/joy-s-moltasch-betrothed.html | Joy S. Moltasch Betrothed | True | Special to T[ NEW YOI TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/shirley-kyle-betrothed-i-upstate-girls-wedding-to-ira-j-hirsh-set.html | SHIRLEY KYLE BETROTHED; i Up-State Girl's Wedding to Ira[ J. Hirsh Set for April i | True | SpecaJ[ to Tne lzr oR Tzs. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/italian.html | Italian | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/standard-issues-falter-in-trading-some-of-lowpriced-shares-are.html | STANDARD ISSUES FALTER IN TRADING; Some of Low-Priced Shares Are Active, However, and the Volume Tops Million Mark BUYERS SHOW TIMIDITY Brokerage Comments Touch on Impending Corrective Moves but Few Are Apprehensive | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mrs-robert-mdowele-long-active-in-staten-island-church-and-charity.html | MRS. ROBERT M'DOWELE; Long Active in Staten Island Church and Charity Circles | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/treasury-bills-tenders-accepted.html | Treasury Bills Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/james-k-cowa1v.html | JAMES K. COWA1V | True | Special to Nz | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/cant-sell-home-canning-homemaker-must-be-licensed-to-do-that.html | CAN'T SELL HOME CANNING; Homemaker Must Be Licensed to Do That, Says the OPA | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/ruml-plan-loses-by-15-to-9-payroll-tax-july-1-approved-democrats-of.html | Ruml Plan Loses by 15 to 9, Payroll Tax July 1 Approved; Democrats of Ways and Means Committee Oppose Skipping a Year -- Republicans Carry Fight to House Floor RUML PLAN LOSES, PAYROLL TAX WINS | True | By Henry N. Dorrisspecial To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/war-food-committee-opens-capital-office-francis-appoints-chairmen.html | WAR FOOD COMMITTEE OPENS CAPITAL OFFICE; Francis Appoints Chairmen for Major Subcommittees | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/maeici-s-seelat.html | MAEICI, S. SEELAT | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/2500-women-aides-needed-enemy-aircraft-warning-center-to-open.html | 2,500 WOMEN AIDES NEEDED; Enemy Aircraft Warning Center to Open Office at City Hall | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/poles-in-moscow-launch-new-paper-editorial-emphasizes-soviet-accord.html | POLES IN MOSCOW LAUNCH NEW PAPER; Editorial Emphasizes Soviet Accord as Primary Aim in Conjunction With Victory LAND CLAIMS DISAVOWED Writer Refers to Ukraine and White Russia -- Publication Featured by Pravda | True | Wireless to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/books-authors.html | Books -- Authors | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/henry-r-palmer-veteran-journalist-chief-udltoda-writer-for-24-years.html | HENRY R. PALMER, VETERAN JOURNALIST; Chief udltoda! Writer for 24 Years on Providence Journal | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/childtopeter-s-cardozos.html | Child.to:Peter S. Cardozos | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/dr-01-j-vvmjrl.html | DR. 01, J. vvm*Jr.l[ | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/to-be-honored-at-tourney.html | To Be Honored at Tourney | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/25-report-at-manhattan-infield-and-outfield-candidates-join-jasper.html | 25 REPORT AT MANHATTAN; Infield and Outfield Candidates Join Jasper Batterymen | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/homer-elates-ott.html | Homer Elates Ott | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/cook-county-plans-a-6700000-issue-tax-anticipation-warrants-are-to.html | COOK COUNTY PLANS A $6,700,000 ISSUE; Tax Anticipation Warrants Are to Be Sold Friday by the Illinois Area PROVIDENCE SEEKS LOAN Rhode Island City to Make Award March 16 -- Other Municipal Bond News | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/3-hotel-men-held-on-vice-charges-grand-jury-accuses-them-of-turning.html | 3 HOTEL MEN HELD ON VICE CHARGES; Grand Jury Accuses Them of Turning 3 Midtown Hostelries Into Houses of Prostitution POLICE WARNED VISITORS Latter, Mostly Service Men, Were Told Raid Was Likely -- Hogan Orders Clean-Up | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/birdand-arbor-days-fixed.html | Bird:and Arbor Days Fixed | True | Special to WK IIL'W NoR Tlzs. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/killed-in-plane-crash-capt-howard-larlee-of-mountain-lakes-dies-at.html | KILLED IN PLANE CRASH; Capt. Howard Larlee of Mountain Lakes Dies at Needles, Calif. | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/lists-336-soldiers-held-by-japanese-army-reveals-more-names.html | LISTS 336 SOLDIERS HELD BY JAPANESE; Army Reveals More Names Received From Philippines | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/westchester-votes-against-road-tolls-previous-action-rescinded-in.html | WESTCHESTER VOTES AGAINST ROAD TOLLS; Previous Action Rescinded in Face of Dewey Opposition | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/opa-paves-way-for-extra-fuel-householders-will-get-more-rations-if.html | OPA PAVES WAY FOR EXTRA FUEL; Householders Will Get More Rations If They Show Need Due to Weather REGULATIONS ARE SET UP PAW Urges More Conservation With Military Requirements Constantly Expanding | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/dewey-clears-way-on-redistricting-bill-introduced-after-weekend.html | DEWEY CLEARS WAY ON REDISTRICTING; Bill Introduced After Week-End Steps of Governor to Line Up Republicans BUT A COURT TEST LOOMS Passage May Bring an Attack on Constitutionality -- New York County Gains | True | By Warren Moscowspecial To the New York Times. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/latin-american-films.html | Latin American Films | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/emerson-named-as-coach.html | Emerson Named as Coach | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/notre-dame-adds-game-to-play-great-lakes-navy-team-on-gridiron-nov.html | NOTRE DAME ADDS GAME; To Play Great Lakes Navy Team on Gridiron Nov. 27 | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/war-workers-give-pledge-not-to-loaf-rickenbacker-gets-scroll-signed.html | WAR WORKERS GIVE PLEDGE NOT TO LOAF; Rickenbacker Gets Scroll Signed by 7,000 in California | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bids-wpb-and-opa-work-with-trade-dubow-asks-that-the-agencies.html | BIDS WPB AND OPA WORK WITH TRADE; Dubow Asks That the Agencies Consult Associations in Drafting Regulations ACHIEVEMENTS PRAISED But Garment Leader Warns Lack of Cooperation Aids Critics of Bureaus | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/notre-dame-to-meet-great-lakes-nov-27-irish-add-game-with-sailors.html | NOTRE DAME TO MEET GREAT LAKES NOV. 27; Irish Add Game With Sailors to Fall Football Program | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/flexibility-is-urged-in-simplified-rayons-otherwise-special.html | FLEXIBILITY IS URGED IN SIMPLIFIED RAYONS; Otherwise Special Machines May Be Idle, Dealers Say | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/the-late-captain-fitzroy-friend-pays-tribute-to-memory-of-the.html | The Late Captain FitzRoy; Friend Pays Tribute to Memory of the Speaker of the House of Commons | True | THEODORE ROUSSEAU | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bonds-and-shares-on-london-market-quiet-opening-is-marked-by.html | BONDS AND SHARES ON LONDON MARKET; Quiet Opening Is Marked by Strength in South Africans, Blyvoors Reaching High DEBEERS UP FRACTION Gilt-Edge Home Rail Issues Are Easier and Foreign Roads Show Gains | True | Wireless to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/new-york-five-on-top-takes-vocational-league-title-over-gompers.html | NEW YORK FIVE ON TOP; Takes Vocational League Title Over Gompers, 50-36 | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/fbi-holds-2-as-train-wreckers.html | F.B.I. Holds 2 as Train Wreckers | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/witt-succeeds-gibboney-named-treasurer-of-angostura-wupperman.html | WITT SUCCEEDS GIBBONEY; Named Treasurer of Angostura-Wupperman Corporation | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/to-aid-british-seed-drive-war-relief-group-project-will-gain-from.html | TO AID BRITISH SEED DRIVE; War Relief Group Project Will Gain From 'Manon' Thursday | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/using-our-refugees.html | USING OUR REFUGEES | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/george-h-smiley-owner-of-summer-hotels-at-minnewaska-built-by.html | GEORGE H. SMILEY; Owner of Summer Hotels at Minnewaska Built by Father | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/getting-on-with-russia.html | GETTING ON WITH RUSSIA | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/yiilehart-mmiried-in-south-daughter-of-grace-co-head-is-bride-of-lt.html | -YI(ILEHART .MMIRIED IN SOUTH; Daughter of Grace & Co. Head Is Bride of Lt. D. A. McCrary of Navy at Gulf Stream, Fla. CEREMONY HELD AT HOME Mrs. Stewart iglehart Matron of Honor for Sister-in-Law -- Mr. Iglehart Best Man | True | SICial to TE EV /OIL TXXES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/manhattan-beach-victor-tops-ellis-island-coast-guard-five-3830-for.html | MANHATTAN BEACH VICTOR; Tops Ellis Island Coast Guard Five, 38-30, for Group Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/druze-a-preflight-coach.html | Druze a Pre-Flight Coach | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/appointed-as-deputy-in-wpb-operations-unit.html | Appointed as Deputy In WPB Operations Unit | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/hits-newsprint-curb-dondero-tells-house-federal-publicity-should-be.html | HITS NEWSPRINT CURB; Dondero Tells House Federal Publicity Should Be Cut First | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/sweden-protests-nazi-violation.html | Sweden Protests Nazi Violation | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/parade-honors-raf-in-london-campaign-wings-for-victory-drive-well.html | PARADE HONORS R.A.F. IN LONDON CAMPAIGN; 'Wings for Victory' Drive Well Past One-third of Goal | True | | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/13135034-earned-by-general-foods-sales-last-year-increased-to.html | $13,135,034 EARNED BY GENERAL FOODS; Sales Last Year Increased to $231,506,460 From Previous Year's $180,358,903 $13,135,034 EARNED BY GENERAL FOODS | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/multiple-shifts-suggested.html | Multiple Shifts Suggested | True | EDWARD C. RYBICKI, Chairman, New York State League on Economics | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/belgian-pronazi-publisher-slain.html | Belgian Pro-Nazi Publisher Slain | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/eisenhower-names-hughes-as-deputy-appointee-will-have-charge-of.html | EISENHOWER NAMES HUGHES AS DEPUTY; Appointee Will Have Charge of Administrative Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/edison-says-hes-glad-hes-not-a-housewife-points-to-aid-of.html | EDISON SAYS HE'S GLAD HE'S NOT A HOUSEWIFE; Points to Aid of Newspapers in Making Rationing Clearer | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/suffolk-bars-autos-parking-space-closed-by-track-during-1943-racing.html | SUFFOLK BARS AUTOS; Parking Space Closed by Track During 1943 Racing | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/manufacturers-give-up-11000-tons-of-steel-in-wpb-campaign-to-speed.html | Manufacturers Give Up 11,000 Tons of Steel In WPB Campaign to Speed War Work | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/another-clipper-victim-found.html | Another Clipper Victim Found | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/officers-home-set-afire-police-in-cleveland-suburb-hunt-gang-of.html | OFFICER'S HOME SET AFIRE; Police in Cleveland Suburb Hunt Gang of Young Hoodlums | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/exchange-seat-brings-36000.html | Exchange Seat Brings $36,000 | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/courtnen-aneway-to-be-wed-march-20-plans-completed-for-marriag-to.html | COURTNEN $ANEWAY TO BE WED MARCH 20; Plans Completed for Marriag to Naval Lieut. J. J. Sibley | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/yonkers-ensign-lost-new-yore-university-student-was-aviator-in.html | YONKERS ENSIGN LOST; New Yore University Student Was Aviator in Pacific | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/dewey-gives-negro-stay-man-who-fears-lynching-if-extradited-to-get.html | DEWEY GIVES NEGRO STAY; Man Who Fears Lynching if Extradited to Get Hearing | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/statewide-inductions-urged.html | State-wide Inductions Urged | True | I.L | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/vickery-makes-awards-gives-m-pennant-fleet-flag-and-badges-to.html | VICKERY MAKES AWARDS; Gives M Pennant, Fleet Flag and Badges to Radiomarine Workers | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/japanese.html | Japanese | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/52-men-rounded-up-as-draft-violators-fake-lieutenant-and-a-wife.html | 52 MEN ROUNDED UP AS DRAFT VIOLATORS; Fake Lieutenant and a Wife Dodger Among F.B.I. Quarry | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/merck-unit-wins-armynavy-e.html | Merck Unit Wins Army-Navy 'E' | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/will-consider-passports-latinamerican-parley-to-weigh-nansen-plan.html | WILL CONSIDER PASSPORTS; Latin-American Parley to Weigh Nansen Plan for Refugees | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mattress-ticking-used-in-new-hats-it-lends-itself-to-a-variety-of.html | MATTRESS TICKING USED IN NEW HATS; It Lends Itself to a Variety of Shapes in Collection by Lil Picard | True | By Virginia Pope | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/start-sugar-negotiations.html | Start Sugar Negotiations | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/school-aides-weigh-rappcoudert-report-it-wins-partial-support-but.html | SCHOOL AIDES WEIGH RAPP-COUDERT REPORT; It Wins Partial Support, but the Findings Are Criticized | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/french.html | French | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/le-roy-presents-casadesus-work-concerto-in-d-major-offered-for.html | LE ROY PRESENTS CASADESUS WORK; Concerto in D Major Offered for First Time on Program at the Town Hall QUANTZ OPUS INCLUDED Le Clair Piece Another Gem Heard -- Flutist Featured With Chamber Orchestra | True | By Olin Downes | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/roosevelt-child-is-hurt-william-10-son-of-elliott-in-hospital-after.html | ROOSEVELT CHILD IS HURT; William, 10, Son of Elliott, in Hospital After Bicycle Upset | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/promoted-to-secretary-of-vega-aircraft-corp.html | Promoted to Secretary Of Vega Aircraft Corp. | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/gomez-outboxes-reno-gains-decision-in-st-nicholas-feature-fine-is.html | GOMEZ OUTBOXES RENO; Gains Decision in St. Nicholas Feature -- Fine Is Winner | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/high-court-backs-sects-street-use-jehovahs-witnesses-issuing.html | HIGH COURT BACKS SECT'S STREET USE; Jehovah's Witnesses, Issuing Leaflets, Exercise Freedom of Religion and Speech TEXAS CITIES OVERRULED Brief by Bar Group Assails Flag-Salute Requirement, the Legion Upholds it | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/faculty-refusal-overridden.html | Faculty Refusal Overridden | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/japanese-concede-loss-of-7-vessels-grant-we-sank-2-destroyers-and-5.html | JAPANESE CONCEDE LOSS OF 7 VESSELS; Grant We Sank 2 Destroyers and 5 Transports Between Feb. 15 and March 5 CLAIM 124 ALLIED PLANES Also Say They Destroyed Four Submarines, but Stay Silent on Bismarck Sea Battle | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/jacob-webb-is-guilty-courtmartial-sentences-him-to-six-months-at.html | JACOB WEBB IS GUILTY; Court-Martial Sentences Him to Six Months at Hard Labor | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/the-firemens-eight-hours.html | THE FIREMEN'S EIGHT HOURS | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/372d-regiment-five-bows.html | 372d Regiment Five Bows | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/united-states.html | United States | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/causes-end-of-slacks-ban.html | Causes End of Slacks Ban | True | By the United Press. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/it-t-veteran-advances-to-the-vice-presidency.html | I.T. & T. Veteran Advances To the Vice Presidency | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/boy-15-cast-out-of-army.html | Boy, 15, Cast out of Army | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/chinese.html | Chinese | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/new-chinese-envoy-in-moscow.html | New Chinese Envoy in Moscow | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/1000-russians-executed-residents-hanged-and-shot-by-nazis-in-kursk.html | 1,000 RUSSIANS EXECUTED; Residents Hanged and Shot by Nazis in Kursk Region | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/youngjessup-bout-put-off.html | Young-Jessup Bout Put Off | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/to-discuss-inventory-order.html | To Discuss Inventory Order | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/69-dead-124-hurt-on-new-army-list-casualties-in-six-theatres-of-war.html | 69 DEAD, 124 HURT, ON NEW ARMY LIST; Casualties in Six Theatres of War Include Fourteen Men From This State LOCAL MARINES MISSING Four of This City and One of Paterson Are Among 42 Casualties of Navy | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/insurance-pay-rise-approved.html | Insurance Pay Rise Approved | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/bernhard-sees-king-farouk.html | Bernhard Sees King Farouk | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/paramount-income-put-at-14525000-figure-compares-with-net-of.html | PARAMOUNT INCOME PUT AT $14,525,000; Figure Compares With Net of $10,251,242 for 1941 | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/hershey-predicts-end-of-single-men-warns-senators-that-pool-of.html | HERSHEY PREDICTS END OF SINGLE MEN; Warns Senators That Pool of Bachelors for Military Service Is Dwindling HUSBANDS FACE INDUCTION McNutt Estimates 14,000,000 of 22,000,000 in 18 to 35 Age Group Are Physically | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/elizabeth-s-foote-engaged-to-be-wed-kin-of-late-dr-charles-w-eliot.html | ELIZABETH S. FOOTE ENGAGED TO BE WED; Kin of Late Dr. Charles W. Eliot Fiancee of R. J. McKay Jr. | True | Special to Tm NEW yop.,r Ts. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/house-for-102-families-planned-in-linden-nj.html | House for 102 Families Planned in Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/irs-g-vincent-dean.html | I[RS. G. VINCENT DEAN' | True | Specfa! to T NW NORW TrArS. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/champion-air-gunner-is-headed-for-home-sergeant-of-china-air-task.html | CHAMPION AIR GUNNER IS HEADED FOR HOME; Sergeant of China Air Task Force Was in Raid on Japan | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/chile-will-fight-labor-head-says-bernardo-ibanez-asserts-here-that.html | CHILE WILL FIGHT, LABOR HEAD SAYS; Bernardo Ibanez Asserts Here That Country Soon Will Be Formally in War INDUSTRIAL AID PROPOSED Program for Latin America to Be Submitted -- Space for Refugees Outlined | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/change-approved-in-residence-law-legislature-submits-amendment.html | CHANGE APPROVED IN RESIDENCE LAW; Legislature Submits Amendment Ending Ban on Voters Moving Between Boroughs PRIMARY REVISION BEGUN Assembly Passes Parsons Bill Eliminating Elections When No Contest Exists | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/seeks-beds-for-soldiers-councilman-to-ask-coordination-of.html | SEEKS BEDS FOR SOLDIERS; Councilman to Ask Coordination of Facilities in City | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/army-needs-met-by-cotton-trade-colonel-rt-stevens-tells-forum-here.html | ARMY NEEDS MET BY COTTON TRADE; Colonel R.T. Stevens Tells Forum Here 1943 Yardage May Show Decrease ARMY NEEDS MET BY COTTON TRADE | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/gardener-held-in-womans-death.html | Gardener Held in Woman's Death | True | Special to THE NEW YORK TIMES. | C1B 577107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/singing-brains.html | SINGING BRAINS | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/british.html | British | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/roxbury-acreage-sold-budlong-estate-in-connecticut-bought-by-new.html | ROXBURY ACREAGE SOLD; Budlong Estate in Connecticut Bought by New Yorker | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/welles-denies-aim-to-control-pacific-for-peaceful-not-us-lake.html | WELLES DENIES AIM TO CONTROL PACIFIC; For Peaceful, Not U.S., 'Lake' -- Australian Asks Alliance | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/deere-sales-at-new-high-total-of-133513651-for-last-year-shows-an.html | DEERE SALES AT NEW HIGH; Total of $133,513,651 for Last Year Shows an Increase of 7% | True | Special to THE NEW YORK TIMES. | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/british-refit-nazi-salvage-ship.html | British Refit Nazi Salvage Ship | True | | C1B 577107 |
| 1943-03-09 | 1943-03-09 | https://www.nytimes.com/1943/03/09/archives/mis-1-comstock.html | MIS. . I'. COMSTOCK | True | Bpeolal to Trm mW YORK TZB. | C1B 577107 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/note-issue-taken-by-bankers-trust-039-per-cent-basis-is-bid-for.html | NOTE ISSUE TAKEN BY BANKERS TRUST; 0.39 Per Cent Basis Is Bid for $500,000 Revenue Lien of Worcester, Mass. | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/state-senate-set-for-redistricting-dewey-is-reported-to-have-the.html | STATE SENATE SET FOR REDISTRICTING; Dewey Is Reported to Have the Votes for Passage With Aid of a Few Democrats | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/bronx-dwelling-purchased.html | Bronx Dwelling Purchased | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/business-building-bought-in-brooklyn-woolworth-company-is-tenant-in.html | BUSINESS BUILDING BOUGHT IN BROOKLYN; Woolworth Company Is Tenant in 557 Sutter Avenue | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/canadian-pacific.html | Canadian Pacific | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/mayor-kept-at-home-for-day.html | Mayor Kept at Home for Day | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/johnsons-ring-plans-canceled.html | Johnson's Ring Plans Canceled | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/cast-of-play-to-get-t-flag.html | Cast of Play to Get 'T' Flag | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/italian.html | Italian | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/backs-6280000000-bill-senate-appropriations-group-for-2161-more.html | BACKS $6,280,000,000 BILL; Senate Appropriations Group for 2,161 More Cargo Ships | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/senate-goes-ahead-on-farm-exemption-calls-up-bill-to-defer-men-of.html | SENATE GOES AHEAD ON FARM EXEMPTION; Calls Up Bill to Defer Men of Soil Despite McNutt Move--Substitutes Debated | True | By C.p. Trussell | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/raid-wardens-praised-valentine-pleased-by-efficiency-shown-in-last.html | RAID WARDENS PRAISED; Valentine Pleased by Efficiency Shown in Last Test | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/paul-tour.html | PAUL TOUR | True | Special to TaE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/warbond-selling-for-taxes-opposed-treasury-officials-explain-that.html | WAR-BOND SELLING FOR TAXES OPPOSED; Treasury Officials Explain That Release of Cash Has Inflationary Tendency | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/lendlease.html | LEND-LEASE | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/british-king-on-own-job-royal-family-not-making-war-material-says.html | BRITISH KING ON OWN JOB; Royal Family Not Making War Material, Says Palace Official | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/xathias-gtnnen.html | xATHIAS gTNNEN | True | SiI to T's i'qEW'o1tC TI['SS. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/rites-for-colonel-milne-army-officers-honor-surgeon-at-fort.html | RITES FOR COLONEL MILNE; Army Officers Honor Surgeon at Fort Hamilton Service | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/to-call-absentees-in-reading.html | To Call Absentees in Reading | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/swiss-remind-public-of-mines-in-tunnels.html | Swiss Remind Public Of Mines in Tunnels | True | By Telephone To the New York Times. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/palermo-raided-rome-says.html | Palermo Raided, Rome Says | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/mails-bar-judge-and-closeup.html | Mails Bar Judge and Close-Up | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/vc-back-from-dead-british-hero-reported-killed-in-tunisia-is.html | V.C. 'BACK FROM DEAD'; British Hero Reported Killed in Tunisia Is Prisoner | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/hawaii-martial-law-will-be-eased-today-nimitz-to-take-part-in.html | Hawaii Martial Law Will Be Eased Today; Nimitz to Take Part in 'Restoration' Fete | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/new-yorkers-decorated-three-receive-air-medals-one-a-silver-star-in.html | NEW YORKERS DECORATED; Three Receive Air Medals, One a Silver Star in Pacific Area | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/named-vice-president-of-forwarding-company.html | Named Vice President Of Forwarding Company | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/vichy-cites-rennes-loss-nazis-report-st-nazaire-now-being-evacuated.html | VICHY CITES RENNES LOSS; Nazis Report St. Nazaire Now Being Evacuated of Civilians | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/yugoslav-party-planned-fete-at-fund-center-to-honor-virginia.html | YUGOSLAV PARTY PLANNED; Fete at Fund Center to Honor Virginia Gilmore Tomorrow | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/new-hampshire-meet-shifted.html | New Hampshire Meet Shifted | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/waugh-is-honored-in-art-exhibition-works-of-the-distinguished.html | WAUGH IS HONORED IN ART EXHIBITION; Works of the Distinguished Marine Painter Shown at Grand Central | True | By Edward Alden Jewell | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/allied-chemical-earns-20457601-equals-924-a-share-against-21416566.html | ALLIED CHEMICAL EARNS $20,457,601; Equals $9.24 a Share Against $21,416,566 or $9.67 in '41 -- Dollar Volume Up 6% | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/jacob-lf-schoenfeld.html | JACOB. lf. SCHOENFELD | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/2pronged-drive-smashed.html | 2-Pronged Drive Smashed | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/nuremberg-devastated-by-raf-in-renewed-steady-allied-raids.html | Nuremberg Devastated by R.A.F. In Renewed Steady Allied Raids; NUREMBERG FIRED IN R.A.F. OFFENSIVE | True | By the United Press. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/extending-v-mail-to-north-africa-army-postal-service-reports-such.html | EXTENDING V MAIL TO NORTH AFRICA; Army Postal Service Reports Such Letters for Overseas Soldiers Reach Million a Week | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/exchange-reports-on-bond-market-increase-in-value-of-issues-shown.html | EXCHANGE REPORTS ON BOND MARKET; Increase in Value of Issues Shown for February | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/48-plans-filed-in-month-february-building-outside-new-york-city.html | 48 PLANS FILED IN MONTH; February Building Outside New York City Below 1942 Figure | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/committee-drops-tax-forgiveness-keeps-20-pc-plan-ready-to-give.html | COMMITTEE DROPS TAX 'FORGIVENESS,' KEEPS 20 P.C. PLAN; Ready to Give Final Approval Today to Bill Having Basis in the Present System | True | By John H. Crider | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/bergeret-nogues-expected-to-fall-girauds-war-council-meeting-now.html | BERGERET, NOGUES EXPECTED TO FALL; Giraud's War Council, Meeting Now, Will Relieve Them of Posts, Observer Says | True | By Drew Middleton | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/thompson-products-inc.html | Thompson Products, Inc. | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/venezuelan-observers-arrive.html | Venezuelan Observers Arrive | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/woman-80-found-dead-of-gas.html | Woman, 80, Found Dead of Gas | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/sec-starts-utility-case-peoples-light-and-power-and-its-five.html | SEC STARTS UTILITY CASE; Peoples Light and Power and Its Five Subsidiaries Involved | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/vosmik-up-for-highest-bid-offered-to-major-league-clubs-in-move-to.html | VOSMIK UP FOR HIGHEST BID; Offered to Major League Clubs in Move to Balk Cleveland | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/germany-bans-vacations-except-for-health-needs.html | Germany Bans Vacations Except for Health Needs | True | By the United Press. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/drive-aims-to-spur-farm-pulpwood-agriculture-department-starts.html | DRIVE AIMS TO SPUR FARM PULPWOOD; Agriculture Department Starts Campaign on Suggestion by Paper Industry | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/hispano-in-action-here-sunday.html | Hispano in Action Here Sunday | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/increase-in-tube-train-fares-is-fought-by-jersey-areas-at-hearing.html | Increase In Tube Train Fares Is Fought By Jersey Areas at Hearing Before I.C.C. | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/4392-italians-killed-february-casualties-include-14644-wounded.html | 4,392 ITALIANS KILLED; February Casualties Include 14,644 Wounded, 40,994 Missing | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/soviet-aloofness-to-west-examined-russia-is-seen-as-determined-not.html | SOVIET ALOOFNESS TO WEST EXAMINED; Russia Is Seen as Determined Not to Abandon Her Trend Toward Isolationism | True | By Pertinax | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/benefit-for-prisoners-young-netherlands-girls-raise-2000-for-food.html | BENEFIT FOR PRISONERS; Young Netherlands Girls Raise $2,000 for Food Packages | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/brown-gives-plan-to-lower-ceilings-would-apply-it-to-products-of.html | BROWN GIVES PLAN TO LOWER CEILINGS; Would Apply It to Products of Industries Which Have Cut unit Costs | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/engineer-buys-editors-home.html | Engineer Buys Editor's Home | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/technicians-to-advise-ocd.html | Technicians to Advise OCD | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/schley-in-new-office-aide-to-butler-at-columbia-is-named-controller.html | SCHLEY IN NEW OFFICE; Aide to Butler at Columbia Is Named Controller | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/40000-here-view-memorial-to-jews-madison-square-garden-filled-twice.html | 40,000 HERE VIEW MEMORIAL TO JEWS; Madison Square Garden Filled Twice for Mass Tribute to 2,000,000 Slain in Europe | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/russian.html | Russian | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/aviation-after-the-war.html | AVIATION AFTER THE WAR | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/expand-services-for-latin-states-interamerican-office-sets-up-four.html | EXPAND SERVICES FOR LATIN STATES; Inter-American Office Sets Up Four New Bureaus to Aid in Spreading Information | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/to-get-scrap-salvage-award.html | To Get Scrap Salvage Award | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/canada-jails-wife-of-5-men.html | Canada Jails 'Wife' of 5 Men | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/turn-mardi-gras-into-bond-drive.html | Turn Mardi Gras Into Bond Drive | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/1hrs-george-a-fawcett.html | 1HRS. GEORGE A. FAWCETT | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ardsley-place-to-new-yorker.html | Ardsley Place to New Yorker | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/big-convoy-reported-70-british-ships-westbound-from-gibraltar.html | BIG CONVOY REPORTED; 70 British Ships Westbound From Gibraltar, Berlin Says | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/raider-downed-at-tripoli.html | Raider Downed at Tripoli | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/st-johns-and-nyu-favored-in-garden-redmen-seek-to-clinch-bid-to.html | ST. JOHN'S AND N.Y.U. FAVORED IN GARDEN; Redmen Seek to Clinch Bid to Tourney in Contest Tonight With St. Francis Five | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/dixon-to-run-in-chicago.html | Dixon to Run in Chicago | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/no-mention-in-soviet-press.html | No Mention in Soviet Press | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/book-sale-yields-15170-university-of-indiana-pays-800-for-art.html | BOOK SALE YIELDS $15,170; University of Indiana Pays $800 for Art Encyclopedia | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/yugoslavs-also-benefited.html | Yugoslavs Also Benefited | True | EMIL ROSENBERG. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/edward-b-kinney-honored.html | Edward B. Kinney Honored | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/bogota-sells-bond-issue.html | Bogota Sells Bond Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/turkey-announces-new-cabinet-list-six-of-thirteen-ministries-under.html | TURKEY ANNOUNCES NEW CABINET LIST; Six of Thirteen Ministries Under Saracoglu Shuffled | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ross-gets-plaque-in-garden-friday-neil-award-to-go-to-marine-hero.html | ROSS GETS PLAQUE IN GARDEN FRIDAY; Neil Award to Go to Marine Hero Before Mauriello and Bivins Open Hostilities | True | By James P. Dawson | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/fears-epidemic-in-1943-influenza-authority-warns-of-possibility-of.html | FEARS EPIDEMIC IN 1943; Influenza Authority Warns of Possibility of Outbreak | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/italy-forbids-aerials-orders-jail-for-those-quitting-war-jobs-new.html | ITALY FORBIDS AERIALS; Orders Jail for Those Quitting War Jobs -- New Bans in Reich | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/traubel-melchior-sing-heard-in-goetterdaemmerung-at-the.html | TRAUBEL, MELCHIOR SING; Heard in 'Goetterdaemmerung' at the Metropolitan | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/dodgers-trade-dahlgren-to-phillies-for-glossop-and-lloyd-waner.html | Dodgers Trade Dahlgren to Phillies for Glossop and Lloyd Waner; EIGHT PLAYERS SIGN WITH LOCAL CLUBS | True | By John Drebinger | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/for-making-waacs-army-component-witnesses-are-heard-on-proposal-by.html | FOR MAKING WAACS ARMY COMPONENT; Witnesses Are Heard on Proposal by House Military Committee | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/dodds-is-favored-in-columbian-mile-wins-14-of-31-votes-in-poll-of.html | DODDS IS FAVORED IN COLUMBIAN MILE; Wins 14 of 31 Votes in Poll of Experts -- Dixon Picked to Win Saturday | True | By Louis Effrat | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/japanese.html | Japanese | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/new-orders-a-blow-to-furniture-trade-whiting-demands-some-relief.html | NEW ORDERS A BLOW TO FURNITURE TRADE; Whiting Demands Some Relief for Civilian Production | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/korda-metro-reach-production-merger-sir-alexander-to-set-up-a-new.html | KORDA, METRO REACH PRODUCTION MERGER; Sir Alexander to Set Up a New M-G-M British Company | True | By Telephone To the New York Times. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/peril-to-cut-army-stimson-asserts-war-would-be-prolonged-and.html | PERIL TO CUT ARMY, STIMSON ASSERTS; War Would Be Prolonged and Thousands Die Needlessly, He Says on the Radio | True | By Sidney Shalett | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/son-to-the-curtis-b-dals.html | Son to the Curtis B. Da!!s | True | Special to Tz iEW Yoa Ts. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/obrien-sheard.html | O'Brien -- Sheard | True | b'pectal to T IIIW YORX TIEs. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/mt-vernon-deal-closed-metalcraft-corporation-buys-three-properties.html | MT. VERNON DEAL CLOSED; Metalcraft Corporation Buys Three Properties | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/news-of-the-stage-men-in-shadow-opens-tonight-eva-le-gallienne-ill.html | NEWS OF THE STAGE; 'Men in Shadow' Opens Tonight -- Eva Le Gallienne Ill; Understudy Took Over Role Last Night | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/may-of-phillies-in-fold.html | May of Phillies in Fold | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/sinks-submarine-keeps-feat-secret-navy-flier-refuses-to-tell-even.html | SINKS SUBMARINE, KEEPS FEAT SECRET; Navy Flier Refuses to Tell Even His Wife About Fight Against Enemy | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/lt-paul-leake-weds-miss-s-borisovana-ceremony-held-in-episcopal.html | LT. PAUL LEAKE WEDS MISS S. BORISOVANA; Ceremony Held in Episcopal Church of the Resurrection | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/german-seized-in-theft-said-to-admit-using-part-of-loot-to-pay.html | GERMAN SEIZED IN THEFT; Said to Admit Using Part of Loot to Pay Hospital Bills | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/woman-guilty-of-gaming-bronx-housewife-convicted-of-running-a-poker.html | WOMAN GUILTY OF GAMING; Bronx Housewife Convicted of Running a Poker Game | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/xray-pion-65-iibs-in-siaows-harold-j-suggars-technician-in-lodon.html | [X-RAY PION, 65, I)IBS' IN 'SIA)]OWS; Harold J. Suggars, Technician in Lo'don Laboratory, Forced to Keep Sunshine Off Burns | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/deadlock-in-china.html | DEADLOCK IN CHINA | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/raid-drills-in-japanese-cities.html | Raid Drills in Japanese Cities | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/united-nations.html | United Nations | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/milk-hearing-here-monday.html | Milk Hearing Here Monday | True | Special to THE NEW YORK TIMES. | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/albany-gets-bill-to-ease-labor-bans-ives-committee-measure-would.html | ALBANY GETS BILL TO EASE LABOR BANS; Ives Committee Measure Would Permit Women Workers in Restaurants Late at Night | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/mrs-herrick-in-new-post-joins-board-of-the-associated-hospital.html | MRS. HERRICK IN NEW POST; Joins Board of the Associated Hospital Service | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/jp-morgan-victim-of-a-stroke-critically-ill-at-boca-grande-fla.html | J.P. Morgan, Victim of a Stroke, Critically Ill at Boca Grande, Fla.; Financier Suffered Recurrence of Heart Trouble a Week Ago -- Daughters at Beside at Island Resort | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/jersey-blackout-test-a-fiasco-in-mixup-with-army-on-signals.html | Jersey Blackout Test a Fiasco In Mix-Up With Army on Signals; BLACKOUT FIASCO STAGED IN JERSEY | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/apathy-toward-red-cross-scored-by-rickenbacker-at-nurses-rally.html | Apathy Toward Red Cross Scored By Rickenbacker at Nurses' Rally; Results From Lack of Understanding of Horror of War, He Declares -- 'Time of Times' to Do Duty, Farley Says in Wall St. | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/new-drive-to-curb-vice-valentine-calls-for-close-watch-on-hotels.html | NEW DRIVE TO CURB VICE; Valentine Calls for Close Watch on Hotels, Rooming Houses | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/cio-union-offers-pledge-on-pay-rise-electrical-workers-advertise-in.html | C.I.O. UNION OFFERS PLEDGE ON PAY RISE; Electrical Workers Advertise in Pittsburgh Paper Willingness to Forego Increases | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/industrial-ration-forms-ready.html | Industrial Ration Forms Ready | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/norse-womens-corps-banned.html | Norse Women's Corps Banned | True | BY Telephone To the New York Times. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/poultney-vt-bank-is-closed.html | Poultney, Vt., Bank Is Closed | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/revises-delivery-of-machine-tools-wpb-orders-new-method-for.html | REVISES DELIVERY OF MACHINE TOOLS; WPB Orders New Method for Scheduling -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/swindler-admits-fake-stock-deals-daniel-s-moran-unexpectedly.html | SWINDLER ADMITS FAKE STOCK DEALS; Daniel S. Moran Unexpectedly Changes Plea to Guilty in $30,100 Frauds | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/high-school-girls-study-child-care-class-in-hunter-unit-is-one-of.html | HIGH SCHOOL GIRLS STUDY CHILD CARE; Class in Hunter Unit Is One of Six in the City | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/sam-osnos-pioneer-of-cashcarry-plan-store-in-detroit-described-as.html | SAM OSNOS, PIONEER OF CASH-CARRY PLAN; Store in Detroit Described as Largest of Kind in U. S. | True | S'eedal to Tm lnv Yo TS. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/jimmy-collins-rites-in-buffalo.html | Jimmy Collins Rites in Buffalo | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/szigeti-is-soloist-at-carnegie-hall-violinist-heard-in-concertos-of.html | SZIGETI IS SOLOIST AT CARNEGIE HALL; Violinist Heard in Concertos of Mozart and Prokofieff With Philadelphia Orchestra | True | By Howard Taubman | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/nicaraguans-to-study-here.html | Nicaraguans to Study Here | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/passes-veterans-hospital-bill.html | Passes Veterans Hospital Bill | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/jersey-gets-liberty-brick.html | Jersey Gets 'Liberty Brick' | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/cio-surveys-absenteeism-pittsburgh-union-says-causes-are-beyond.html | CIO SURVEYS ABSENTEEISM; Pittsburgh Union Says Causes Are Beyond Workers' Control | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/put-on-probation-in-17921-theft-new-utrecht-teacher-to-make-full.html | PUT ON PROBATION IN $17,921 THEFT; New Utrecht Teacher to Make Full Restitution to Student Organization Fund | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/cargorisk-rates-reduced-in-london.html | Cargo-Risk Rates Reduced in London | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/all-vassar-students-will-do-housework-each-will-give-a-maximum-of-a.html | ALL VASSAR STUDENTS WILL DO HOUSEWORK; Each Will Give a Maximum of an Hour a Day | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ace-killed-in-collision-captain-lusk-honored-in-africa-dies-in.html | ACE KILLED IN COLLISION; Captain Lusk, Honored in Africa, Dies in California Crash | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/expoliceman-opens-a-church-in-texas-mission-built-by-father-gleason.html | EX-POLICEMAN OPENS A CHURCH IN TEXAS; Mission Built by Father Gleason in Memory of Comrades Here | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ortiz-choice-over-salica-bantam-ruler-rated-12-edge-in-15round.html | ORTIZ CHOICE OVER SALICA; Bantam Ruler Rated 1-2 Edge in 15-Round Coast Bout Tonight | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/japanese-thrusts-gross-the-yangtze-chinese-retire-fighting-at-3.html | JAPANESE THRUSTS GROSS THE YANGTZE; Chinese Retire Fighting at 3 Points, Repel Foe at 2 Others -- Big Offensive Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/blockfront-house-sold-in-brooklyn-sixstory-apartment-at-100-avenue.html | BLOCKFRONT HOUSE SOLD IN BROOKLYN; Six-Story Apartment at 100 Avenue P Is Acquired by an Investor | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/art-notes.html | Art Notes | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/stocks-sharp-slip-halted-by-buyers-days-extreme-losses-reduced-as.html | STOCKS' SHARP SLIP HALTED BY BUYERS; Day's Extreme Losses Reduced as Trade on the Exchange Reaches 1,420,213 Shares | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/book-on-spain-is-said-to-draw-envoys-ire-cardenas-reported-to.html | BOOK ON SPAIN IS SAID TO DRAW ENVOYS IRE; Cardenas Reported to Object to Hamilton Work as Propaganda | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/books-authors.html | Books -- Authors | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/buys-in-long-island-city-metallizing-company-acquires-fourstory.html | BUYS IN LONG ISLAND CITY; Metallizing Company Acquires Four-Story Plant | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/prince-st-lofts-sold-buyers-also-get-the-adjoining-vacant-plot.html | PRINCE ST. LOFTS SOLD; Buyers Also Get the Adjoining Vacant Plot | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/commons-selects-deputy-as-speaker-col-dc-brown-unionist-mp-is.html | COMMONS SELECTS DEPUTY AS SPEAKER; Col. D.C. Brown, Unionist M.P., Is Chosen to Succeed Late Captain E.A. Fitzroy | True | By James MacDonald | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/3rs-tie-cavalieig.html | 3SRS. JT,IE CAVALIEIg | True | Special to THE NEW YORE TnES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/surrogate-john-boylan-weds.html | Surrogate John Boylan Weds | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/waves-show-skill-with-gas-masks-drills-at-northampton-produce.html | WAVES SHOW SKILL WITH GAS MASKS; Drills at Northampton Produce Plenty of Tears as They Uncover in Shack | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/dr-wh-bishop-76-a-surgeon-is-dead-head-of-the-base-hospital-at.html | DR. W.H. BISHOP, 76, A SURGEON, IS DEAD; Head of the Base Hospital at Orleans, France, in First World War, Stricken Here | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/injunction-curb-on-outofstate-divorces-passes-state-senate-by-vote.html | Injunction Curb on Out-of-State Divorces Passes State Senate by Vote of 27 to 11 | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/-rhodes-herrlck.html | ' Rhodes -- Herrlck | True | 8pecial to T Nmw YORK TS. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/elinor-b-williams-engaged-to-marry-graduate-of-chatham-hall-will-be.html | ELINOR B. WILLIAMS ENGAGED TO MARRY; Graduate of Chatham Hall Will Be the Bride of Lieut. Henry Thompson Reath, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/atrert-sharron.html | ATRERT SHARRON | True | Slecial to T NEW YOR TS. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/senior-deputy-resigns.html | Senior Deputy Resigns | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/niagara-hudson-plan-pushed-at-hearing-b-n-e-interests-fear-a-delay.html | NIAGARA HUDSON PLAN PUSHED AT HEARING; B., N. & E. Interests Fear a Delay in Reorganizing | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/motorist-is-held-on-boys-testimony-tenyearolds-say-he-ran-over-one.html | MOTORIST IS HELD ON BOYS' TESTIMONY; Ten-Year-Olds Say He Ran Over One Last October in Dimout | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/red-cross-helps-in-tent-or-big-city-service-men-in-southwest-and.html | RED CROSS HELPS IN TENT OR BIG CITY; Service Men in Southwest and South Pacific Areas Turn to It for Everything | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/mme-chiang-ordered-to-rest-a-week-here-returns-from-wellesley-still.html | MME. CHIANG ORDERED TO REST A WEEK HERE; Returns From Wellesley -- Still Plans to Make Tour | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/city-security-plan-urged-council-asked-to-study-aid-for-municipal.html | CITY SECURITY PLAN URGED; Council Asked to Study Aid for Municipal Workers | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/show-time-at-300-mark.html | 'Show Time' at 300 Mark | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/two-race-meetings-shifted-in-chicago-lincoln-fields-dates-go-to.html | TWO RACE MEETINGS SHIFTED IN CHICAGO; Lincoln Fields Dates Go to Hawthorne and Arlington to Washington Park | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/chinese.html | Chinese | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/victory-garden-meeting-cdvo-times-hall-speakers-to-discuss-food.html | VICTORY GARDEN MEETING; CDVO Times Hall Speakers to Discuss Food Growing | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/i-dr-benjamin-g-long-i-i-buffalo-physician-60-years-wasi-member-of-.html | I DR. BENJAMIN G. LONG; I I Buffalo Physician 60 Years WasI Member of Pioneer Family [ | True | I pecIal to T Iqaw Yoc TrMS. [ | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/allies-disunited-germany-is-told-press-cites-wallace-standley-to.html | ALLIES DISUNITED, GERMANY IS TOLD; Press Cites Wallace, Standley to 'Prove' Its Point | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/georgetown-five-accepts-bid.html | Georgetown Five Accepts Bid | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/quarterly-return-advocated-more-or-less-painless-payasyougo-plan-is.html | Quarterly Return Advocated; More or Less Painless Pay-as-You-Go Plan Is Suggested | True | PAUL STUDENSKI, | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/borrowers-suit-for-others-barred-attempt-to-force-household-finance.html | BORROWER'S SUIT FOR OTHERS BARRED; Attempt to Force Household Finance to Cancel All Its Loans Is Ruled Out | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/onstance-morse-prospbctiyebride-former-student-at-centenary-junior.html | (ONSTANCE MORSE PROSPBCTIYE.BRIDE; Former Student at Centenary Junior College is Engaged to Walter Francis Burke Jr. | True | Special to TE NBW YORE: TTES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/surplus-is-indicated-in-british-revenue-exchequer-returns-run-ahead.html | SURPLUS IS INDICATED IN BRITISH REVENUE; Exchequer Returns Run Ahead of Chancellor's Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/screen-news-here-and-in-hollywood-grace-george-will-make-first.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Grace George Will Make First Screen Appearance in the New Cagney Production | True | By Telephone To the New York Times. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/st-francis-prep-victor-beats-regis-five-in-final-of-haggerty.html | ST. FRANCIS PREP VICTOR; Beats Regis Five in Final of Haggerty Tournament, 32-31 | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/bermuda-urged-to-farm-400-arable-acres-not-under-cultivation-trott.html | BERMUDA URGED TO FARM; 400 Arable Acres Not Under Cultivation, Trott Says | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ship-gets-emergency-kit-medical-and-surgical-set-to-be-used-on-the.html | SHIP GETS EMERGENCY KIT; Medical and Surgical Set to Be Used on the New Reno | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/dristeam-products-wins-m.html | Dri-Steam Products Wins M | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/bonds-and-shares-on-london-market-south-african-gold-issues-rise-on.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Issues Rise on Short Covering - Diamonds Decline | True | Wireless to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/wants-a-chinese-child-hunter-elementary-school-never-had-oriental.html | WANTS A CHINESE CHILD; Hunter Elementary School Never Had Oriental Pupil | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/standleys-position-ambassadors-prodding-of-russia-some-think-may.html | Standley's Position; Ambassador's Prodding of Russia, Some Think, May Have Good Effect | True | By Arthur Krock | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/9-picked-on-murder-jury-chosen-to-try-2-men-accused-of-alleged.html | 9 PICKED ON MURDER JURY; Chosen to Try 2 Men Accused of Alleged Racketeer's Death | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/german.html | German | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/a-steel-offiial-superintendent-of-christy-park-plant-national-tube.html | A STEEL OFFI(IAL; Superintendent of Christy Park Plant, National Tube Company, Dies at 52 | True | Bpecial to T IEr oaK TXZS. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/willkie-criticizes-wallace-standley-he-says-their-statements-on-our.html | WILLKIE CRITICIZES WALLACE, STANDLEY; He Says Their Statements on Our Relations With Russia 'Can Do Only Harm' | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/damage-expected-to-exceed-norm.html | Damage Expected to Exceed Norm | True | Wireless to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/troth-announoed-of-ruth-lunhing-manhasset-girl-s-engaged-to-be.html | TROTH ANNOUNOED OF RUTH LUNHING; Manhasset Girl !s Engaged to Be Married to Ben Bailey Jr. of Philadelphia | True | Special to WI Nw YOR WIMPS. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/appointed-sales-manager-of-byproducts-steel-co.html | Appointed Sales Manager Of By-Products Steel Co. | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/allowed-to-raise-rates-contract-motor-carriers-here-may-add-5-opa.html | ALLOWED TO RAISE RATES; Contract Motor Carriers Here May Add 5%, OPA Says | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/plan-years-limit-on-tax-rise-here-leaders-at-albany-are-writing.html | PLAN YEAR'S LIMIT ON TAX RISE HERE; Leaders at Albany Are Writing Time Curb Into La Guardia Bill for Grant of Power | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/enlisted-reservists-worry-those-studying-engineering-see-what-seems.html | Enlisted Reservists Worry; Those Studying Engineering See What Seems to Be Discrimination | True | BENJAMIN B. BROWNE. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/objectors-recover-after-hunger-strike-two-who-balked-at-work-camp.html | OBJECTORS RECOVER AFTER HUNGER STRIKE; Two Who Balked at Work Camp Tube-Fed in Danbury Prison | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/market-unsteady-in-cotton-futures-new-highs-since-1929-reached-in.html | MARKET UNSTEADY IN COTTON FUTURES; New Highs Since 1929 Reached in Early Trading, but Sales Pressure Cuts Gains | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/1s-edwaid-hoaxrjder.html | 1S. EDWAID HoAxrJDER | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/russia-and-her-allies.html | RUSSIA AND HER ALLIES | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/banks-take-lead-in-realty-deals-investing-group-gets-two-rebuilt.html | BANKS TAKE LEAD IN REALTY DEALS; Investing Group Gets Two Rebuilt Residential Buildings Assessed at $335,000 | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ordnance-exhibit-here-guns-and-ammunition-of-us-forces-on-display.html | ORDNANCE EXHIBIT HERE; Guns and Ammunition of U.S Forces on Display Tuesday | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/stimson-address-on-need-of-increasing-size-of-army.html | Stimson Address on Need of Increasing Size of Army | True | By the United Press. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/flier-now-a-captive-of-nazis-gets-dfc-major-dm-jones-of-tokyo-raid.html | FLIER, NOW A CAPTIVE OF NAZIS, GETS D.F.C.; Major D.M. Jones of Tokyo Raid Led B-26's in North Africa | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/janet-nunlqally-bngaged-to-wed-virginia-girl-will-become-thei-bride.html | JANET NUNlqALLY BNGAGED TO WED; Virginia Girl Will Become theI Bride of Lieut. Col. Robert I Duane/urh ans of Army | True | I Speciat to THe: NSV YORI Txxs$. | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/nazis-masters-of-front-offensive-and-defensive-successes-reported.html | NAZIS 'MASTERS OF FRONT; Offensive and Defensive Successes Reported by Berlin | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/wins-soldiers-medal-fort-dix-sergeant-honored-for-saving-life-of.html | WINS SOLDIER'S MEDAL; Fort Dix Sergeant Honored for Saving Life of Bomber Crewman | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/reapportionment.html | REAPPORTIONMENT | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/the-armys-new-land-and-water-jeep.html | THE ARMY'S NEW LAND AND WATER JEEP | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/senators-condemn-press-handicaps-brooks-says-freedom-is-more-vital.html | SENATORS CONDEMN PRESS 'HANDICAPS'; Brooks Says Freedom Is More Vital 'as Shadows of This Global War Lengthen' | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/akc-delegates-meet-saw-mill-river-club-added-to-rolls-caesar.html | A.K.C. DELEGATES MEET; Saw Mill River Club Added to Rolls -- Caesar Presides | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/rommel-digs-in.html | ROMMEL DIGS IN | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/senate-condemns-nazis-adopts-resolution-demanding-that-guilty-be.html | SENATE CONDEMNS NAZIS; Adopts Resolution Demanding That Guilty Be Punished | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/swedes-charge-new-nazi-flight.html | Swedes Charge New Nazi Flight | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/mobile-ration-display-awvs-kitchen-on-wheels-will-explain-use-of.html | MOBILE RATION DISPLAY; A.W.V.S. Kitchen on Wheels Will Explain Use of Points | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/four-bid-on-transit-coal-concerns-offer-930000-tons-on-invitation.html | FOUR BID ON TRANSIT COAL; Concerns Offer 930,000 Tons on Invitation for 1,250,000 Tons | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/leafs-tie-bruins-5all-schriners-goal-aids-toronto-bid-for-playoff.html | LEAFS TIE BRUINS, 5-ALL; Schriner's Goal Aids Toronto Bid for Play-Off Berth | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/assembly-gets-bill-for-care-of-children-moffat-offers-measure-to.html | ASSEMBLY GETS BILL FOR CARE OF CHILDREN; Moffat Offers Measure to Have War Council Study Issue | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/coal-wage-parley-will-start-today-lewis-will-submit-demands-of.html | COAL WAGE PARLEY WILL START TODAY; Lewis Will Submit Demands of Bituminous Miners | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/liggett-myers-outlook.html | Liggett & Myers' Outlook | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/russian-thanks-sent-for-relief-aid-here-carter-says-soviet-takes.html | RUSSIAN THANKS SENT FOR RELIEF AID HERE; Carter Says Soviet 'Takes Pains' to Tell People of Gifts | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/freezes-fuels-drivers-wmc-orders-employment-branch-not-to-shift.html | 'FREEZES' FUELS DRIVERS; WMC Orders Employment Branch Not to Shift Truck Operators | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/edward-meyer-sr.html | EDWARD MEYER SR. | True | Special to THE NEW YORC TrES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/newsprint-supply-found-ample-now-survey-by-publishers-group.html | NEWSPRINT SUPPLY FOUND AMPLE NOW; Survey by Publishers' Group Supports Recent Decision Against Curtailment | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/rooney-voices-pessimism-steelers-head-sees-little-hope-for-pro.html | ROONEY VOICES PESSIMISM; Steelers' Head Sees Little Hope for Pro Football This Fall | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/club-opened-in-tel-aviv-red-cross-unit-will-serve-us-troops-in.html | CLUB OPENED IN TEL AVIV; Red Cross Unit Will Serve U.S. Troops in Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/grandmother-41-likes-her-war-job-swaps-potshots-at-squirrels-for.html | GRANDMOTHER, 41, LIKES HER WAR JOB; Swaps Pot-Shots at Squirrels for Indirect Ones at Axis by Testing Our Weapons | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/moss-is-victor-in-suit-damage-claim-dismissed-but-injunction.html | MOSS IS VICTOR IN SUIT; Damage Claim Dismissed but Injunction Hearing Goes On | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/wmc-acts-to-fill-willow-run-ranks-stabilized-employment-and-30000.html | WMC ACTS TO FILL WILLOW RUN RANKS; Stabilized Employment and 30,000 More Workers Sought for Ford Bomber Plant | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/curtin-voices-anxiety.html | Curtin Voices Anxiety | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/childrens-shoe-field-hard-hit-by-rationing-seligman-says-75-of.html | CHILDREN'S SHOE FIELD HARD HIT BY RATIONING; Seligman Says 75% of Low-Priced Output May Be Lost | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/allied-misinterpretation.html | Allied 'Misinterpretation' | True | By Ralph Parker | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/greek-exiles-shun-political-disputes-london-regime-preserves.html | GREEK EXILES SHUN POLITICAL DISPUTES; London Regime Preserves Harmony by Deferring Issues Until War Is Won | True | By C.l. Sulzberger | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/to-give-play-for-service-men.html | To Give Play for Service Men | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/odwyer-will-run-again-district-attorney-gets-sanction-from-war.html | O'DWYER WILL RUN AGAIN; District Attorney Gets Sanction From War Department | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/rigid-thrift-urged-to-halt-inflation-equitable-life-head-in-annual.html | RIGID THRIFT URGED TO HALT INFLATION; Equitable Life Head in Annual Report Says Demand for Non-Essentials Must Be Cut | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ceilingprice-on-hogs-planned-by-opa-under-current-levels-top-of-15.html | Ceiling-Price on Hogs Planned By OPA Under Current Levels; Top of $15 a Hundred, Chicago Basis, or Drop of $1, Reported Likely -- Wickard Opposed -- No Cut for Consumer Seen | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/british.html | British | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/cliffside-park-nj-house-sold.html | Cliffside Park, N.J., House Sold | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/variety-artists-benefit-april-4.html | Variety Artists' Benefit April 4 | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/knox-cites-gains-in-south-pacific-says-our-attrition-poses-for-foe.html | KNOX CITES GAINS IN SOUTH PACIFIC; Says Our Attrition Poses for Foe 'Increasing Difficulties' in Long Supply Lines | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/nurse-inventory-is-lagging.html | Nurse Inventory Is Lagging | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/kaiser-case-truce-banned-by-unions-secret-compact-forbidding.html | KAISER CASE TRUCE BANNED BY UNIONS; Secret Compact Forbidding Arbitration Was Signed by A.F.L. and C.I.O. Leaders | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/girl-scouts-open-drive-for-leaders-mrs-roosevelt-says-girls-are.html | GIRL SCOUTS OPEN DRIVE FOR LEADERS; Mrs. Roosevelt Says Girls Are Prepared by Organization for Usefulness in War | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/curbs-reveal-japanese-unrest.html | Curbs Reveal Japanese Unrest | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/monroe-descendant-103-dies.html | Monroe Descendant, 103, Dies | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/peak-inventories-maintained-in-1942-total-28300000000-at-end-of.html | PEAK INVENTORIES MAINTAINED IN 1942; Total $28,300,000,000 at End of Year Despite Record War Purchasing and Use | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/w-harris01.html | W. }{. HARRIS01 | True | pecial to ,llv YOIK Ts. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/firewood-price-rise-permitted-in-jersey-opa-fixes-new-rates-for.html | FIREWOOD PRICE RISE PERMITTED IN JERSEY; OPA Fixes New Rates for Three Districts Set Up in State | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/will-study-wire-merger-fcc-committee-to-keep-informed-on-western.html | WILL STUDY WIRE MERGER; FCC Committee to Keep Informed on Western Union-Postal | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/baltimore-to-play-in-london.html | Baltimore to Play in London | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/a-new-menace-to-the-axis.html | A NEW MENACE TO THE AXIS | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/miss-gilmour-engaged-author-s-the-fiancee-of-staff-sergeaneldon-a.html | MISS GILMOUR ENGAGED; Author !s the Fiancee of Staff Sergean?.Eldon A. Grimm | True | Special to Tm iE YoRx Txss. I | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/canada-warns-on-broadcasts.html | Canada Warns on Broadcasts | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/nirenstein-to-practice-law.html | Nirenstein to Practice Law | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/stephen-siion.html | STEPHEN SIION | True | special to THE N YORK ThES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/cited-for-service-to-bucknell.html | Cited for Service to Bucknell | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/join-the-enemy-aircraft-warning-service.html | JOIN THE ENEMY AIRCRAFT WARNING SERVICE | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/west-point-cadet-killed-californian-is-victim-in-plane-crash-near.html | WEST POINT CADET KILLED; Californian Is Victim in Plane Crash Near Highland | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/knapp-eckstrom.html | Knapp -- Eckstrom | True | gDecial T,Ng YOR] TIMZS. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/clash-at-albany-on-legalized-bingo-some-church-leaders-favoring.html | CLASH AT ALBANY ON LEGALIZED BINGO; Some Church Leaders Favoring Proposal at Hearing Stress Aid to Benevolent Groups | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/redemption-by-studebaker.html | Redemption by Studebaker | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/abroad-longdistance-line-between-washington-and-moscow.html | Abroad; Long-Distance Line Between Washington and Moscow | True | By Anne O'Hare McCormick | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/showdown-is-demanded.html | "Showdown" Is Demanded | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/meningitis-increase-continues-in-the-city-36-new-cases-and-5-deaths.html | MENINGITIS INCREASE CONTINUES IN THE CITY; 36 New Cases and 5 Deaths Reported for Last Week | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/mrs-leon-f-sieith.html | MRS. LEON F. SiE[ITH | True | Special to 1NTBW YoR Ts. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/robert-is-blamed-in-martinique-ban-high-commissioners-refusal-to.html | ROBERT IS BLAMED IN MARTINIQUE BAN; High Commissioner's Refusal to Cooperate in Allied War Effort Called Reason | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/photographs-go-on-view.html | Photographs Go on View | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/8-butchers-jailed-for-price-gouging-6-and-7-month-terms-and-fines.html | 8 BUTCHERS JAILED FOR PRICE GOUGING; 6 and 7 Month Terms and Fines Totaling $33,300 Fixed for 'Black Marketeers' | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/captain-icolai-kvade.html | CAPTAIN ICOLAI KVADE | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/standley-spoke-on-his-own-says-welles-avoiding-stand-standley.html | Standley Spoke on His Own, Says Welles, Avoiding Stand; STANDLEY CHARGES DECLARED HIS OWN | True | By Bertram D. Hulen | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/nyu-girl-fencers-win.html | N.Y.U. Girl Fencers Win | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/47-enemy-planes-raid-our-wau-base-bombers-with-fighter-escort.html | 47 ENEMY PLANES RAID OUR WAU BASE; Bombers With Fighter Escort Attack in New Guinea -Toll Termed 'Light' | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/employe-postwar-fund-set-up-by-jersey-plant.html | Employe Post-War Fund Set Up by Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/426665-obtained-by-salvation-army-campaign-goal-of-525000-is-not.html | $426,665 OBTAINED BY SALVATION ARMY; Campaign Goal of $525,000 Is Not Achieved, but Officials Expect More Gifts | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/most-absenteeism-is-laid-to-illness-fatigue-requires-job-respite.html | MOST ABSENTEEISM IS LAID TO ILLNESS; Fatigue Requires Job Respite, WMC Aide Tells Meeting of Social Workers Here | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/british-mopping-up-rear-enemy-infiltration-halts-wavell-campaign.html | BRITISH MOPPING UP REAR; Enemy Infiltration Halts Wavell Campaign for Akyab | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/home-rule-asked-for-puerto-rico-president-calls-on-congress-to.html | HOME RULE ASKED FOR PUERTO RICO; President Calls on Congress to Legislate Permission to Elect a Governor | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/price-savings-tiny-on-simplified-shirt-cluett-peabody-announces-cut.html | PRICE SAVINGS TINY ON SIMPLIFIED SHIRT; Cluett Peabody Announces Cut Will Be 1 to 4 Cents, Not 25 as Forecast by OPA | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/urge-service-pins-for-war-workers-kaiser-and-swirbul-tell-the.html | URGE SERVICE PINS FOR WAR WORKERS; Kaiser and Swirbul Tell the Senators of Success in Cutting Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ambulance-men-honored-two-americans-saved-driver-of-burning.html | AMBULANCE MEN HONORED; Two Americans Saved Driver of Burning Munition Truck | True | Wireless to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/macys-promotes-kullman.html | Macy's Promotes Kullman | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/dr-margaret-aymar-is-married.html | Dr. Margaret Aymar Is Married | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/galvin-stock-to-be-offered.html | Galvin Stock to Be Offered | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/effect-of-ceilings-on-hosiery-studied-mills-and-distributors.html | EFFECT OF CEILINGS ON HOSIERY STUDIED; Mills and Distributors Believe Expense of Marking Product Will Be Excessive | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/french-resistance-to-hitler-spreads-five-more-nazis-reported-slain.html | FRENCH RESISTANCE TO HITLER SPREADS; Five More Nazis Reported Slain in Fight Against Intensified Labor Draft | True | By Milton Bracker | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/andrew-zorn-68-exassemblymani-represented-queens-distrlctm-cement.html | ANDREW. ZORN, 68, EX'ASSEMBLYMANi; Represented Queens .Distrlctm Cement Company Employe | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/us-ship-battles-2-enemy-raiders-merchantman-goes-down-after-sinking.html | U.S. SHIP BATTLES 2 ENEMY RAIDERS; Merchantman Goes Down After Sinking One and Crippling Other in Epic Fight | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/news-of-food-alternates-for-steaks-and-chops-reported-as-lenten.html | News of Food; Alternates for Steaks and Chops Reported as Lenten Season Opens | True | By Jane Holt | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/tribute-from-a-governor.html | TRIBUTE FROM A GOVERNOR | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/chsaa-playoff-in-ram-gym.html | C.H.S.A.A. Play-Off in Ram Gym | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/labor-to-get-voice-opa-tells-district-chiefs-to-form-such-advisory.html | LABOR TO GET VOICE; OPA Tells District Chiefs to Form Such Advisory Bodies | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/andie-goldman.html | ANDIE . GOldMAN | True | Special to T NW Yox Ts. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/new-style-trends-in-shoes-forecast-streamlined-unembellished.html | NEW STYLE TRENDS IN SHOES FORECAST; Streamlined, Unembellished Footwear Displayed at I. Miller Exhibition | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/canadian-revenues-increase.html | Canadian Revenues Increase | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/buys-sullivan-county-farm.html | Buys Sullivan County Farm | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/backs-opa-home-search-brown-says-baltimore-move-was-within-legal.html | BACKS OPA HOME SEARCH; Brown Says Baltimore Move Was Within Legal Limitations | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/no-parade-here-army-day.html | No Parade Here Army Day | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/warning-by-macarthur-aide.html | Warning by MacArthur Aide | True | Wireless to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/meat-scarcity-laid-to-our-avid-buying-on-the-home-front-us-food.html | MEAT SCARCITY LAID TO OUR 'AVID' BUYING ON THE HOME FRONT; U.S. Food Official Says Boom Is Cutting Into Supplies More Than Army and Lend-Lease | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/edson-j-hockenbury.html | EDSON J. HOCKENBURY | True | Special to T NXW YOR TXES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/cigarette-fire-fatal-to-man.html | Cigarette Fire Fatal to Man | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/beggs-signs-reds-contract.html | Beggs Signs Reds' Contract | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/lendlease-to-act-for-british-buyers-coventry-says-it-will-be-the.html | LEND-LEASE TO ACT FOR BRITISH BUYERS; Coventry Says It Will Be the Claimant Agency on Imports by Empire Colonies | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/new-radio-envisioned-fly-forecasts-a-combination-machine-with.html | NEW RADIO ENVISIONED; Fly Forecasts a Combination Machine With Facsimile News | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/briton-sees-us-pressing-for-postwar-air-gains.html | Briton Sees U.S. Pressing For Post-War Air Gains | True | Wireless to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/british-list-gains-in-debt-situation-foreign-bondholders-council.html | BRITISH LIST GAINS IN DEBT SITUATION; Foreign Bondholders Council Finds Improvement in 1942 in Latin America | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/goodrich-reports-on-its-new-rubber-butadiene-plant-produced-more.html | GOODRICH REPORTS ON ITS NEW RUBBER; Butadiene Plant Produced More Than All Others in Nation, Company Says | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/aims-to-increase-aid.html | Aims to Increase Aid | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/finnish.html | Finnish | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/thrift-shop-to-gain-group-aiding-irvington-fete-to-be-guests.html | THRIFT SHOP TO GAIN; Group Aiding Irvington Fete to Be Guests Tomorrow | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/m_saugustus-c-studer.html | M_S..AUGUSTUS C. STUDER | True | Spectal to Tgg l'qw YOR: TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/legislature-called-for-action.html | Legislature Called for Action | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/i5-0oofat-funeral-mgr-delany-two-auxiliary-bishops-and-many-priests.html | 'i,5 0OOFAT FUNERAL MGR. DELANY]; Two Auxiliary Bishops and Many Priests Pay Tribute to Manhattan Rector | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/berger-beats-turiello-gains-decision-in-tenrounder-at-broadway.html | BERGER BEATS TURIELLO; Gains Decision in Ten-Rounder at Broadway Arena | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/belgians-report-sabotage.html | Belgians Report Sabotage | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/candle-burns-kill-woman-86.html | Candle Burns Kill Woman, 86 | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/rfc-may-insure-subsidiaries.html | RFC May Insure Subsidiaries | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/briton-doubts-world-need-face-war-again-rk-law-questions-forecast.html | BRITON DOUBTS WORLD NEED FACE WAR AGAIN; R.K. Law Questions Forecast of Vice President Wallace | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/italian-rout-reported-yugoslavs-capture-17-tanks-and-other-arms.html | ITALIAN ROUT REPORTED; Yugoslavs Capture 17 Tanks and Other Arms, Moscow Hears | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/hollywood-lauded-for-its-war-work-charles-francis-coe-tells-of-its.html | HOLLYWOOD LAUDED FOR ITS WAR WORK; Charles Francis Coe Tells of Its Varied Activities | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/212amonth-private-no-longer-is-in-army-man-with-wife-and-11.html | S212-A-MONTH PRIVATE NO LONGER IS IN ARMY; Man With Wife and 11 Children Now Operates a Shop | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/officers-feted-at-dance-united-nations-men-guests-of-church-of.html | OFFICERS FETED AT DANCE; United Nations Men Guests of Church of Heavenly Rest | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/companies-report-in-insurance-field-western-and-southern-life-shows.html | COMPANIES REPORT IN INSURANCE FIELD; Western and Southern Life Shows Largest Growth in Its History in 1942 | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/navy-studies-factor-of-war-news-curbs-halseys-reported-restrictions.html | NAVY STUDIES FACTOR OF WAR NEWS CURBS; Halsey's Reported Restrictions in South Pacific Looked Into | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/detail-stressed-in-tailored-suits-perfection-of-technique-noted-in.html | DETAIL STRESSED IN TAILORED SUITS; Perfection of Technique Noted in Knize Collection -- Most Jackets Long as Law Allows | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/wheat-goes-down-on-hedging-sales-futures-close-1-to-1-14-cents-off.html | WHEAT GOES DOWN ON HEDGING SALES; Futures Close 1 to 1 1/4 Cents Off in Chicago -- Break Is Led by Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/maueice-roheheimee.html | MAUEICE ROHEHEIMEE | True | Spec/a to T/E NV YORK TIMS. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/deane-to-head-fordham-will-be-acting-president-while-gannon-is-in.html | DEANE TO HEAD FORDHAM; Will Be Acting President While Gannon Is in London | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/acts-on-soldier-housing-councilman-vogel-moves-to-help-men-on-leave.html | ACTS ON SOLDIER HOUSING; Councilman Vogel Moves to Help Men on Leave in City | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/gold-star-iotherdies.html | Gold Star Iother,Dies | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/brooklyn-orchestra-heard.html | Brooklyn Orchestra Heard | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/ls-ack-abel.html | ls. ACK ABEL | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/lumber-inspections-rise-over-last-year-daily-february-average-also.html | LUMBER INSPECTIONS RISE OVER LAST YEAR; Daily February Average Also Ahead of January | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/education-of-public-in-food-crisis-urged-expert-asks-private.html | EDUCATION OF PUBLIC IN FOOD CRISIS URGED; Expert Asks Private Advertising to Stress Vital Needs | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/to-borrow-to-pay-taxes-corporation-registers-issue-of-debentures.html | TO BORROW TO PAY TAXES; Corporation Registers Issue of Debentures With SEC | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/rommel-flees-on-deep-in-forts-after-loss-of-50-tanks-french-capture.html | ROMMEL FLEES ON; Deep in Forts After Loss of 50 Tanks -- French Capture Tozeur | True | By the United Press. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/silencer-for-grumblers.html | Silencer for Grumblers | True | HARRY EDESON. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/britains-naval-losses.html | Britain's Naval Losses | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/jamaica-reports-a-surplus.html | Jamaica Reports a Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/arnold-says-power-in-industry-is-goal-declares-new-age-ahead-stirs.html | ARNOLD SAYS POWER IN INDUSTRY IS GOAL; Declares 'New Age' Ahead Stirs Rivalry -- Goes to Bench | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/united-states.html | United States | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/british-raise-80568646-wings-for-victory-is-372000-ahead-of-41.html | BRITISH RAISE 80,568,646; 'Wings for Victory' Is 372,000 Ahead of '41 Warship Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/war-jobs-for-1000-open-in-bridgeport-no-experience-is-necessary.html | WAR JOBS FOR 1,000 OPEN IN BRIDGEPORT; No Experience Is Necessary, Employment Office Says | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/germans-hit-back-soviet-announces-loss-of-industrial-centers-and.html | GERMANS HIT BACK; Soviet Announces Loss of Industrial Centers and Rail Hubs | True | By the United Press. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/explains-standley-talk-hindus-says-it-was-result-of-just-irritation.html | EXPLAINS STANDLEY TALK; Hindus Says It Was Result of 'Just Irritation' | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/dividends-paid-in-january-placed-at-286000000.html | Dividends Paid in January Placed at $286,000,000 | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/notes.html | Notes | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/sports-of-the-times-starter-scout-and-storyteller.html | Sports of the Times; Starter, Scout and Story-Teller | True | Reg. U.S. Pat. Off. | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 577139 |
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/representative-bloom-is-73.html | Representative Bloom Is 73 | True | | C1B 577139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-10 | 1943-03-10 | https://www.nytimes.com/1943/03/10/archives/army-to-start-tests-april-2-for-training-colleges-will-examine.html | ARMY TO START TESTS APRIL 2 FOR TRAINING; Colleges Will Examine Youths for Specialized Courses | True | Special to THE NEW YORK TIMES. | C1B 577139 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/ortiz-stops-salica-in-eleventh-on-coast-mexican-gains-clear-claim.html | ORTIZ STOPS SALICA IN ELEVENTH ON COAST; Mexican Gains Clear Claim to World Bantamweight Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/jackson-heights-man-gets-medal.html | Jackson Heights Man Gets Medal | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/cardinal-hinsley-suffers-relapse.html | Cardinal Hinsley Suffers Relapse | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/more-jobs-in-state-for-women-urged-labor-department-report-calls.html | MORE JOBS IN STATE FOR WOMEN URGED; Labor Department Report Calls for Greater Employment to Meet War Output Needs SUPPLY PUT AT 1,500,000 Ideas to Speed Recruiting and Training for War Work Accompany Findings | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/british-coast-ships-hit-german-vessels-foes-craft-torpedoed-and.html | BRITISH COAST SHIPS HIT GERMAN VESSELS; Foe's Craft Torpedoed and Shelled in North Sea | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/fortress-crew-carries-on.html | Fortress Crew Carries On | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/fashions-accent-on-suits-and-hats-entire-floor-rearranged-and.html | FASHION'S ACCENT ON SUITS AND HATS; Entire Floor Rearranged and Redecorated for Their Display by Oppenheim Collins | True | By Winifred Spear | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/new-york-fliers-killed-dietrich-among-3-in-florida-dzubinski-dies.html | NEW YORK FLIERS KILLED; Dietrich Among 3 in Florida -- Dzubinski Dies in Texas | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/fight-is-resumed-on-wickwire-steel-allen-co-mail-requests-for.html | FIGHT IS RESUMED ON WICKWIRE STEEL; Allen & Co. Mail Requests for Proxies to Vote for Sale of the Company MANAGEMENT DUE TO ACT New Statement Expected as Reply -- Annual Meeting Set for March 25 FIGHT IS RESUMED ON WICKWIRE STEEL | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/lockwood-honors-10-in-pacific-fleet-new-commander-of-submarine.html | LOCKWOOD HONORS 10 IN PACIFIC FLEET; New Commander of Submarine Force Makes First Formal Appearance in Post SUCCESSOR TO ENGLISH Officers and Men Share in Awards for Courage and Devotion to Duty | True | By Telephone To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/jersey-men-oppose-state-ship-canal-they-tell-house-group-that.html | JERSEY MEN OPPOSE STATE SHIP CANAL; They Tell House Group That Construction of Waterway Would Be Futile FIGHT M'CORMACK BILL Witnesses Score Diversion of Material in Wartime and Use of Manpower | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/art-notes.html | Art Notes | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/dearth-of-teachers-feared-replacements-by-younger-graduates-held.html | Dearth of Teachers Feared; Replacements by Younger Graduates Held Difficult Due to War | True | CARYL E. COHEN. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/lendlease-to-become-claimant-for-empire-importers-april-1-new.html | Lend-Lease to Become 'Claimant' For Empire Importers April 1; New 'Program Licensing' System Will Then Eliminate Need for BEW Licenses on Exports, British Official Says | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/ambassador-hayes-in-lisbon.html | Ambassador Hayes in Lisbon | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/hewitt-rubber-net-up-gain-shown-by-reducing-fund-for-postwar.html | HEWITT RUBBER NET UP; Gain Shown by Reducing Fund for Post-War Contingencies | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/columbia-grammar-best-in-swim-trials-champions-gain-eighth-berth-in.html | COLUMBIA GRAMMAR BEST IN SWIM TRIALS; Champions Gain Eighth Berth in A.A.P.S. Finals | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/elected-by-trust-company.html | Elected by Trust Company, | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/us-soccer-team-wins-army-eleven-trounces-british-rivals-in-tryout-7.html | U.S. SOCCER TEAM WINS; Army Eleven Trounces British Rivals in Tryout, 7 to 1 | True | Wireless to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/french-colonel-dies-in-crash.html | French Colonel Dies in Crash | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/utility-earnings-put-at-16496672-philadelphia-electrics-net-for.html | UTILITY EARNINGS PUT AT $16,496,672; Philadelphia Electric's Net for Last Year Showed $2,195,569 Decrease $85,183,546 IN REVENUE But Increase in Operating Figures Failed to Offset Rise in Costs and Tax | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/mustang-fighter-has-8-guns.html | Mustang Fighter Has 8 Guns | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/british-majors-son-missing-from-home-lad-12-reported-by-police-here.html | BRITISH MAJOR'S SON MISSING FROM HOME; Lad, 12, Reported by Police Here on Way to West | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/weinstein-leaves-hearn.html | Weinstein Leaves Hearn | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/phyllis-g-azzari-betrothed.html | Phyllis G. Azzari Betrothed | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/school-board-head-resorts-to-verses-to-chide-his-foes-for-recent.html | School Board Head Resorts to Verses To Chide His Foes for Recent Curses | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/cleared-in-dimout-death-taxicab-driver-discharged-by-magistrate.html | CLEARED IN DIMOUT DEATH; Taxicab Driver Discharged by Magistrate Kross | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/the-germans-strike-back.html | THE GERMANS STRIKE BACK | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/absences-held-cut-by-aid-to-workers-alleged-coddling-in-industry-in.html | ABSENCES HELD CUT BY AID TO WORKERS; Alleged 'Coddling' in Industry Increases Efficiency, Federal Aide Declares Here ATTENDANCE CURBS NOTED Lack of Transit, Poor Housing and Shortages of Materials Cited by Charles P. Taft | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/mandels-secretary-slain.html | Mandel's Secretary Slain | True | By Telephone To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/mclaren-quits-labor-party.html | McLaren Quits Labor Party | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/refrigerator-cars-barred-for-beer-ice-bans-use-for-shipment-from.html | REFRIGERATOR CARS BARRED FOR BEER; I.C.C. Bans Use for Shipment From Midwest -- Other Action by the War Agencies REFRIGERATOR CARS BARRED FOR BEER | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/raises-theatre-salaries-arbitrator-reports-decision-in-case-of.html | RAISES THEATRE SALARIES; Arbitrator Reports Decision in Case of House Employes | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/wal-c-ouch.html | WAL c. OUCH | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/2121784-income-reported-by-road-net-of-kansas-city-southern-for.html | $2,121,784 INCOME REPORTED BY ROAD; Net of Kansas City Southern for 1942 Compares With Prior $1,426,122 RISE IN ASSETS DISCLOSED But Increase in Liabilities Also Is Shown -- Earnings of Affiliates Noted | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/macarthurs-fliers-bomb-5-enemy-ships.html | MacArthur's Fliers Bomb 5 Enemy Ships | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/misscarolyn-si-i.html | MISS CAROLYN SI I | True | Specie,! T NSW YeX TuS. I | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/fast-photo-finishing-to-stop-on-march-17-labor-shortage-a-factor-in.html | FAST PHOTO FINISHING TO STOP ON MARCH 17; Labor Shortage a Factor in Ending Same-Day Service | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/canada-eases-passport-rule.html | Canada Eases Passport Rule | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/screen-news-here-and-in-hollywood-ann-sheridan-joins-cast-of-animal.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Sheridan Joins Cast of 'Animal Kingdom' as Warners Postpones 'Night Shift' TWO PICTURES DUE TODAY ' Stand By for Action' Is New Attraction at Capitol -- 'He's My Guy' Bill at the Palace | True | By Telephone To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/gandhi-influence-rules-ahmedabad-textile-workers-in-whose-behalf-he.html | GANDHI INFLUENCE RULES AHMEDABAD; Textile Workers in Whose Behalf He Once Fasted Idolize Nationalist CITY OFFERS A PARADOX Outbreaks Persist, Despite Devotion of Workers to Creed of Non-Violence | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/japanese.html | Japanese | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/solo-dance-recital-by-miriam-winslow-frail-woman-outstanding-on.html | SOLO DANCE RECITAL BY MIRIAM WINSLOW; ' Frail Woman' Outstanding on Program at Times Hall | True | By John Martin | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/high-court-admits-wave-ensign-lucille-pryor-of-indiana-is-on-judge.html | HIGH COURT ADMITS WAVE; Ensign Lucille Pryor of Indiana Is on Judge Advocate's Staff | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/celanese-corp-asks-dismissal-of-suit-move-to-end-1350000-action.html | CELANESE CORP, ASKS DISMISSAL OF SUIT; Move to End $1,350,000 Action Cites 'Legal Insufficiency' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/wright-stops-pirrone-right-to-head-ends-cleveland-bout-in-third.html | WRIGHT STOPS PIRRONE; Right to Head Ends Cleveland Bout in Third Round | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/widow-wins-police-pension-rise.html | Widow Wins Police Pension Rise | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/dartmouth-routs-penn-five-7034-to-clinch-6th-league-title-in-row.html | Dartmouth Routs Penn Five, 70-34, To Clinch 6th League Title in Row; Munroe Sinks 17 Points During First Half in Which Indians Gain 46-17 Lead -- Captain Skaug Contributes 13 | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/lendlease-wins-4076-in-house-senate-group-unanimous-for-it.html | Lend-Lease Wins 407-6 in House; Senate Group Unanimous for It; LEND-LEASE WINS, 407 TO 6, IN HOUSE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/join-israel-asylum-show.html | Join Israel Asylum Show | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/president-greets-117-new-members-senate-and-house-freshmen-sip-beer.html | PRESIDENT GREETS 117 NEW MEMBERS; Senate and House Freshmen Sip Beer and Soft Drinks at the White House PARTY IS 'PURELY SOCIAL' But Conciliatory Gesture by the Administration to Congress Is Sensed | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/books-authors.html | Books -- Authors | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/federalized-welfare-is-asked-with-permanent-works-program-planning.html | Federalized Welfare Is Asked, With Permanent Works Program; Planning Board's Report Urges Broader Social Insurance and Public Aid -- Favors Schooling and Medical Help FEDERAL WELFARE ASKED OF CONGRESS | True | By Louis Starkspecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/french-sailors-here-asked-to-show-passes-deserters-from-ships.html | FRENCH SAILORS HERE ASKED TO SHOW PASSES; Deserters From Ships Sought by Immigration Officers | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/say-3a-men-face-draft-this-summer-c-p-taft-tells-senators-that-rate.html | SAY 3-A MEN FACE DRAFT THIS SUMMER; C. P. Taft Tells Senators That Rate of Induction Is Being Speeded Up TALK OF 15,000,000 FORCE Senator Downey Suggested Our Total in Arms May Reach That Figure | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/london-near-wings-goal-days-pledges-raise-total-in-fund-for-planes.html | LONDON NEAR 'WINGS GOAL; Day's Pledges Raise Total in Fund for Planes to 102,617,400 | True | Wireless to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bonds-and-shares-on-london-market-giltedge-stocks-ease-under.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Ease Under War-Fund Campaign and News From Russia ARGENTINE RAILS IMPROVE Industrials and Oils Steady -- Shipping Issues Respond to Cut in Insurance | True | Wireless to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/greek-minister-resigns.html | Greek Minister Resigns | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/s-bbfat-b-shaw.html | S. BBFAT B. SHAW | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/hrs-wttttde-f-lynn.html | HRS. Wtt.t,tdE[ F. LYNN | True | Spectal to T i',l.w YoR,c Trxs. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/johnson-on-juilliard-board.html | Johnson on Juilliard Board | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/elected-to-directorate-of-continental-can-co.html | Elected to Directorate Of Continental Can Co. | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/restrictions-spur-trucking-problem-uneconomic-situation-of-rush-by.html | RESTRICTIONS SPUR TRUCKING PROBLEM; 'Uneconomic Situation' of Rush by Small Owners Into Field | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/st-johns-and-nyu-win-on-garden-court-before-14185-redmen-overcome.html | St. John's and N.Y.U. Win on Garden Court Before 14,185; REDMEN OVERCOME ST. FRANCIS, 50-34 Boykoff Paces St. John's to Victory and Place in U.S. Invitation Tournament N.Y.U. DEFEATS C.C.N.Y. Violet Quintet Victor, 58-41, With Smooth Performance -- Beavers Lack Power | True | By Louis Effrat | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/owi-asked-deferring-of-7-radio-figures-kyser-case-uncovers-others.html | OWI ASKED DEFERRING OF 7 RADIO FIGURES; Kyser Case Uncovers Others, but They Are Not Being Pressed | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/85family-house-sold-in-woodmere-nassau-jackson-heights-and-seneca.html | 85-FAMILY HOUSE SOLD IN WOODMERE, NASSAU; Jackson Heights and Seneca Ave. Dwellings Traded | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/izvestia-prints-statement.html | Izvestia Prints Statement | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/sells-home-in-fairfield-conn.html | Sells Home in Fairfield, Conn. | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/coast-state-orders-equal-pay.html | Coast State Orders Equal Pay | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/new-postwar-unit-proposed-by-dewey-recommendation-to-commission.html | NEW POST-WAR UNIT PROPOSED BY DEWEY; Recommendation to Commission Involves Dropping Moses and Others From Personnel NOT IN GROUP'S REPORT Recital of Year's Work Stresses Public Works, With State Aid to Community Planning | True | By Warren Moscowspecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/library-call-now-for-factual-books-trend-is-away-from-escape-or.html | LIBRARY CALL NOW FOR FACTUAL BOOKS; Trend Is Away From 'Escape' or Recreational Reading, Annual Report Reveals ORIENTAL DIVISION BUSY Small Circulating Stock in Branches Is Described as 'a Disgrace to City' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/in-the-nation-how-wealth-is-included-in-selective-service.html | In The Nation; How Wealth Is Included in Selective Service | True | By Arthur Krock | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/furor-in-capital-ends-washington-inclined-to-let-row-over-standley.html | FUROR IN CAPITAL ENDS; Washington Inclined to Let Row Over Standley Blow Away | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/speaker-of-the-commons.html | SPEAKER OF THE COMMONS | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/end-work-holiday-lumber-handlers-at-newark-hear-wlb-approves-wage.html | END WORK 'HOLIDAY'; Lumber Handlers at Newark Hear WLB Approves Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/president-defines-owi-scope-abroad-he-puts-all-phases-of-radio.html | PRESIDENT DEFINES OWI SCOPE ABROAD; He Puts 'All Phases' of Radio, Press, Publication and Related Propaganda Under Davis LATIN AMERICA EXCEPTED Order Clarifies Controversy With Office of Strategic Services Under Donovan | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/max-carruth-dies-former-times-art-department-man-was-at-army-air.html | MAX CARRUTH DIES; Former Times Art Department Man Was at Army Air Field | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/elias-goldensky-photographer-75-made-roosevelts-portraitswinner-of.html | ELIAS .GOLDENSKY? PHOTOGRAPHER, 75; Made Roosevelts' Portraits-Winner of IYlany Prizes | True | Special to T NzW YORE Tr'S. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/singers-career-issue-in-suit-for-1350000-concerns-directors-accused.html | SINGER'S CAREER ISSUE IN SUIT FOR $1,350,000; Concern's Directors Accused of Aiding President's Wife | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/roundclock-raids-kept-up-in-pacific-munda-kahili-ballale-and-vila.html | ROUND-CLOCK RAIDS KEPT UP IN PACIFIC; Munda, Kahili, Ballale and Vila Attacked Again by Navy's Big and Medium Planes FORTRESS CREW HEROES Down 4 Zeros and Bring Craft Home After Officers Are Wounded in Battle | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/another-teddy-rides-with-american-army-brig-gen-roosevelt-in-tunis.html | ANOTHER TEDDY RIDES WITH AMERICAN ARMY; Brig. Gen. Roosevelt, in Tunis, Inspires Men From Jeep | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/lordi-beats-berger-in-final-of-red-cross-squash-tennis-nyac-star.html | Lordi Beats Berger in Final of Red Cross Squash Tennis; N.Y.A.C. STAR WINS IN STRAIGHT GAMES Lordi Halts Berger in Final Round of National Squash Tennis for Red Cross SCORES ARE 15-7, 15-10 Ex-Notre Dame Man Outplays His Hard-Hitting St. Louis Rival at Yale Club | True | By Allison Danzig | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/basketball-tourney-canceled.html | Basketball Tourney Canceled | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/gen-somervell-warns-his-aides-to-shun-all-useless-bickering.html | Gen. Somervell Warns His Aides To Shun All 'Useless Bickering'; Emphasizes Keeping Away From 'the Battle of Washington' as He Reviews Year's Accomplishments of Supply Service | True | By Sidney Shalettspecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/boys-organize-for-farm-work.html | Boys Organize for Farm Work | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/we-go-on-paying.html | We Go On Paying | True | LESTER E. WATERBURY. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/panel-just-yields-jury-no-alternates-for-trial-of-two-doctors-for.html | PANEL JUST YIELDS JURY; No Alternates for Trial of Two Doctors for Manslaughter | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/goering-reported-on-visit-to-rome-marshal-is-ostensibly-inspecting.html | GOERING REPORTED ON VISIT TO ROME; Marshal Is Ostensibly Inspecting German Fliers in Italy | True | By Telephone To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/wages-rise-in-bermuda.html | Wages Rise in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/power-of-gasoline-greatly-increased-new-bead-catalyst-may-step-it.html | POWER OF GASOLINE GREATLY INCREASED; New 'Bead Catalyst' May Step It Up 23 to 35%, Head of Socony-Vacuum Says VALUE IN WAR IS STRESSED Rises of 15% in Mileage and of 20 to 30% in Load of Bombers Predicted | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/undemocratic-process.html | UNDEMOCRATIC PROCESS | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/denies-pressure-to-desert.html | Denies Pressure to Desert | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/nazi-regime-is-foe-simon-tells-lords-he-says-british-will-never.html | NAZI REGIME IS FOE, SIMON TELLS LORDS; He Says British Will Never Seek Vengance on German People | True | Special Cable to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/oppose-rate-rise-on-motor-freight-shippers-seek-deferment-until.html | OPPOSE RATE RISE ON MOTOR FREIGHT; Shippers Seek Deferment Until I.C.C.'s Decision -- Officers Are Re-elected | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/the-play-men-in-shadow-a-melodrama-with-a-setting-of-conquered.html | THE PLAY; ' Men in Shadow,' a Melodrama With a Setting of Conquered France, Is Imported From London to Morosco Theatre | True | By Lewis Nichols | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/plaque-to-honor-cohan-harris.html | Plaque to Honor Cohan, Harris | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/man-o-war-to-be-retired-leading-sire-almost-26-will-be-taken-out-of.html | MAN O' WAR TO BE RETIRED; Leading Sire, Almost 26, Will Be Taken Out of Stud | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bigger-gifts-mark-red-cross-drive-contributions-of-75000-from-us.html | BIGGER GIFTS MARK RED CROSS DRIVE; Contributions of $75,000 From U.S. Steel, $40,000 From Bethlehem Listed Here MANY DOUBLED DONATIONS Archbishop's Letter Enclosing Increased Check Is Made Public by Chester | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/wlb-limits-review-in-wage-awards-will-rule-only-on-whether.html | WLB LIMITS REVIEW IN WAGE AWARDS; Will Rule Only on Whether Arbitrators' Decision Meets Stabilization Program OPINION IN TRIBUNE CASE Panel Award for Editorials Employes Found 15% Within 'Maladjustment Policy' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/postwar-program-sweeping-proposal-for-economic-cushions-is-drafted.html | POST-WAR PROGRAM; Sweeping Proposal for Economic Cushions Is Drafted by NRPB FOR CONSIDERATION NOW Federal Share in Ownership, Labor Part in Management in Some Lines Urged Post=War Plan of the Resources Board Proposes That the Government Share in Industry | True | By W.h. Lawrencespecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/laurehce-bii4yon-iritish-war-poet-won-fame-with-ode-for-the-fallen.html | LAUREHCE BII4YON, . IRITISH WAR POET; Won Fame With Ode 'For the Fallen,' Written After Battle for Mons--Dies at 73 HAD TAUGHT AT HARVARD Was Visiting Professor There 1933-3--Widely Known as Expert on Asiatic Art | True | Wireless to Tmc NIw YORrc TrS- | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/fur-wholesalers-to-seek-price-aid-group-will-meet-to-prepare-appeal.html | FUR WHOLESALERS TO SEEK PRICE AID; Group Will Meet to Prepare Appeal to OPA for Relief From Ceiling Snags EXEMPTION IS RUMORED Market Hears Report Luxury Goods Are to Be Eliminated From the Regulation | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/dewey-charges-childaid-mixup-he-says-14-federal-agencies-struggle.html | DEWEY CHARGES CHILD-AID MIX-UP; He Says 14 Federal Agencies 'Struggle for Power' -- Gen. Fleming Retorts DEWEY CHARGES CHILD-AID MIX-UP | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/the-young-mr-pitt-a-british-historical-drama-with-robert-donat-in.html | ' The Young Mr. Pitt,' a British Historical Drama, With Robert Donat in Title Role, Has Its Premiere at the Roxy | True | By Bosley Crowther | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/russians-conscious-of-our-aid-inquiries-in-moscow-disclose-presence.html | Russians Conscious of Our Aid, Inquiries in Moscow Disclose; Presence of American Groceries Is Obvious on Shelves, Shopkeeper Says -- Gifts From Allied Relief Groups Noted | True | By Ralph Parkerwireless To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/trade-groups-join-to-fight-salestax-committee-formed-to-oppose-rise.html | TRADE GROUPS JOIN TO FIGHT SALESTAX; Committee Formed to Oppose Rise to 2% Represents 50,000 Concerns Here MEETING SET FOR TUESDAY Hoving, as Chairman, Wires to La Guardia, Protesting New-Burden on Business | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/la-boheme-at-metropolitan.html | La Boheme' at Metropolitan | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/to-back-desmond-bill-civic-groups-will-meet-with-housing-council-to.html | TO BACK DESMOND BILL; Civic Groups Will Meet With Housing Council Tomorrow | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/miss-ann-middleton-is-wed-in-plainfield-t-to-lieut-arthur-d-stout.html | Miss Ann Middleton Is Wed in Plainfield t To Lieut. Arthur D. Stout Jr. of Air Forces] | True | Specilat o the new york times | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/southern-railway-sells-issue.html | Southern Railway Sells Issue | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/led-girl-int0-vice-gets-2-12-to-5-years-man-who-lived-off-income-of.html | LED GIRL INT0 VICE, GETS 2 1/2 TO 5 YEARS; Man Who Lived Off Income of 15-Year-Old From Prostitution Goes to Sing Sing | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/virgil-rittenhouse-auditor-of-u-s-leather-co-an-alumnus-of-colgate.html | VIRGIL RITTENHOUSE, Auditor of U. S. Leather Co. an -Alumnus of Colgate | True | Sl3aclal to Tm zw YoR Tn[ss. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/nazis-report-hull-a-target.html | Nazis Report Hull a Target | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/will-aid-child-refuges.html | Will Aid Child Refuges | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/downed-us-flier-defies-crocodiles-rides-raft-through-river-in.html | DOWNED U.S. FLIER DEFIES CROCODILES; Rides Raft Through River in Jungle of Colombia to Get Help for Companions CHOSEN BY TOSS OF COIN Other Airmen, Injured in Crash of Amphibian, Had to Fight Off Carnivorous Fish | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/court-approves-boxing-fund.html | Court Approves Boxing Fund | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/potato-shortage-growing-in-city-famine-is-feared-scarcity-of-staple.html | POTATO SHORTAGE GROWING IN CITY; 'FAMINE' IS FEARED; Scarcity of Staple, General in East, Is Laid to Transport and Black Market MAY LAST UNTIL SPRING First Ration Point Revision Is to Be Made Today -- Cut for Dried Beans Expected POTATO SHORTAGE GROWING IN CITY | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/dr-dayton-b-gould.html | DR. DAYTON B. GOULD | True | Special to TI N!W YORK TiMZS. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/6engined-power-glider-built-by-reich-british-say.html | 6-Engined 'Power Glider' Built by Reich, British Say | True | Special Cable to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/utility-company-proposes-merger-twin-state-files-plan-with-sec-to.html | UTILITY COMPANY PROPOSES MERGER; Twin State Files Plan With SEC to Sell Properties | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/store-pays-employes-tax.html | Store Pays Employes' Tax | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/big-london-store-sells-postal-of-jersey-scene.html | Big London Store Sells Postal of Jersey Scene | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/wpb-may-cut-cosmetics-to-normal-of-1939-as-more-critical.html | WPB May Cut Cosmetics to 'Normal' of 1939 As More Critical Ingredients 'Go to War' | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/link-belt-net-3478829-1006000-in-postwar-refund-is-included-in.html | LINK BELT NET $3,478,829; $1,006,000 in Post-War Refund Is Included in Earnings | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/art-medal-to-sidney-loeb.html | Art Medal to Sidney Loeb | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/38-more-navy-casualties-several-from-this-area-are-among-the.html | 38 MORE NAVY CASUALTIES; Several From This Area Are Among the Missing | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bricker-endorses-comity-of-nations-urges-world-cooperation-after.html | BRICKER ENDORSES COMITY OF NATIONS; Urges World Cooperation After War Without Defining His Meaning of Cooperation URGES 'LIVE AND LET LIVE' Living Standard of U.S. Must Be Protected, He Insists -Calls for Defeat of New Deal | True | By James B. Restonspecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/nuptials-are-hell-of-lis-irtwell-she-is-married-to-lt-goodhue.html | NUPTIALS ARE HELl) OF lISS IRTWELL; She Is Married to Lt. Goodhue Livingston 3d of Navy in Portland, Ore,. Church BRIDE IS VASSAR ALUMNA Also Was Graduated From the Spence School -- Husband Studied at Harvard' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/named-bergen-treasurer.html | Named Bergen Treasurer | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/correspondents-appreciated.html | Correspondents Appreciated | True | HARRY ROSENFELD. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/chinese.html | Chinese | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/opa-exempts-toll-bridge-fees.html | OPA Exempts Toll Bridge Fees | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/cluett-peabody-co.html | Cluett, Peabody & Co. | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/britain-has-mild-winter.html | Britain Has Mild Winter | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/tell-weaknesses-in-war-production-findings-of-truman-committee.html | TELL 'WEAKNESSES' IN WAR PRODUCTION; Findings of Truman Committee Charge Poor Planning, Split Authority and Hesitancy TELL 'WEAKNESSES' IN WAR PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/allies-in-tunisia-probe-foes-lines-patrols-look-for-avenue-of.html | ALLIES IN TUNISIA PROBE FOE'S LINES; Patrols Look for Avenue of Attack on All Fronts of German-Held Area ALLIES IN TUNISIA PROBE FOE'S LINES | True | By Drew Middletonwireless To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/seamen-lured-fish-with-toes-as-bait-5-torpedoed-men-stuck-feet-over.html | SEAMEN LURED FISH WITH TOES AS BAIT; 5 Torpedoed Men Stuck Feet Over Liferaft and Drew Sharks Into Noose | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/griffis-says-finland-is-eager-for-peace-paramount-executive-returns.html | GRIFFIS SAYS FINLAND IS EAGER FOR PEACE; Paramount Executive Returns From Tour of Europe | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/columbia-quintet-bows-to-cornell-ithacans-5951-victory-here.html | COLUMBIA QUINTET BOWS TO CORNELL; Ithacans' 59-51 Victory Here Reverses Result of Teams' Earlier Encounter LIONS TRAIL AT HALF, 41-28 Budko, Eastern League's Top Scorer, Accounts for 16 Points for Losers | True | By William D. Richardson | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/spangler-predicts-smear-campaign-republican-chairman-says-the-new.html | SPANGLER PREDICTS 'SMEAR' CAMPAIGN; Republican Chairman Says the New Deal Is Preparing Fourth-Term Moves CITES ROOSEVELT'S SPEECH He Charges President Attempts to Class All Opponents as Benedict Arnolds | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/asks-national-48hour-week.html | Asks National 48-Hour Week | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/senate-vote-today-on-farm-services-first-test-will-come-on-choice.html | SENATE VOTE TODAY ON FARM SERVICES; First Test Will Come on Choice Between Blanket and Limited Deferment ANOTHER PLAN IN OFFING Pepper Is Ready With Bill to Set Up a Manpower Pool for All Branches | True | By C.p. Trussellspecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/levr-maa-apley.html | LEVr maA. APLEY | True | Special to THH NW Yox TX.'ES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/tokyos-rome-envoy-goes-home.html | Tokyo's Rome Envoy Goes Home | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/highway-hearing-ends-brooklyn-groups-approve-new-link-in-heights.html | HIGHWAY HEARING ENDS; Brooklyn Groups Approve New Link in Heights Section | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/hedging-pressure-puts-wheat-down-chicago-is-affected-also-by.html | HEDGING PRESSURE PUTS WHEAT DOWN; Chicago Is Affected Also by Spreading of Operations in Other Markets CLOSE OFF 3/8 TO' 1/2 CENT Board Gives Warning on Corn Deals Pending Permanent Ceiling -- Oats Uneven | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/rail-trust-issue-awarded-halsey-stuart-group-is-high-bidder-for.html | RAIL TRUST ISSUE AWARDED; Halsey Stuart Group Is High Bidder for $1,960,000 Series | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/eden-hails-proposal-of-refugee-parley-british-government-welcomes.html | EDEN HAILS PROPOSAL OF REFUGEE PARLEY; British Government Welcomes Hull's Plan, He Says | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/to-restudy-store-closing-bill.html | To Restudy Store Closing Bill | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/eight-allied-ships-sunk-off-french-guiana-coast.html | Eight Allied Ships Sunk Off French Guiana Coast | True | By the United Press. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/princeton-sets-back-harvards-five-4025-tigers-clinch-runnerup-spot.html | PRINCETON SETS BACK HARVARD'S FIVE, 40-25; Tigers Clinch Runner-Up Spot in Eastern League | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/tully-marshall-cref-star-dies-character-actor-whose-career-spanned.html | TULLY MARSHALL, $CREF STAR, DIES; Character Actor Whose Career Spanned 60 Years Stricken in California at 79 FORSOOK STAGE IN 1915 Seen in More Than 100 Films, Including 'Covered Wagon' and 'Tale of Two CitieS | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/suggested-to-jar-manufacturers.html | Suggested to Jar Manufacturers | True | DACIE LUCKMER. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/woolley-says-it-will-deplete-the-stocks-of-dealers-ascribing-meat.html | Woolley Says It Will Deplete the Stocks of Dealers -- Ascribing Meat Shortage to 'Avid' Buying Viewed as 'Tripe' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/judge-1-f-hayes.html | JUDGE 1 F. HAYES | True | Special to Te NBW YORE TIMZS. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/william-ferry.html | WILLIAM FERRY | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/rise-in-tube-fares-opposed-by-brown-price-administrator-files-brief.html | RISE IN TUBE FARES OPPOSED BY BROWN; Price Administrator Files Brief Against Report to I.C.C. | True | special to the new york times | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/army-medical-needs-put-at-15600-men-ama-journal-lists-doctors.html | ARMY MEDICAL NEEDS PUT AT 15,600 MEN; A.M.A. Journal Lists Doctors, Dentists and Veterinarians | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/chain-stores-sales-rose-112-in-month-increase-for-february-put.html | CHAIN STORES SALES ROSE 11.2% IN MONTH; Increase for February Put Two-Month Total 4.4% Ahead of Year Ago APPAREL GROUP LED GAINS Scare Buying Boosted Volume 72.3% -- Mail Order Houses Had Smaller Decline | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/apartment-traded-on-west-177th-st-27room-house-on-west-end-ave-and.html | APARTMENT TRADED ON WEST 177TH ST.; 27-Room House on West End Ave. and Dwelling on West 144th St. Purchased 112TH ST. FLATS RESOLD 5-Story Store and Loft Building on Wooster St. Bought for Cash Over $49,000 Lien | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/seized-as-he-ends-prison-term.html | Seized as He Ends Prison Term | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/deals-with-fascists-decried-by-stassen-he-says-they-might-endanger.html | DEALS WITH FASCISTS DECRIED BY STASSEN; He Says They Might Endanger Cause of Peace After War | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/general-fleming-makes-reply.html | General Fleming Makes Reply | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/doris-hanabergh-to-wed-garden-city-gril-i-s-fiancee-of-joseph-lynch.html | DORIS HANABERGH TO WED; Garden City Gril i s Fiancee of Joseph Lynch Jr. of Navy | True | Sepcial to the new york times | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/standley-explains-views-to-molotoff-us-ambassador-confers-with.html | STANDLEY EXPLAINS VIEWS TO MOLOTOFF; U.S. Ambassador Confers With Soviet Commissar as Izvestia Prints Stettinius Report LEND-LEASE ITEMS LISTED Washington Inclined to Let the Tempest Blow Away -- Welles Refuses Any Comment | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/china-aide-quit-vichy-head-of-diplomatic-group-at-lisbon-denies.html | CHINA AIDE QUIT VICHY; Head of Diplomatic Group at Lisbon Denies Rupture Move | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/protest-by-britain-rejected-by-sweden-charge-based-on-fishing-boat.html | PROTEST BY BRITAIN REJECTED BY SWEDEN; Charge Based on Fishing Boat Building Is Called 'Unfounded' | True | By Telephone To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bonham-to-sign-with-yanks.html | Bonham to Sign With Yanks | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/meehan-seeks-sprint-title.html | Meehan Seeks Sprint Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/united-nations.html | United Nations | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bombs-for-a-nazi-shrine.html | BOMBS FOR A NAZI SHRINE | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/beveridge-to-study-not-agitate-in-us-he-likens-social-insurance-and.html | BEVERIDGE TO STUDY, NOT 'AGITATE IN U.S.; He Likens Social Insurance and Unemployment to 2-Piece Suit | True | Special Cable to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bing-crosby-injures-leg.html | Bing Crosby Injures Leg | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/prices-of-cotton-off-3-to-11-points-market-depressed-by-report-of.html | PRICES OF COTTON OFF 3 TO 11 POINTS; Market Depressed by Report of Release of Stocks for Manufacture of Twine BLOW TO OLD-CROP DEALS Recovery in Early Session Is Erased in Spite of Some Mill Orders | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/madison-subdues-jefferson-3728-franklin-also-defeats-port-richmond.html | MADISON SUBDUES JEFFERSON, 37-28; Franklin Also Defeats Port Richmond Quintet, 38-34, in City P.S.A.L. Play | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/british.html | British | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/roosevelt-bust-given-to-country-by-ahepa-ceremony-held-at-white.html | ROOSEVELT BUST GIVEN TO COUNTRY BY AHEPA; Ceremony Held at White House -- Figure Going to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/six-clubs-in-pony-league.html | Six Clubs in Pony League | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/child-4-burns-in-her-bed-daughter-of-soldier-dies-when-mother-goes.html | CHILD, 4, BURNS IN HER BED; Daughter of Soldier Dies When Mother Goes to Drug Store | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/obvd-l-h-staley.html | OBVD' .L H. STALEY | True | Special to T llw Yoa Txzs. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/i-ren-james-a-monk-i.html | I REN. JAMES A. MONK I | True | Special to THB NW YORK TIMES. I | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/settlement-will-gain-henry-street-group-will-hold-its-annual-ball.html | SETTLEMENT WILL GAIN; Henry Street Group Will Hold Its Annual Ball on Saturday | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/daughter-to-charles-w-bueks.html | Daughter to Charles W. Bueks | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/programs-listed-by-ballet-theatre-season-runs-april-1-to-may-2-at.html | PROGRAMS LISTED BY BALLET THEATRE; Season Runs April 1 to May 2 at the Metropolitan | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/giants-lose-leiber-who-decides-to-stay-on-farm-another-name-cut.html | Giants Lose Leiber, Who Decides to Stay on Farm; ANOTHER NAME CUT FROM OTT'S ROSTER Operation of Chicken Farm to Prevent Leiber, Outfielder, From Joining Giants TRADE TALK UNAVAILING Mel Not Interested in Getting Dahlgren or Levy, He Says -- Dodgers Sign Kimball | True | By John Drebinger | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/named-by-city-college.html | Named by City College | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/wife-slayer-throws-court-into-uproar-sentenced-to-die-he-howls-and.html | WIFE SLAYER THROWS COURT INTO UPROAR; Sentenced to Die, He Howls and Battles Nine Guards | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/urges-repair-priorities-odt-asks-garages-to-care-for-more-essential.html | URGES REPAIR PRIORITIES; ODT Asks Garages to Care for More Essential Vehicles | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/miss-perkins-hits-absenteeism-bill-labor-secretary-tells-house.html | MISS PERKINS HITS ABSENTEEISM BILL; Labor Secretary Tells House Group Legislation Will Not Cure the Evil URGES CAUSE CORRECTIONS She Says 90 Per Cent of Cases Are Due to Illness and Plant Accidents | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/deserter-says-captain-deramond-still-in-charge-of-battleship-called.html | Deserter Says Captain Deramond, Still in Charge of Battleship, Called Roosevelt 'a Clown' and Ordered Americans Resisted | True | By the United Press. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/morgan-improving-passes-a-good-night-condition-permits-specialist.html | MORGAN IMPROVING; PASSES A GOOD NIGHT; Condition Permits Specialist to Leave Island in Florida | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/finnish.html | Finnish | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/russian.html | Russian | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/john-j-mecakeiy.html | JOHN J. MeCAKEIY | True | speef to Trw Nmw YORK TzxS. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/british-press-hails-speech-by-wallace-us-britain-and-russia-called.html | BRITISH PRESS HAILS SPEECH BY WALLACE; U.S., Britain and Russia Called Keys to World Peace | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/tax-plan-is-voted-payasyougo-dropped-by-house-committee-and-fight.html | TAX PLAN IS VOTED; Pay-as-You-Go Dropped by House Committee and Fight Looms MINORITY GIRDS FOR FRAY After 16-9 Division Favoring Present System, Wage Levy, Republicans Plan Talk TAX PLAN IS VOTED; FLOOR FIGHT LOOMS | True | By John H. Criderspecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/boston-to-use-city-land-for-food.html | Boston to Use City Land for Food | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/would-buy-korda-stock.html | Would Buy Korda Stock | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/mrs-muriel-dodge-wed-bride-in-nevada-of-r-h-conelin-los-angeles.html | MRS. MURIEL DODGE WED; Bride in Nevada of R. H. ConElin, Los Angeles Sportsman | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/a-taxexempt-bill-for-opera-offered-measure-would-affect-only-a-part.html | A TAX-EXEMPT BILL FOR OPERA OFFERED; Measure Would Affect Only a Part of Metropolitan | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/carnation-net-2742654-stockholders-vote-to-add-two-to-board-of.html | CARNATION NET $2,742,654; Stockholders Vote to Add Two to Board of Directors | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/writ-issued-in-rail-case-central-of-nj-must-show-why-it-should-not.html | WRIT ISSUED IN RAIL CASE; Central of N.J. Must Show Why It Should Not Pay Bond Interest | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/iirs-richard-h-gregory.html | iIRS. RICHARD H. GREGORY | True | Special to IL' YoR 'i'zs. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/theodora-p-andrews-a-bride.html | Theodora P. Andrews a Bride | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/nazis-beach-transport-after-trondheim-blast.html | Nazis Beach Transport After Trondheim Blast | True | By Telephone To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/vision-of-mitchell-in-aviation-hailed-colleagues-in-army-cite-fight.html | VISION' OF MITCHELL IN AVIATION HAILED; Colleagues in Army Cite Fight to Improve Corps | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/calls-data-incomplete-ransdell-says-populationshift-figures-are-all.html | CALLS DATA INCOMPLETE; Ransdell Says Population-Shift Figures Are All 'One Way' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/dried-vegetables-for-fewer-points-opa-will-revise-downward-today.html | DRIED VEGETABLES FOR FEWER POINTS; OPA Will Revise Downward Today the Values of Peas, Beans and Lentils MORE BUYING IS THE AIM Pressure Exerted for Readjusting Ration Figures of Canned Tomato Pastes, Fruit Juices | True | By Charles E. Eganspecial to The New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/louis-aisenstein-a-member-of-jewelry-company-owner-of-valuable.html | LOUIS AISENSTEIN; A Member of Jewelry Company, Owner of Valuable Antiques | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/to-train-army-engineers-nyu-and-mit-get-contracts-from-war.html | TO TRAIN ARMY ENGINEERS; N.Y.U. and M.I.T. Get Contracts From War Department | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/army-missing-list-increased-by-343-at-sea-in-north-atlantic-is.html | ARMY MISSING LIST INCREASED BY 343; ' At Sea in North Atlantic,' Is Classification Covering 236 Soldiers ROLL INCLUDES 42 STATES Thirty-eight Men From New York, Nine From New Jersey and Five From Connecticut | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/five-sonatas-played-robert-goldsand-gives-first-of-seven-beethoven.html | FIVE SONATAS PLAYED; Robert Goldsand Gives First of Seven Beethoven Recitals | True | R.L. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/dies-in-hotel-room.html | Dies in Hotel Room | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/george-vi-honors-4-american-fliers-pins-decorations-on-quartet.html | GEORGE VI HONORS 4 AMERICAN FLIERS; Pins Decorations on Quartet Personally at Investiture at Buckingham Palace QUEENS MAN DECORATED Capt. Frank Roper of Bayside, Participant in 30 Bomber Raids, Receives D.F.C. | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/named-campaign-manager-of-advertising-council.html | Named Campaign Manager Of Advertising Council | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/-sons-o-fun-is-set-to-move-march-29-musical-to-be-transferred-to.html | ' SONS O' FUN' IS SET TO MOVE MARCH 29; Musical to Be Transferred to the 46th Street -- 'Junior Miss' May Go to Majestic LE GALLIENNE TO RETURN Will Be Back in Cast of 'Uncle Harry' Tonight -- Grofe Not to Do Tunes for 'Early to Bed' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/ipredf2riok-degkw.html | IPREDF2RIOK DeG]kW | True | Special to TIII: IIiW "Z'oa=' '/'xgl:. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/falls-dead-as-he-wished-pf-sonnek-attorney-stricken-leaving-merrick.html | FALLS DEAD AS HE WISHED; P.F. Sonnek, Attorney, Stricken Leaving Merrick Drug Store | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/calls-globaloney-luceends.html | Calls 'Globaloney' 'Luce-Ends' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/railway-harmony-reached-in-mexico-concessions-by-syndicate-of.html | RAILWAY HARMONY REACHED IN MEXICO; Concessions by Syndicate of Workers Ends 4-Month Feud, Aids Rehabilitation PRESIDENT BACKS ACCORD He Insists, However, on Men's Sickness Rights -- Task of U.S. Mission Facilitated | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/no-ban-on-club-suppers-report-erroneous-arrangements-up-to-hotels.html | NO BAN ON CLUB SUPPERS; Report Erroneous, Arrangements Up to Hotels Says OPA | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/decision-delayed-on-hines-pehsion-taking-of-a-fee-by-exaide-of-city.html | DECISION DELAYED ON HINES PEHSION; Taking of a Fee by Ex-Aide of City Clerk Is No Crime, His Counsel Argues | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/chinese-recapture-towns-on-salween-chunking-sets-gains-in-vital.html | CHINESE RECAPTURE TOWNS ON SALWEEN; Chunking Sets Gains in Vital Yunnan Province Against New Yangtze Crossings by Foe RETREAT IS LAID TO TRAP Japanese Held Over-Extended -- U.S. Fliers Wreck Bridge Near Enemy Base in Burma | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/music-festival-opens-concert-of-american-works-at-museum-of-modern.html | MUSIC FESTIVAL OPENS; Concert of American Works at Museum of Modern Art | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/raid-service-here-asks-womens-aid-rally-in-city-hall-opens-drive.html | RAID SERVICE HERE ASKS WOMEN'S AID; Rally in City Hall Opens Drive for 2,500 Volunteers to Serve in Daytime BOMBING DEBATE DECRIED General of Air Force Declares That the Chief Question Is 'Why Take Any Chances?' | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/w-eiy-ll2sf_.html | W. El.Y ll2'SF_ | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/late-start-listed-in-international-league-cards-full-154game.html | LATE START LISTED IN INTERNATIONAL; League Cards Full 154-Game Schedule, With Regular Opening April 22 | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/fast-ships-promised-to-counter-uboats-commons-also-is-assured-of.html | FAST SHIPS PROMISED TO COUNTER U-BOATS; Commons Also Is Assured of New Air Aid in Sea Battle | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/st-joseph-lead-reports-net-income-totaling-5655625-listed-for-last.html | ST. JOSEPH LEAD REPORTS; Net Income Totaling $5,655,625 Listed for Last Year | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/prisoner-roll-grows.html | Prisoner Roll Grows | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/sports-of-the-times-glancing-at-the-national-league-rookie-crop.html | Sports of the Times; Glancing at the National League Rookie Crop | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/nilesbementpond-gains-net-for-1942-is-put-at-3249081-or-456-a-share.html | NILES-BEMENT-POND GAINS; Net for 1942 Is Put at $3,249,081, or $4.56 a Share | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/americans-keep-use-of-autos-in-bermuda-arrangement-at-military-base.html | AMERICANS KEEP USE OF AUTOS IN BERMUDA; Arrangement at Military Base to Continue After the War | True | Special Cable to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/saves-seafrozen-feet-canadian-icebox-treatment-said-to-avert.html | SAVES SEA-FROZEN FEET; Canadian 'Ice-Box' Treatment Said to Avert Amputations | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/15-fliers-are-decorated-2-new-jersey-men-are-among-solomons.html | 15 FLIERS ARE DECORATED; 2 New Jersey Men Are Among Solomons Fighters Honored | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/school-editors-to-meet-scholastic-press-convention-to-start-today.html | SCHOOL EDITORS TO MEET; Scholastic Press Convention to Start Today at Columbia | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/notes.html | Notes | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/haegg-plans-to-run-here-swedish-star-to-come-in-may-if-he-can-get.html | HAEGG PLANS TO RUN HERE; Swedish Star to Come in May if He Can Get Transportation | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/says-illness-takes-toll.html | Says Illness Takes Toll | True | By the United Press. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/borden-co-shows-profits-taxes-up-years-sales-increased-by-66221792.html | BORDEN CO. SHOWS PROFITS, TAXES UP; Year's Sales Increased by $66,221,792 -- Money Lost on Milk in New York Area | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/lewis-opens-mine-parleys-by-defying-wlb-on-2-rise-lewis-defies-wlb.html | Lewis Opens Mine Parleys By Defying WLB on $2 Rise; LEWIS DEFIES WLB IN MINING PARLEYS | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/frklqk-j-brytl-a-rt3i60fffiikl-secretary-of-steeplechase-and-hunt.html | FR/klqK J, BRY/tl, A R/t(3I60FFI(]I/kL; Secretary of Steeplechase and Hunt Group Thirty Years Dies in Bronx Hospital HAD BEEN TURF WRITER Was Steward and Handicapper at Pimlico—Also Active on the New York Tracks | True | Specal to TaE Nv Yoalc TaES.. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/gauss-leaves-for-home.html | Gauss Leaves for Home | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/japan-balks-plan-to-exchange-citizens-rejects-us-proposal-to-act.html | JAPAN BALKS PLAN TO EXCHANGE CITIZENS; Rejects U.S. Proposal to Act April 1, but Leaves Door Open | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/mayor-out-though-ill-at-city-hall-for-cdvo-function-but-goes-home.html | MAYOR OUT, THOUGH ILL; At City Hall for CDVO Function, but Goes Home at Once | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/shift-of-control-in-schools-backed-education-board-for-coudert-bill.html | SHIFT OF CONTROL IN SCHOOLS BACKED; Education Board for Coudert Bill to Make Superintendent Real Head of System | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/collusion-charged-in-rentcontrol-suit-government-asks-rehearing-in.html | COLLUSION CHARGED IN RENT-CONTROL SUIT; Government Asks Rehearing in Decision Invalidating Act | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/ross-will-start-drive-on-arrival-marine-hero-coming-here-to-aid-red.html | ROSS WILL START DRIVE ON ARRIVAL; Marine Hero, Coming Here to Aid Red Cross, to Be Guest at Luncheon Tomorrow ATTENDS BOUTS AT NIGHT Ex-Ring Ruler to Be Honored Before Mauriello-Bivins Clash in Garden Ring | True | By James P. Dawson | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/absenteeism-is-not-simple.html | ABSENTEEISM IS NOT SIMPLE | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/firstprize-winner-in-american-oil-painting-exhibition.html | FIRST-PRIZE WINNER IN AMERICAN OIL PAINTING EXHIBITION | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/explaining-the-fine-points-of-point-rationing.html | EXPLAINING THE FINE POINTS OF POINT RATIONING | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/army-for-women-as-waac-doctors-spokesman-tells-house-group-it-will.html | ARMY FOR WOMEN AS WAAC DOCTORS; Spokesman Tells House Group It Will Not Oppose Bills for Medical Commissioning CELLER ADVOCATES STEP Mrs. Rogers and Judge Kenyon Are Others Testifying Before Subcommittee on Plans | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/french.html | French | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/hawaii-returned-to-civil-authority-local-government-reassumes.html | HAWAII RETURNED TO CIVIL AUTHORITY; Local Government Reassumes Powers at a Joint Session of the Territorial Legislature | True | By Telephone To the New York Times. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/three-novelties-offered-by-kurtz-kabalevskys-symphony-no-2-is.html | THREE NOVELTIES OFFERED BY KURTZ; Kabalevsky's Symphony No. 2 Is Outstanding on Program at Carnegie Hall EFREM ZIMBALIST ASSISTS Heard in Beethoven Concerto in D Major -- 'Comedy Overture' in First Performance | True | By Olin Downes | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/blizzard-men-to-hear-farley.html | Blizzard Men to Hear Farley | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/insurance-hearing-set.html | Insurance Hearing Set | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/plan-is-compared-with-beveridges-nrpb-report-goes-beyond-the.html | PLAN IS COMPARED WITH BEVERIDGE'S; NRPB Report Goes Beyond the British in Several Major Respects SPECIFIC ON PUBLIC WORKS Youth Programs Also Urged for America -- More Risks Provided for Abroad | True | Special to THE NEW YORK TIMES. | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/molybdenum-group-clears-13390433-climax-company-and-subsidiaries.html | MOLYBDENUM GROUP CLEARS $13,390,433; Climax Company and Subsidiaries Earn $5.31 a Share, Against $3.55 in '41 TAXES RISE 236 PER CENT Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/miss-sheppard-wed-to-worron-c-tweed-marded-to-army-man-in-north.html | MISS SHEPPARD WED TO WORRON C. TWEED'; Marded to Army Man in North Plainfield Hone Ceremony | True | Special to Tr N Non Tzars. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/us-seed-gifts-in-britain-gardeners-hail-friends-here-for-third.html | U.S. SEED GIFTS IN BRITAIN; Gardeners Hail Friends Here for Third Successive Year | True | Wireless to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/declares-250-dividend-spokane-international-railroad-votes-its.html | DECLARES $2.50 DIVIDEND; Spokane International Railroad Votes Its First Payment | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/33-germans-reported-killed.html | 33 Germans Reported Killed | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/gets-discharged-flag-donor-receives-frayed-colors-of-naval-patrol.html | GETS 'DISCHARGED' FLAG; Donor Receives Frayed Colors of Naval Patrol Craft | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/winter-war-at-its-peak.html | Winter War at Its Peak | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/roosevelt-cartoon-book-popular.html | Roosevelt Cartoon Book Popular | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/allies-shoot-3-spies-at-rabat.html | Allies Shoot 3 Spies at Rabat | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/henry-roelofs.html | HENRY ROELOFS | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/globe-and-rutgers-fire.html | Globe and Rutgers Fire | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/delivered-milk-up-12-cent-today-rise-to-17-12-cents-a-quart-is.html | DELIVERED MILK UP 1/2 CENT TODAY; Rise to 17 1/2 Cents a Quart Is Permitted by OPA to End 'Squeeze' on Dealers STORES ARE NOT AFFECTED New Order to Expire April 1, When Further Adjustment Is Due to Be Made | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/1eis-julia-iierce.html | 1E[ISS JULIA I'IERCE | True | Spec'al to THE IW YORK TaES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/mrs-john-d-milhenny-art-collector-was-a-trustee-of-the-philadelphia.html | MRS. JOHN D. M'ILHENNY; Art Collector Was a Trustee of the Philadelphia Museum | True | Special to THE NEW YOR T,XES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/churchill-recovering-rapidly.html | Churchill Recovering Rapidly | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/ask-state-board-to-review-taxes-ny-realty-men-at-hearing-in-albany.html | ASK STATE BOARD TO REVIEW TAXES; N.Y. Realty Men at Hearing in Albany Support Bill to Help Owners HIGH VALUATIONS SCORED Mersereau and Kriger Deplore Legislative Delays on Assessment Plan | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/conservative-body-eases-rules.html | Conservative Body Eases Rules | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/prudential-gives-investment-data-holdings-of-us-canadian-issues-up.html | PRUDENTIAL GIVES INVESTMENT DATA; Holdings of U.S., Canadian Issues Up $478,000,000 in '42 to $1,732,809,000 ASSETS AT $4,927,047,492 Head of Insurance Company Reports a Decrease in the Surrender of Policies PRUDENTIAL GIVES INVESTMENT DATA | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/edna-bockstein-heard-shostakovich-sonata-on-pianists-program-at.html | EDNA BOCKSTEIN HEARD; Shostakovich Sonata on Pianist's Program at Town Hall | True | N.S. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/italians-to-leave-chile-diplomats-expected-to-go-to-rio-then-ship.html | ITALIANS TO LEAVE CHILE; Diplomats Expected to Go to Rio, Then Ship to Lisbon | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/americans-destroy-bridge-burma-bombers-hit-mogaung-span-r-a-f.html | AMERICANS DESTROY BRIDGE; Burma Bombers Hit Mogaung Span -- R. A. F. Batters Prome | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/ask-high-court-agin-to-weigh-lepke-case-buchalter-weiss-and-capone.html | ASK HIGH COURT AGAIN TO WEIGH LEPKE CASE; Buchalter, Weiss and Capone Submit New Review Petition | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/dewey-gets-pledge-extradites-negro-he-acts-after-talk-with.html | DEWEY GETS PLEDGE, EXTRADITES NEGRO; He Acts After Talk With Mississippi Governor | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/the-rising-republic.html | THE RISING REPUBLIC | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/british-officer-dies-in-apartment-fire-brother-of-banker-is-badly.html | BRITISH OFFICER DIES IN APARTMENT FIRE; Brother of Banker Is Badly Burned in His Hotel Home | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/undefeated-vessie-awaits-main-test-will-oppose-williamson-and.html | UNDEFEATED VESSIE AWAITS MAIN TEST; Will Oppose Williamson and Morcom Among Others in K. of C. High Jump CONWELL SEEDED IN DASH Thompson, Stickel and Ewell Others Ranked -- Wright and Hlad Graded in Hurdles | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/warns-us-of-air-raids-rome-broadcast-says-new-nazi-bombers-can-do.html | WARNS U.S. OF AIR RAIDS; Rome Broadcast Says New Nazi Bombers Can Do It Easily | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/churches-filled-as-lent-is-opened-prayers-for-safe-return-of-men-in.html | CHURCHES FILLED AS LENT IS OPENED; Prayers for Safe Return of Men in Service Offered on Ash Wednesday TROOPS IN THE THRONGS Size of Wartime Attendance at Various Services Is Called Significant | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/queries-war-chiefs-on-subcontracting-johnson-swpc-head-requests.html | QUERIES WAR CHIEFS ON SUBCONTRACTING; Johnson, SWPC Head, Requests Data on Extent, Complains of Lag in Such Work LISTS BIG CONTRACTORS 252 Have Total of 67 Billions and Letter Asks How This Is Being Farmed Out QUERIES WAR CHIEFS ON SUBCONTRACTING | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/news-of-food-supplies-of-fresh-vegetables-and-fruits-are-scant-and.html | News of Food; Supplies of Fresh Vegetables and Fruits Are Scant and Prices High in Markets Here | True | By Jane Holt | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/to-fix-monthly-rent-for-tourist-housing.html | To Fix Monthly Rent For Tourist Housing | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/pork-supplies-here-43-below-year-ago-no-remedy-seen-in-uniform.html | Pork Supplies Here 43% Below Year Ago; No Remedy Seen in Uniform Retail Prices | True | | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/professor-buys-2acre-estate.html | Professor Buys 2-Acre Estate | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/would-cut-chiang-trip-doctors-advise-its-curtailment-as-well-as.html | WOULD CUT CHIANG TRIP; Doctors Advise Its Curtailment as Well as Postponement | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/building-awards-up-rise-35-in-february-but-are-below-1942-figure.html | BUILDING AWARDS UP; Rise 35% in February, but Are Below 1942 Figure | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bud-abbott-and-lou-costello-return-in-another-harumscarum-burlesque.html | Bud Abbott and Lou Costello Return in Another Harum-Scarum Burlesque, 'It Ain't Hay' -- Is at Loews' Criterion | True | T.S. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/buys-white-plains-house.html | Buys White Plains House | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/freedom-and-the-witnesses.html | FREEDOM AND THE "WITNESSES" | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/education-in-citizenship.html | EDUCATION IN CITIZENSHIP | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/war-loans-by-414-banks-total-six-billion-dollars.html | War Loans by 414 Banks Total Six Billion Dollars | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/city-thanked-by-french-leaders-wire-appreciation-for-welcome-to.html | CITY THANKED BY FRENCH; Leaders Wire Appreciation for Welcome to Sailors | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/ellis-wins-a-move-to-get-fee-from-city-court-directs-that-a-jury.html | ELLIS WINS A MOVE TO GET FEE FROM CITY; Court Directs That a Jury Decide on the Amount | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/may-lift-luxury-ceiling-brown-sees-no-reason-for-price-limit-on.html | MAY LIFT LUXURY CEILING; Brown Sees No Reason for Price Limit on Furs, Etc. | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/marine-tells-feats-of-james-roosevelt-says-he-proved-himself-real.html | MARINE TELLS FEATS OF JAMES ROOSEVELT; Says He Proved Himself Real Soldier in Guadalcanal | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/500000000-loans-anticipate-taxes-treasury-borrows-federal-reserve.html | $500,000,000 LOANS ANTICIPATE TAXES; Treasury Borrows Federal Reserve Funds to Help Commercial Banks | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/blackout-mixup-is-still-unsolved-army-remains-silent-on-jersey.html | BLACKOUT MIX-UP IS STILL UNSOLVED; Army Remains Silent on Jersey Fiasco as Gov. Edison Seeks Explanation From Drum TEST WITH GUNS DISPUTED Dreyfuss Says Army Will Not 'Scare People' by Staging a Realistic Drill | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/italian.html | Italian | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/objector-gets-4year-term.html | Objector Gets 4-Year Term | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/st-louis-orchestra-seeks-funds.html | St. Louis Orchestra Seeks Funds | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/food-index-2-cents-latest-level-409-against-407-week-before-359-a.html | FOOD INDEX 2 CENTS; Latest Level $4.09, Against $4.07 Week Before, $3.59 a Year Ago | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/hostels-for-service-men-churches-it-is-suggested-might-make.html | Hostels for Service Men; Churches, It Is Suggested, Might Make Provision for Shelter | True | GERTRUDE GHEEN ROBINSON. | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/sales-in-brooklyn-four-properties-change-hands-including-holc.html | SALES IN BROOKLYN; Four Properties Change Hands, Including HOLC Holding | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/jerseyowed-cars-cut-mileage.html | Jersey-Owed Cars Cut Mileage | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bronx-bungalow-bought.html | Bronx Bungalow Bought | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/harvard-six-trips-yale-crimson-takes-series-playoff-at-boston-5-to.html | HARVARD SIX TRIPS YALE; Crimson Takes Series Play-Off at Boston, 5 to 3 | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/second-corrective-hits-stock-market-early-losses-largely-offset-by.html | SECOND CORRECTIVE HITS STOCK MARKET; Early Losses Largely Offset by Later Buying -- Trading Drops to 928,950 Shares SALES FOR TAXES FEARED But Accumulation of Funds for Investment Is Seen -- Bonds Firm -- Staples Off | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/renting-of-suites-covers-wide-area-washington-heights-dyckman-and.html | RENTING OF SUITES COVERS WIDE AREA; Washington Heights, Dyckman and Inwood Sections Get Many New Tenants EAST SIDE UNITS LEASED Greenwich Village Buildings Draw Large Share of Apartment Renters | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/2-marriage-bills-passed-state-senate-offers-to-make-weddings-easier.html | 2 MARRIAGE BILLS PASSED; State Senate Offers to Make Weddings Easier | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/easts-oil-stocks-lowest-on-record-petroleum-institutes-index-stands.html | EAST'S OIL STOCKS LOWEST ON RECORD; Petroleum Institute's Index Stands at 32.5, as Against 35.7 a Week Earlier | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/bank-promotes-cb-plantz.html | Bank Promotes C.B. Plantz | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/stockholders-take-13-of-dividend-in-war-bonds.html | Stockholders Take 13% Of Dividend in War Bonds | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/dr-jeremiah-j-cohane-eye-and-ear-specialist-headed-the-new-haven.html | DR. JEREMIAH J. COHANE; Eye and Ear Specialist Headed the New Haven Medical Society | True | S p?al to TH Nzw Yo TS. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/albany-bill-bares-housing-project-metropolitan-life-plans-large.html | ALBANY BILL BARES HOUSING PROJECT; Metropolitan Life Plans Large 'White Collar' Development on Lower East Side PROVISIONS ARE ATTACKED Rate of Return Challenged -- Site Is Reported Assembled Below 14th Street | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/no-ban-in-british-navy-on-sea-duty-by-wrens.html | No Ban in British Navy On Sea Duty by 'Wrens' | True | Special Cable to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/mrs-edna-bassett-long-in-near-east-served-relief-forces-in-days-of.html | MRS. EDNA BASSETT, LONG IN NEAR EA,ST; Served Relief Forces in Days of War and Earthquakes | True | Speell to T n? Zonz iMI. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/mrs-david-s21bekg.html | MRS. DAVID S21'BEKG | True | Special to THE NEW YoR TIMZS. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/russians-nearing-vyazma-check-foe-below-kharkov-munich-fired-by-raf.html | RUSSIANS NEARING VYAZMA; CHECK FOE BELOW KHARKOV; MUNICH FIRED BY R.A.F. RAID; NAZIS LOSE BYELYI Red Army Columns Stab at Key Central Base, Overrun Towns UKRAINE BLOWS PARRIED 66 German Tanks Destroyed in Firm Stand Against Massive Onslaught NAZIS LOSE BYELYI; VYAZMA SQUEEZED | True | By the United Press. | C1B 577183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/united-states.html | United States | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/german.html | German | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/hearing-set-for-tuesday.html | Hearing Set for Tuesday | True | Special to THE NEW YORK TIMES. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/doris-marchand-smith-alumna-engaged-to-robert-g-e-murray-medical.html | Doris Marchand, Smith Alumna, Engaged To Robert G. E. Murray, Medical Student | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/settlement-club-meets-memory-of-lillian-d-wald-is-honored-at-dinner.html | SETTLEMENT CLUB MEETS; Memory of Lillian D. Wald Is Honored at Dinner for 175 | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/shipping-records-made-by-united-states-steel.html | Shipping Records Made By United States Steel | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/discussing-kreisler-concert-for-the-red-cross.html | DISCUSSING KREISLER CONCERT FOR THE RED CROSS | True | | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/deat-aide-of-laval-escapes-shots-nazis-slain-in-lyon-street-ambush.html | Deat, Aide of Laval, Escapes Shots; Nazis Slain in Lyon Street Ambush; DEAT, LAVAL AIDE, AGAIN IS SHOT AT | True | By the United Press. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/haiey-a-plate.html | HAIEY .A. PLATE | True | Special to T Nmw NORX Ts. | C1B 577183 |
| 1943-03-11 | 1943-03-11 | https://www.nytimes.com/1943/03/11/archives/french-women-needed-for-service-in-africa.html | French Women Needed For Service in Africa | True | | C1B 577183 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/pushes-plea-to-aid-europes-children-international-commission-says.html | PUSHES PLEA TO AID EUROPE'S CHILDREN; International Commission Says Axis Will Not Be Helped by Food for Starving | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mitchel-field-five-wins.html | Mitchel Field Five Wins | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/notre-dame-to-play-pitt-football-rivals-to-open-season-on-panthers.html | NOTRE DAME TO PLAY PITT; Football Rivals to Open Season on Panthers' Field Sept, 25 | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/ecuador-not-to-change-consul.html | Ecuador Not to Change Consul | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/air-express-set-record-gross-revenue-last-year-111-greater-than-in.html | AIR EXPRESS SET RECORD; Gross Revenue Last Year 111% Greater Than in 1941 | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/british-cut-clothing-ration.html | British Cut Clothing Ration | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bank-sells-tall-loft-in-garment-district.html | Bank Sells Tall Loft In Garment District | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/apartment-house-sold-in-village-w-11th-st-building-changes.html | APARTMENT HOUSE SOLD IN 'VILLAGE; W. 11th St. Building Changes Ownership for First Time in Thirty-seven Years BANK ST. LOFTS BOUGHT City Sells 7-Story Store and Loft Building on Mott St. to Clothing Exporter | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/dr-sohn-f-barnhill-surgeon-teacher-78-a-head-and-neck-specialist.html | DR. SOHN F. BARNHILL, SURGEON, TEACHER, 78; A Head and Neck Specialist, Began Practice in 1888 | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bonds-and-shares-on-london-market-giltedge-stocks-restrained-by.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Restrained by War-Fund Campaign -- Home Rails Decline MOST INDUSTRIALS DULL But Courtaulds Jumps 1 1/2s -- Mining Issues Active and Higher -- Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/nazis-press-on-kharkov-report-red-army-driven-closer-to-city-in.html | NAZIS PRESS ON KHARKOV; Report Red Army Driven Closer to City in Fierce Battle | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/runaway-boy-12-found-new-yorker-seeking-adventure-in-west-picked-up.html | RUNAWAY BOY, 12, FOUND; New Yorker Seeking Adventure in West Picked Up in Kentcky | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/brooklyn-college-elects-katz.html | Brooklyn College Elects Katz | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/james-h-atad.html | JAMES H. .AT.AD | True | 13pee.,t.l to TEX:m Z"W 'Yo.,c T,ca. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/city-now-buying-meat-on-the-hoof-supply-for-institutions-is.html | CITY NOW BUYING MEAT ON THE HOOF; Supply for Institutions Is Provided by Livestock Processed by Packers CEILING SNAG OVERCOME McGoldrick Says Enough Meat Was Not Available Through Trade Channels | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/furuseth-fetes-today-seamen-throughout-world-to-honor-memory-of.html | FURUSETH FETES TODAY; Seamen Throughout World to Honor Memory of Union Pioneer | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/soviet-renews-cry-for-second-front-pravda-and-izvestia-reiterate.html | SOVIET RENEWS CRY FOR SECOND FRONT; Pravda and Izvestia Reiterate That Russia Bears 'Alone' Full Weight of Nazi Army STANDLEY REACTION CITED Comments of U.S. Officials and Others on Ambassador's Assertions Printed | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/skiing-conditions-are-good-only-in-new-hampshire-following-thaw.html | Skiing Conditions Are Good Only In New Hampshire Following Thaw; Surfaces Wet and Soggy on Most Slopes in Northlands Fair Sport Found in High Mountain Trails of Catskills | True | By Frank Elkins | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/lbillydodsworth-ljs-figurbin-paris-american-express-co-hears-former.html | LBILLY,DODSWORTH, IJ.S. FIGURBIN PARIS; American Express Co. Hears Former Representative Died in France on Jan, 5 NOTABLES AMONG FRIENDS Made Visits to City Enjoyable for Many -Refused to Leave When the Nazis Came | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/goal-of-10800000-for-all-armed-forces-is-reported-fixed-for-1943-by.html | Goal of 10,800,000 for All Armed Forces Is Reported Fixed for 1943 by Officials | True | By the United Press. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/cuba-fetes-costa-rican-president-calderon-guardia-cites-his.html | CUBA FETES COSTA RICAN; President Calderon Guardia Cites His Country's Aid in War | True | Special Cable to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/prongs-converge-on-vyazma.html | Prongs Converge on Vyazma | True | Special Cable to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/eccles-offers-a-plan.html | Eccles Offers a Plan | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/smoking-on-piers-to-cost-200-fine-in-jersey-city.html | Smoking on Piers to Cost $200 Fine in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/phi-beta-kappa-key-to-burnham.html | Phi Beta Kappa Key to Burnham | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bill-guards-victory-gardens.html | Bill Guards Victory Gardens | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/speedy-relay-fours-head-k-of-c-card-fordham-villanova-st-johns-nyu.html | SPEEDY RELAY FOURS HEAD K. OF C. CARD; Fordham, Villanova, St. John's, N.Y.U. Meet Mile Event | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/to-direct-engineering-for-national-union-radio.html | To Direct Engineering For National Union Radio | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/newspapers-report-on-rate-increases-survey-tells-of-gains-and.html | NEWSPAPERS REPORT ON RATE INCREASES; Survey Tells of Gains and Losses From Rises on Circulation | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/serologist-backs-blood-testing-bill-adoption-of-dwyer-criminal.html | SEROLOGIST BACKS BLOOD TESTING BILL; Adoption of Dwyer Criminal Identification Measure Urged by Official in City | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/norway-would-welcome-allied-invasion-says-lie.html | Norway Would Welcome Allied Invasion, Says Lie | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/polish-envoy-here-hits-moscow-paper-declares-soviet-citizens.html | POLISH ENVOY HERE HITS MOSCOW PAPER; Declares Soviet Citizens Publish 'Free Poland' Journal | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bank-of-canada-reports-government-deposits-decrease-circulation.html | BANK OF CANADA REPORTS; Government Deposits Decrease; Circulation Rises | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/brass-tacks-presented.html | Brass Tacks' Presented | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/denies-opa-intends-to-end-fur-ceilings-pringle-says-reports-of-plan.html | DENIES OPA INTENDS TO END FUR CEILINGS; Pringle Says Reports of Plan Are 'Without Foundation' | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/plan-new-ceilings-on-7-vegetables-opa-offices-here-at-work-on-scale.html | PLAN NEW CEILINGS ON 7 VEGETABLES; OPA Offices Here at Work on Scale Expected to Restore Normal Distribution CHAOS IN MARKET SEEN Local Trading Is So Disrupted All Sales Are Made for Cash -- Check-Up Is Seen | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/cloth-mills-move-to-boost-output-walton-says-many-lengthen-hours-or.html | CLOTH MILLS MOVE TO BOOST OUTPUT; Walton Says Many Lengthen Hours or Add Shifts -- War Agency Actions Listed CLOTH MILLS MOVE TO BOOST OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/rev-edward-keldir-44-years-a-pastor-he-served-reformed-church-at.html | REV. EDWARD KELDIR, 44 YEARS A PASTOR; He Served Reformed Church at Coytesvilge, N. I., Since ! 908 | True | 8p6elal to Tin | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/standley-was-correctly-quoted.html | Standley Was Correctly Quoted | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/life-underwriters-to-meet.html | Life Underwriters to Meet | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/french-marines-to-play-soccer.html | French Marines to Play Soccer | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/final-manon-of-season-heard.html | Final 'Manon' of Season Heard | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/appointed-to-direct-schick-manufacture.html | Appointed to Direct Schick Manufacture | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/apartment-buses-face-shutdown-dwellers-here-who-use-them-to-reach.html | APARTMENT BUSES FACE SHUT-DOWN; Dwellers Here Who Use Them to Reach Subway May Have to Walk TRUCKMEN GET WARNING ODT Tells Them to Eliminate Duplication of Service or the Government Will Do It | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/12-richelieu-men-held-in-test-case-de-gaullists-demand-release-of.html | 12 RICHELIEU MEN HELD IN TEST CASE; De Gaullists Demand Release of Sailors -- Problem Put Up to Washington 12 of Richelieu Crew Held by U.S. in Test, De Gaullists Formally Ask Their Release | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/british-expert-asks-better-convoy-guard-admiral-thomson-urges-more.html | BRITISH EXPERT ASKS BETTER CONVOY GUARD; Admiral Thomson Urges More Plane Patrol During Daylight | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/ford-to-receive-e-award.html | Ford to Receive 'E' Award | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/2-men-vouch-for-this-one-otherwise-its-a-tale-that-might-win-a.html | 2 MEN VOUCH FOR THIS ONE; Otherwise It's a Tale That Might Win a Liar's Club Award | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/savings-bank-reports-changes-in-officials.html | Savings Bank Reports Changes in Officials | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/dunne-favored-in-sprint.html | Dunne Favored in Sprint | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/13-billions-goal-for-april-loans-set-by-treasury-record-borrowing.html | 13 BILLIONS GOAL FOR APRIL LOANS SET BY TREASURY; Record Borrowing Will Cover Tap Issues, Certificates, Bills, Notes, War Bonds SPECIAL GROUP IS FORMED War Finance Committee Will Coordinate Campaign -- 12 Reserve Banks to Help TREASURY TO SEEK 13 BILLIONS LOANS | True | By John MacCormacspecial To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/girl-clears-a-city-of-2000-soldiers.html | Girl Clears a City Of 2,000 Soldiers | True | By the United Press. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/woman-describes-her-role-in-murder-says-she-and-gunman-stalked.html | WOMAN DESCRIBES HER ROLE IN MURDER; Says She and Gunman Stalked Victim for 18 Months | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/grace-glass-ls-wed-here.html | Grace Glass :ls. Wed Here | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/one-flew-3000-miles-to-sea-patrol.html | One Flew 3,000 Miles to Sea Patrol | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/170-more-soldiers-on-prisoner-list-held-by-japanese-are-11-from-new.html | 170 MORE SOLDIERS ON PRISONER LIST; Held by Japanese Are 11 From New York, 4 From New Jersey, 2 From Connecticut NAVY CASUALTIES 24,271 List Adds 35 Names -- Total Covers 6,726 Dead, 4,610 Wounded, 12,935 Missing | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/john-d-fabei.html | JOHN D. FABEI | True | Speciat to THE IEW YORK TIldl ES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/british-currency-still-expanding-rise-in-circulation-sixth-in-as.html | BRITISH CURRENCY STILL EXPANDING; Rise in Circulation, Sixth in as Many Weeks, Shown | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/chaits-s-cooke.html | CHAIT,.S S. COOKE | True | Bpeclal to Tme lqw No Trts. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/say-hitler-demands-his-allies-aid-more-diplomats-report-bulgaria-is.html | SAY HITLER DEMANDS HIS ALLIES AID MORE; Diplomats Report Bulgaria Is Seeking Way Out | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/president-praises-nations-girl-scouts-congratulates-movement-on-its.html | PRESIDENT PRAISES NATION'S GIRL SCOUTS; Congratulates Movement on Its 31st Anniversary | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/british-tank-crew-finds-nazi-strange-bedfellow.html | British Tank Crew Finds Nazi Strange Bedfellow | True | Special Cable to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/reject-demand-of-dyers-paterson-employers-refuse-pay-rise-and-other.html | REJECT DEMAND OF DYERS; Paterson Employers Refuse Pay Rise and Other Concessions | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/backtosoil-drive-at-zoo-many-seek-job-of-running-40acre-farm-in-the.html | BACK-TO-SOIL DRIVE AT ZOO; Many Seek Job of Running 40-Acre Farm in the Bronx | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/morgans-condition-takes-a-bad-turn-grave-fears-for-financier.html | MORGAN'S CONDITION TAKES A BAD TURN; Grave Fears for Financier Expressed by Associates | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/sports-of-the-times-the-bigger-they-come-the-harder-they-fall.html | Sports of the Times; The Bigger They Come the Harder They Fall | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/long-terms-given-two-bronx-killers-bryant-who-fired-fatal-shot-at.html | LONG TERMS GIVEN TWO BRONX KILLERS; Bryant, Who Fired Fatal Shot at Grocer, Gets 40 Years -- Accomplice Gets 25 LENIENCY PLEA EFFECTIVE Letter to Judge From School Principal Wins a Lighter Penalty for McDermott | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bavarian-duchess-dies.html | Bavarian Duchess Dies | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/532-nazis-listed-as-slain-in-france-the-guerrillas-and-partisans-is.html | 532 NAZIS LISTED AS SLAIN IN FRANCE; The 'Guerrillas and Partisans' Issue Communique on Activities Since Dec. 20 TROOP TRAIN IS WRECKED 250 Germans Sent to Their Death in Chalons District -- Reich Seizes Workers | True | By Milton Brackerspecial Cable To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/taxpayers-throng-revenue-offices-many-abandon-hope-that-42-levy.html | TAXPAYERS THRONG REVENUE OFFICES; Many Abandon Hope That '42 Levy Will Be 'Forgiven' and Pay as Deadline Nears MAIL RETURNS ARE URGED $3,000,000,000 Total Expected From the Lower City -- One $4,000,000 Payment Made | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/offers-bonds-for-stock-maine-central-makes-proposal-for-leased-road.html | OFFERS BONDS FOR STOCK; Maine Central Makes Proposal for Leased Road | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/british-submarine-overdue.html | British Submarine Overdue | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/price-index-up-2-to-a-record-peak-grains-fruits-and-vegetables-lead.html | PRICE INDEX UP .2% TO A RECORD PEAK; Grains, Fruits and Vegetables Lead the Advance to 102.9% of the Average for 1926 | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/air-combat-like-12-bees-in-a-jar-to-hero-of-many.html | Air Combat Like 12 Bees In a Jar to Hero of Many | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mrs-emma-gest-103-became-social-worker-through-friendship-with-jane.html | MRS. EMMA GEST, 103; Became Social Worker Through Friendship with Jane Addams | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/security-program-lauded-at-parley-leaders-in-social-work-see.html | SECURITY PROGRAM LAUDED AT PARLEY; Leaders in Social Work See Roosevelt's Post-War Plans Filling a Vital Need STIMULUS TO WAR WORK' Differences of Opinion Are Expected on Details, but None as to Objectives | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/women-are-giving-valuable-aid-to-many-phases-of-war-in-the-air.html | Women Are Giving Valuable Aid To Many Phases of War in the Air | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/exchange-annoys-canadian.html | Exchange Annoys Canadian | True | WILLIAM A. GUNN. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/news-of-food-eggs-plentiful-and-reasonably-priced-can-help-to.html | News of Food; Eggs, Plentiful and Reasonably Priced, Can Help to Offset the Shortage of Meat | True | By Jane Holt | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/ien-b-j-2-ioren.html | IEN. B. J. 2-IOREN | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/operators-reject-demands-by-lewis-2aday-wage-rise-and-the.html | OPERATORS REJECT DEMANDS BY LEWIS; $2-a-Day Wage Rise and the Unionizing of Minor Coal Mine Bosses Bring Big 'No' OPERATORS REJECT DEMANDS BY LEWIS | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/navy-casualties-24271-new-list-adds-35-names-to-those-reported-to.html | NAVY CASUALTIES 24,271; New List Adds 35 Names to Those Reported to Relatives | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/army-officer-found-dead-fort-monmouth-officials-body-is-discovered.html | ARMY OFFICER FOUND DEAD; Fort Monmouth Official's Body Is Discovered in His Garage | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/gifts-to-red-cross-tripled-by-labor-more-than-half-its-city-quota.html | GIFTS TO RED CROSS TRIPLED BY LABOR; More Than Half its City Quota of $800,000 Raised, Against $150,000 a Year Ago 2 BIG DONATIONS RECEIVED Loew's and the M-G-M Group Send $55,000, RKO and Subsidiaries, $20,000 | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/republicans-open-ruml-plan-drive-house-steering-committee-backs.html | REPUBLICANS OPEN RUML PLAN DRIVE; House Steering Committee Backs Martin in Plan to Rally Party Behind It DEMOCRATIC AID IS SEEN Eccles Urges Withholding Tax of 30% and Overtime Pay in Post-War Credits | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/8th-army-unit-drives-north-beats-off-a-rommel-column-british-set.html | 8th Army Unit Drives North, Beats Off a Rommel Column; British Set Many Vehicles Afire in Battle in Desert -- German Attack Near Sedjenane Fails -- French Menace Gafsa 8TH ARMY COLUMN REPELS NAZI FORCE | True | By Drew Middletonwireless To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/another-big-raid-starts.html | Another Big Raid Starts | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/nicaraguan-mines-face-shutdown.html | Nicaraguan Mines Face Shutdown | True | Special Cable to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/catholics-to-aid-postwar-europe-new-american-agency-under-mgr.html | CATHOLICS TO AID POST-WAR EUROPE; New American Agency Under Mgr. McEntegart Announced by Archbishop Mooney | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/cruising-club-acts-to-keep-on-sailing-training-for-sea-duty-prompts.html | CRUISING CLUB ACTS TO KEEP ON SAILING; Training for Sea Duty Prompts Decision to Continue | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bidet-f-zeifitt.html | B'IDE,T F. ZEIF?.T.T. | True | Speel to T -z Yo rn,L | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/berlin-announces-weapon-to-repay-bombing-by-us.html | Berlin Announces Weapon To Repay Bombing by U.S. | True | By Telephone To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/japan-gains-in-changsa-drive-chinese-lose-west-of-yochow.html | Japan Gains in Changsa Drive; Chinese Lose West of Yochow | True | By the United Press. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mr-stimson-on-the-army-secretarys-remarks-are-viewed-as-clarifying.html | Mr. Stimson on the Army; Secretary's Remarks Are Viewed as Clarifying Some Obscured Points | True | C.C. BURLINGHAM. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/named-by-phi-beta-kappa-34-students-of-arts-and-pure-science.html | NAMED BY PHI BETA KAPPA; 34 Students of Arts and Pure Science Elected at N.Y.U. | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/miss-isabella-c-king-welfare-leader-a-descendant-of-an-early-u-s.html | MISS ISABELLA C. KING; Welfare Leader a Descendant of an Early U. S. Envoy | True | 8pecla2 to Ti | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/auto-hits-4-boys-in-dimlit-2d-ave-one-killed-as-they-attempt-to.html | AUTO HITS 4 BOYS IN DIM-LIT 2D AVE.; One Killed as They Attempt to Cross Thoroughfare, Interlocking Arms HURLED IN ALL DIRECTIONS Long Island City Youngsters Were on Way for a Swim at Kips Bay Club | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/notes.html | Notes | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/rickenbacker-hits-union-racketeers-with-political-incompetents-they.html | RICKENBACKER HITS UNION 'RACKETEERS'; With Political Incompetents They Slow Up War Effort, He Says in Indianapolis ASKS FOR MOTHERS CLUBS Organization of Women With Sons in Forces Advocated to Back Anti-Strike Law | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/the-library-in-war.html | THE LIBRARY IN WAR | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/keeps-city-job-at-72-pp-farley-engineer-gets-his-second-retirement.html | KEEPS CITY JOB AT 72; P.P. Farley, Engineer, Gets His Second Retirement Delay | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/leave-for-hunter-waves.html | Leave for Hunter Waves | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/store-sales-up-14-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 14% FOR WEEK IN NATION; Volume for Four-Week Period Increased 29%, Reserve Board Reports NEW YORK GAIN ALSO 14% Total for 5 Cities in This Area Show Some Rise -- Specialty Shops 41% Ahead | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/14139-hit-in-air-defense-that-number-killed-or-wounded-in-britain.html | 14,139 HIT IN AIR DEFENSE; That Number Killed or Wounded in Britain During Raids | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/statement-by-eries-head.html | Statement by Erie's Head | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/1u-hubert-obrien.html | 1%u HUBERT O'BRIEN | True | Special to TKE NEW "OR s. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/fish-backs-atlantic-charter.html | Fish Backs Atlantic Charter | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/plant-here-taken-over-alien-property-custodian-will-operate-hellige.html | PLANT HERE TAKEN OVER; Alien Property Custodian Will Operate Hellige, Inc. | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bey-gii2eit-i-fislq.html | BEY. GII2EIT I). FISlq | True | [I.I | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/old-brooklyn-church-to-change-hands.html | OLD BROOKLYN CHURCH TO CHANGE HANDS | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/timothy-e-casey.html | TIMOTHY E. CASEY | True | pecial to T'IV YOR" T13gs. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mme-chiang-defers-talk-march-22-now-set-as-tentative-date-of.html | MME. CHIANG DEFERS TALK; March 22 Now Set as Tentative Date of Chicago Speech | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/manhattan-w-and-j-quintets-in-invitation-tourney-nyu-in-ncaa-event.html | Manhattan, W. and J. Quintets in Invitation Tourney; N.Y.U. in N.C.A.A. Event; FIELDS COMPLETED FOR GARDEN PLAY Creighton, Seeded 1st, Paired With W. and J., Toledo With Manhattan in Invitation ST. JOHN'S TO PLAY RICE Fordham-W. Kentucky Also on Second Night's List -- Poll Determines N.Y.U. Choice | True | By Kingley Childs | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/marthur-blasts-big-japanese-raid-14-of-40-planes-are-downed-by.html | M'ARTHUR BLASTS BIG JAPANESE RAID; 14 of 40 Planes Are Downed by Allied Fliers in Battle at Oro Bay, New Guinea GUADALCANAL ROUTS 22 Our Craft Destroy 4 of Group on Way to Attack Americans on Henderson Field | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/united-nations.html | United Nations | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/36-nazi-tanks-destroyed-nazis-quit-vyasma-imperil-kharkov.html | 36 Nazi Tanks Destroyed; NAZIS QUIT VYASMA; IMPERIL KHARKOV | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/screen-news-here-and-in-hollywood-pierre-aumont-french-actor-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pierre Aumont, French Actor, Will Be Starred by Metro in 'A Thousand Shall Fall' 3 FILMS ARRIVE TODAY ' Forever and a Day' Will Open at Rivoli -- 'The Hard Way,' 'Our Lady of Paris' Due | True | By Telephone To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/brooklyn-houses-bought-holc-sells-12room-dwelling-on-43d-street.html | BROOKLYN HOUSES BOUGHT; HOLC Sells 12-Room Dwelling on 43d Street | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mrs-george-d-bonbright.html | MRS. GEORGE D. BONBRIGHT | True | Special to T Nw YOR TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/signing-of-seven-more-dodgers-leaves-13-outside-fold-three.html | Signing of Seven More Dodgers Leaves 13 Outside Fold; THREE CONTRACTS RECEIVED BY GIANTS Barna, Witek, Lohrman Fall In Line -- Kampouris, Head Among Dodger Signers NEWSOM HOLDOUT LIKELY Rube Melton Case Also May Be Difficult -- Brooklyn Gets Catcher Hayworth | True | By John Drebinger | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/11-lambs-stolen-from-abattoir.html | 11 Lambs Stolen From Abattoir | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/municipal-finances-are-called-improved-cunningham-tells-bankers.html | MUNICIPAL FINANCES ARE CALLED IMPROVED; Cunningham Tells Bankers Lifting Relief Load Helped | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/george-c-goebel-j-i-mount-vernon-resident-was-a-lawyer-here-for-46.html | GEORGE C. GOEBEL J; I Mount Vernon Resident Was a Lawyer Here for 46' Years | True | Special to THN IW YORX TS. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/tips-on-apparel-economy-new-committee-to-serve-those-with-lean.html | TIPS ON APPAREL ECONOMY; New Committee to Serve Those With Lean Budgets | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/omaha-coach-joins-navy.html | Omaha Coach Joins Navy | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/shift-in-war-savings-staff.html | Shift in War Savings Staff | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/many-yanks-spurn-incometax-truce-soldiers-abroad-paying-now-to.html | MANY YANKS SPURN INCOME-TAX TRUCE; Soldiers Abroad Paying Now to Swell Government Funds, Despite Legal Respite RED CROSS ADVISER BUSY Woman Lawyer Solves Men's Romantic Problems as Well as Financial Tangles | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/report-assails-lag-in-small-plant-aid-senate-told-us-procurement.html | REPORT ASSAILS LAG IN SMALL PLANT AID; Senate Told U.S. Procurement Policies Block Use of These Units in War Work 12 STEPS RECOMMENDED SWPC Urged to Make Full Use of Prime Contracting and Financial Powers | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/saratoga-appeals-to-dewey-for-racing-chamber-of-commerce-official.html | SARATOGA APPEALS TO DEWEY FOR RACING; Chamber of Commerce Official Writes Spa Is Accessible | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/french.html | French | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/german.html | German | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mrs-thaw-hostess-at-a-dinner-party-she-entertains-before-benefit.html | MRS. THAW HOSTESS AT A DINNER PARTY; She Entertains Before Benefit Opera Performance in Aid of British War Relief Society WM.K. DICKS HAVE GUESTS Mr. and Mrs. Robert Mathews Give a Reception for Her Father, Dr. J.H. Storer | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/angell-proposes-a-world-overseer-nobel-prize-winner-asserts-that.html | ANGELL PROPOSES A WORLD 'OVERSEER'; Nobel Prize Winner Asserts That Nations to Be Just Must Be Defended After War ASKS COLLECTIVE SAFETY Town Hall Debate Presents Also Norman Thomas and Lin Mousheng, Editor | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/will-osborne-at-loews-state.html | Will Osborne at Loew's State | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/germanys-bomb-harvest.html | GERMANY'S BOMB HARVEST | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/says-goebbels-flops-herbert-morrison-belittles-nazi-propaganda.html | SAYS GOEBBELS 'FLOPS'; Herbert Morrison Belittles Nazi Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/ftt-a-taylor.html | %4F,T.T A TAYLOR | True | Special to THS Nsw YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/drive-hospital-ambulances.html | Drive Hospital Ambulances | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/blakeslee-muhlfeld.html | Blakeslee -- Muhlfeld | True | Special to THE iʹEW YOaK TEHES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/press-club-to-suspend-princeton-correspondents-nearly-all-in-the.html | PRESS CLUB TO SUSPEND; Princeton Correspondents Nearly All in the War | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/columbia-is-host-to-school-editors-2000-storm-campus-for-the-3day.html | COLUMBIA IS HOST TO SCHOOL EDITORS; 2,000 Storm Campus for the 3-Day Scholastic Press Association Meeting SEVERAL LECTURES GIVEN Subjects Include Censorship, the Red Cross, and Jiggs, Comic-Strip Character | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/elias-cohen-buys-in-shipping-center-gets-18story-building-backing.html | ELIAS COHEN BUYS IN SHIPPING CENTER; Gets 18-Story Building Backing Up His Blockfront on Broad Street TENANTS IN EXPORT TRADE Property Near the Customs House Linked to the Business for 300 Years | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/lies-james-g-clark.html | IIES. JAMES G. CLARK | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/says-tire-crisis-is-ended-industry-official-hails-the-cooperation.html | SAYS TIRE CRISIS IS ENDED; Industry Official Hails the Cooperation of Public | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/prune-juice-rationed-many-mistakenly-thought-it-was-exempt-opa.html | PRUNE JUICE RATIONED; Many Mistakenly Thought It Was Exempt, OPA Explains | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/war-cuts-profits-of-sugar-company-american-refining-reports-a-net.html | WAR CUTS PROFITS OF SUGAR COMPANY; American Refining Reports a Net of $3,783,196 in 1942 Against $5,417,513 in '41 EQUALS $1.41 ON COMMON Sugar Processing Earnings Are 34% of 1941 Total -- Volume Sets New Low | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/argentina-has-a-tax-plan-country-on-payasyougo-basis-which-seems-to.html | Argentina Has a Tax Plan; Country on Pay-as-You-Go Basis Which Seems to Work Satisfactorily | True | FELIX J. WEIL. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/harris-symphony-has-premiere-here-koussevitzky-with-the-boston.html | HARRIS SYMPHONY HAS PREMIERE HERE; Koussevitzky, With the Boston Orchestra, Presents Work at Carnegie Hall A TRIBUTE TO RUSSIANS Vaughan-Williams Fantasia for Strings and the Schumann Spring Symphony Heard | True | By Olin Downes | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/death-for-two-upheld-shonbrun-and-cullen-lose-appeal-in-hotel.html | DEATH FOR TWO UPHELD; Shonbrun and Cullen Lose Appeal in Hotel Killing | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/books-authors.html | Books -- Authors | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/army-or-navy-asked-to-run-2-war-plants-employes-of-units-of-bendix.html | ARMY OR NAVY ASKED TO RUN 2 WAR PLANTS; Employes of Units of Bendix Aviation Here Cheer Proposal | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/attack-in-paris-fails.html | Attack in Paris Fails | True | By Telephone To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/two-cadet-fliers-killed-one-from-lynbrook-li-dies-in-texas-accident.html | TWO CADET FLIERS KILLED; One From Lynbrook, L.I., Dies in Texas Accident | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/allied-bombers-score-heavily.html | Allied Bombers Score Heavily | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/excess-reserves-of-banks-decline-now-smallest-since-1933-as.html | EXCESS RESERVES OF BANKS DECLINE; Now Smallest Since 1933 as Requirements Jump $53,000,000 in Week FUNDS ARE KEPT INVESTED Commercial Loans Rise as Those to Brokers Fall -- Other Changes | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/canadiens-tie-chicago-4-4.html | Canadiens Tie Chicago 4 -- 4 | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/hesss-aversion-to-reich-is-described-by-captor.html | Hess's Aversion to Reich Is Described by Captor | True | Special Cable to THE NEW YORK TIMES. | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/launch-welded-tanker-18000ton-ship-is-sponsored-by-wife-of-bank.html | LAUNCH WELDED TANKER; 18,000-Ton Ship Is Sponsored by Wife of Bank Official Here | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/lorraine-a-faye-a-bride.html | Lorraine A. Faye a Bride | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/huge-new-oceanarium-for-city-planned-for-erection-after-war-site.html | Huge New Oceanarium for City Planned For Erection After War; Site Adjacent, to Coney Island Boardwalk Tentatively Chosen to House Exhibits Replacing Battery Park Institution | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/output-rise-urged-on-dairy-machines-concentration-steps-must-be.html | OUTPUT RISE URGED ON DAIRY MACHINES; Concentration Steps Must Be Dropped to Meet Butter, Milk Needs, Study Declares | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/paroled-in-jersey-city-theft.html | Paroled in Jersey City Theft | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/moscow-radio-analysis.html | Moscow Radio Analysis | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/childs-co-calls-meeting.html | Childs Co. Calls Meeting | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/wins-the-schoellkopf-medal.html | Wins the Schoellkopf Medal | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/labor-chiefs-plan-party-party-expansion-philadelphia-meeting-sunday-to.html | LABOR CHIEFS PLAN PARTY EXPANSION; Philadelphia Meeting Sunday to Begin Organization in Pennsylvania | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/civilian-supplies-of-yarn-cut-again-will-be-tightened-further-by.html | CIVILIAN SUPPLIES OF YARN CUT AGAIN; Will Be Tightened Further by Pending Army Demand for 60 Million Undershirts MORE SIMPLIFICATION DUE Early Action to Limit Length of Men's Hosiery Slated as Step in Program | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/lieut-hastings-missing-son-of-albany-archdeacon-is-believed-lost-at.html | LIEUT. HASTINGS MISSING; Son of Albany Archdeacon Is Believed Lost at Sea | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/state-approves-childcare-plan-15000000-program-third-of-cost-to-be.html | STATE APPROVES CHILD-CARE PLAN; $15,000,000 Program, Third of Cost to Be Borne by State, Backed by War Council $5,000,000 OF IT FEDERAL Mothers to Pay Other Third -- Settlement Houses Here Aided on Nurseries | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/youth-defies-draft-act-refuses-to-take-army-injections-faces-jail.html | YOUTH DEFIES DRAFT ACT; Refuses to Take Army Injections, Faces Jail Sentence | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/exresident-of-peru-joins-the-marines-youth-who-speaks-6-languages.html | EX-RESIDENT OF PERU JOINS THE MARINES; Youth Who Speaks 6 Languages Fulfills Long Ambition | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/noncombatant-dogs-get-rank-for-a-fee-pet-can-become-general-for-100.html | NONCOMBATANT' DOGS GET RANK FOR A FEE; Pet Can Become General for $100 and Thus Assist War Fund | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/united-states.html | United States | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/spellman-to-broadcast-archbishop-will-speak-sunday-arrival-in-cairo.html | SPELLMAN TO BROADCAST; Archbishop Will Speak Sunday -- Arrival in Cairo Reported | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mothers-kisses-greet-barney-ross-ma-meets-hero-at-chicago-airport.html | MOTHER'S KISSES GREET BARNEY ROSS; ' Ma' Meets Hero at Chicago Airport -- Big Reception Held in Loop Hotel | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/robbery-suspect-is-seized-in-church-trapped-with-1555-loot-by.html | Robbery Suspect Is Seized in Church; Trapped With $1,555 Loot by Policeman | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/henry-r-hatfid-lawyer-turfman-philadelphian-who-gave-his-mansion.html | HENRY R. HATFID, LAWYER, TURFMAN; Philadelphian Who Gave His Mansion andits Antiques to City Dies at 86 ALSO WAS A PHYSICIAN Father, Ex-Head of Jeffe..son Medical CollegeWas Owner of Horse-Racing Stable 9 | True | Special to T NW YOR' Tss. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/part-of-the-american-air-force-on-parade-in-london.html | PART OF THE AMERICAN AIR FORCE ON PARADE IN LONDON | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/oceak-to-manage-hornell.html | Oceak to Manage Hornell | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/big-base-is-yielded-germans-get-out-of-vyazma-as-red-army-columns.html | BIG BASE IS YIELDED; Germans Get Out of Vyazma as Red Army Columns Converge NAZIS DRIVE AT KHARKOV But Outnumbered Russians Repel Fierce Attacks of Foe in 'Unequal Fight' | True | By the United Press. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/writer-dies-of-injuries-police-hold-woman-at-bellevue-as-austin.html | WRITER DIES OF INJURIES; Police Hold Woman at Bellevue as Austin Rogers Succumbs | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/shortcut-by-wlb-aids-small-plants-regional-boards-get-right-to-act.html | SHORT-CUT BY WLB AIDS SMALL PLANTS; Regional Boards Get Right to Act on 'Substandard' Pay | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/raf-ripped-2000-plants-million-germans-homeless-before-and-after.html | R.A.F. Ripped 2,000 Plants, Million Germans Homeless; Before and After the British Air Attack on Wilhelmshaven R.A.F. RAIDS CRIPPLE 2,000 NAZI PLANTS | True | Special Cable to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/23-banks-purchase-city-revenue-bills-40000000-in-new-shortterm.html | 23 BANKS PURCHASE CITY REVENUE BILLS; $40,000,000 in New Short-Term Issue Sold by Allotment on 0.55% Basis OFFERS ON BONDS ASKED $3,690,000 Tenders on Sale for Sinking Fund Accounts Accepted by McGoldrick | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/delayed-bombs-blast-munich.html | Delayed Bombs Blast Munich | True | By Telephone To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/to-present-night-must-fall.html | To Present 'Night Must Fall' | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/australia-to-set-up-day-nurseries.html | Australia to Set Up Day Nurseries | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/retirement-plan-allowed-court-approves-proposed-payment-on-a-m-a.html | RETIREMENT PLAN ALLOWED; Court Approves Proposed Payment on A., M. & A. Deposits | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/says-russia-is-informed-eden-tells-commons-he-knows-of-no.html | SAYS RUSSIA IS INFORMED; Eden Tells Commons He Knows of No Suspicions | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/food-stores-urged-to-close-full-day-retail-grocers-group-here-asks.html | FOOD STORES URGED TO CLOSE FULL DAY; Retail Grocers Group Here Asks Wednesday Shutdowns Because of Shortages | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/united-light-tells-liquidation-plan-steps-already-taken-to-simplify.html | UNITED LIGHT TELLS LIQUIDATION PLAN; Steps Already Taken to Simplify the System Outlined by Utility's President | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/a-militant-archbishop.html | A Militant Archbishop | True | (The Rev.) ROBERT L. CLAYTON. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/sec-unit-assails-utility-bond-plan-associated-gas-proposal-to-buy.html | SEC UNIT ASSAILS UTILITY BOND PLAN; Associated Gas Proposal to Buy in $2,220,000 of Its Own Securities Opposed NEW YORK ENTERS FIGHT Public Service Board Counsel Says Deal Is Sort That Led to Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/postwar-planning.html | POST-WAR PLANNING | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/patton-and-spaatz-picked-as-lieutenant-generals.html | Patton and Spaatz Picked As Lieutenant Generals | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/dr-hayes-resting-in-lisbon.html | Dr. Hayes Resting in Lisbon | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/iess-jane-bijtler-1-prospecti-bride-dumont-n-j-girl-becomes-engaged.html | IESS JANE BIJTLER 1 PROSPECTI BRIDE; Dumont, N. J., Girl Becomes Engaged to Lieut. Charles K. Miller of the Navy. | True | Special to T [qzw. YoR '. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/man-102-felled-by-gas-wife-88-dies-in-home-accident-centenarian-in.html | MAN, 102, FELLED BY GAS; Wife, 88, Dies in Home Accident -- Centenarian in Hospital | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/giraud-to-broadcast-message-on-sunday-us-army-in-london-calls-it.html | GIRAUD TO BROADCAST MESSAGE ON SUNDAY; U.S. Army in London Calls It 'Very Important' | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/sweden-holds-escaped-danes.html | Sweden Holds Escaped Danes | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/birth-and-death-records-former-sets-18year-mark-in-the-state-latter.html | BIRTH AND DEATH RECORDS; Former Sets 18-Year Mark in the State, Latter Four | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/misslice-abbott-engng-to-elpy-i-betrothal-to-lieut-randolphi-b.html | MISS[LICE ABBOTT ENGAG TO ELPY I; Betrothal to Lieut. Randolphl B. Kelley of Field Artillery is I Announced by Her Uncle ' MASTERS SCHOOL ALUMNA i She Holds a Private Pilot,s Flying License -- Fianoe Studied at Choate | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/penn-mutual-trustee.html | PENN MUTUAL TRUSTEE | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/a-tyrrill-84-dies-surety-adjuster-investigated-many-thefts-and.html | A*: TYRRILL, 84, DIES; SURETY ADJUSTER; Investigated Many Thefts and Embezzlements in Career Spanning 28 Years A SUNDAY SCHOOL LEADER Was Baptist Superintendent and Brooklyn Union Head -Formed Cricket Club | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/cardinal-hinsley-gets-oxygen.html | Cardinal Hinsley Gets Oxygen | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bribe-laid-to-policeman-queens-patrolman-indicted-on-charge-of.html | BRIBE LAID TO POLICEMAN; Queens Patrolman Indicted on Charge of Alcohol Tax Man | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/junior-league-luncheon-lieut-jean-palmer-of-waves-to-be-honored.html | JUNIOR LEAGUE LUNCHEON; Lieut. Jean Palmer of Waves to Be Honored Monday | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/traffic-accidents-cut-new-rule-on-auto-lights-brings-a-reduction-of.html | TRAFFIC ACCIDENTS CUT; New Rule on Auto Lights Brings a Reduction of 50% | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/fighters-wife-must-file-helvering-says-joint-return-can-be-made.html | FIGHTER'S WIFE MUST FILE; Helvering Says Joint Return Can Be Made After War | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/amon-carter-jr-missing-son-of-texas-publisher-was-an-officer-in.html | AMON CARTER JR. MISSING; Son of Texas Publisher Was an Officer in Africa | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/opa-will-set-up-appeals-court-to-hear-consumers-complaints-opa-will.html | OPA Will Set Up Appeals Court To Hear Consumers' Complaints; OPA WILL SET UP 'COURT' OF APPEAL | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/stettinius-tells-lendlease-facts-says-30-of-every-100-bombers-and.html | STETTINIUS TELLS LEND-LEASE FACTS; Says 30 of Every 100 Bombers and 38 of 100 Fighters Went to the Allied Countries NEW WAY TO RUSSIA USED Reds Got 29% of Shipments, Against 6% Year Before -- Aid to China Still Slow | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/canada-gets-new-destroyer.html | Canada Gets New Destroyer | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/noted-detective-retires-sullivan-cited-9-times-helped-to-trap.html | NOTED DETECTIVE RETIRES; Sullivan, Cited 9 Times, Helped to Trap Murder Ring | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/detroit-wins-21-and-clinches-title-wings-top-toronto-on-grosso-goal.html | DETROIT WINS, 2-1, AND CLINCHES TITLE; Wings Top Toronto on Grosso Goal and Capture National Hockey League Crown | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/1926191-cans-of-food-declared-in-new-jersey.html | 1,926,191 Cans of Food Declared in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/george-vi-saves-gas-uses-horse.html | George VI Saves Gas, Uses Horse | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/trend-is-bullish-in-wheat-market-small-mill-buying-and-aid-by.html | TREND IS BULLISH IN WHEAT MARKET; Small Mill Buying and Aid by Commission Houses Bring Strong Undertone FINISH IS AT LEVEL PACE Final Sales Unchanged to 3/8 of a Cent Higher, With May Showing Least Strength | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/world-rule-urged-to-preserve-peace-gov-stassen-tells-philadelphia.html | WORLD RULE URGED TO PRESERVE PEACE; Gov. Stassen Tells Philadelphia Forum United Nations Must Advance Human Rights FIRST LADY GIVES WARNING She Asserts War Can Return if We Shirk Necessity to Build for Amity | True | By William M. Blairspecial To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/chinese.html | Chinese | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/e-for-arlington-mills-saltonstall-takes-part-in-lawrence-ceremony.html | E' FOR ARLINGTON MILLS; Saltonstall Takes Part in Lawrence Ceremony | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/urges-tugwell-as-envoy-san-juan-newspaper-his-foe-suggests-moscow.html | URGES TUGWELL AS ENVOY; San Juan Newspaper, His Foe, Suggests Moscow Post | True | Wireless to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/handicapped-make-best-record.html | Handicapped Make Best Record | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/south-african-nazi-gets-death-penalty-sr-leibrandt-expoliceman-is.html | SOUTH AFRICAN NAZI GETS DEATH PENALTY; S.R. Leibrandt, ex-Policeman, Is Convicted of High Treason | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/portrait-brings-1075-17649-is-total-for-part-three-of-art-property.html | PORTRAIT BRINGS $1,075; $17,649 Is Total for Part Three of Art Property Auction | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/italy-advances-general-rossi.html | Italy Advances General Rossi | True | By Telephone To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/new-england-gas-earnings.html | New England Gas Earnings | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/in-the-nation-the-most-unusual-case-of-mr-stettinius.html | In The Nation; The Most Unusual Case of Mr. Stettinius | True | By Arthur Krock | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/poor-roof-covering-is-held-a-bomb-peril-incendiary-damage-in.html | POOR ROOF COVERING IS HELD A BOMB PERIL; Incendiary Damage in England Described by Trade Official | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/navy-commissions-cowles.html | Navy Commissions Cowles | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/italian.html | Italian | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/senate-votes-down-farm-draft-unit-omahoney-substitute-for-bankhead.html | SENATE VOTES DOWN FARM DRAFT 'UNIT'; O'Mahoney Substitute for Bankhead Blanket Deferment Bill Is Defeated, 49 to 32 NEW ISSUE IS INJECTED Wheeler Will Demand Group Exemption for Fathers if Similar Plan Wins | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/port-body-opposes-jersey-canal-now-new-york-authority-official.html | PORT BODY OPPOSES JERSEY CANAL NOW; New York Authority Official Tells House Group We Can't Spare Men, Materials PREFERS A BARGE CHANNEL Jacksonville Chamber Asserts Raritan Project Would Take 253,000 Tons of Steel | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/miss-markthaler-to-wed-she-willbe-bride-of-rev-james-ewalt-in.html | MISS MARKTHALER TO WED; She WillBe Bride of Rev. James Ewalt in Elizabeth March 20 | True | Special to T Nmw Yox Tzr. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/dont-forget-march-15.html | Don't Forget March 15 | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/finch-students-to-give-play.html | Finch Students to Give Play | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/110-a-week-earned-by-schoolboy.html | $110 a Week Earned by Schoolboy | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/elizabeth-t-white-becomesbetrothed-wykeham-rise-alumna-nurses-aide.html | ELIZABETH T. WHITE BECOMES.BETROTHED; Wykeham Rise Alumna, Nurse's Aide, Fiancee of Gunnar Maske | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/russian.html | Russian | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/jersey-city-sells-6family-dwelling-other-properties-change-hands-in.html | JERSEY CITY SELLS 6-FAMILY DWELLING; Other Properties Change Hands in That Center and Bayonne | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/army-officers-reach-nicaragua.html | Army Officers Reach Nicaragua | True | Special Cable to THE NEW YORK TIMES | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/japanese.html | Japanese | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/brueghel-display-will-open-today-metropolitan-to-show-some.html | BRUEGHEL DISPLAY WILL OPEN TODAY; Metropolitan to Show Some Reproductions of Works by Flemish Artist ARTICLE BY IVINS CITED Curator of Prints Calls the Fifteenth Century Genius a 'Devastating Debunker' | True | By Edward Alden Jewell | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/opa-aide-is-target-of-house-members-ginsburg-counsel-is-attacked.html | OPA AIDE IS TARGET OF HOUSE MEMBERS; Ginsburg, Counsel, Is Attacked Because He Seeks to Become an Officer in the Army DEFERRED FOR HENDERSON Draft Board Was Told He Was Key Man in Establishment of Price-Control Program | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/edwin-a-ellwood.html | EDWIN A. ELLWOOD | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/member-bank-balances-rise-187000000-excess-reserves-increase-by.html | Member Bank Balances Rise $187,000,000; Excess Reserves Increase by $90,000,000 | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/two-plead-guilty-to-coupon-sales-but-examayor-of-freeport-and-garage.html | TWO PLEAD GUILTY TO COUPON SALES; But Ex-Mayor of Freeport and Garage Man Attack Validity of Gas Plot Indictment | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/stock-exchange-seat-38000.html | Stock Exchange Seat $38,000 | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/cotton-prices-sag-in-quiet-trading-lose-4-to-6-points-because-of.html | COTTON PRICES SAG IN QUIET TRADING; Lose 4 to 6 Points Because of Liquidation in Near Months by Commission Houses | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/miss-callen-retains-backstroke-honors-takes-metropolitan-title-by.html | MISS CALLEN RETAINS BACK-STROKE HONORS; Takes Metropolitan Title by Defeating Miss Shields | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/panama-to-drop-left-traffic.html | Panama to Drop 'Left' Traffic | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/shortage-of-power-limited-to-upstate-public-service-board-favors.html | SHORTAGE OF POWER LIMITED TO UP-STATE; Public Service Board Favors Plants in City Surplus Area | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/marva-peterson-is-married.html | Marva Peterson Is Married | True | Special to THE NEV YOaK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/war-council-backs-toddmurray-bill-measure-will-relax-to-some-extent.html | WAR COUNCIL BACKS TODD-MURRAY BILL; Measure Will Relax to Some Extent the Curbs on Use of Labor SAFEGUARDS ARE SET UP Governor Says Commission Will Pass on Cases -- Minors to Work at Night | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/parade-orders-issued-valentine-acts-to-safeguard-crowds-on-st.html | PARADE ORDERS ISSUED; Valentine Acts to Safeguard Crowds on St. Patrick's Day | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/jessie-pierce-affianced-she-will-become-bride-of-lieut-james.html | JESSIE PIERCE AFFIANCED; She Will Become Bride of Lieut. James Rousmaniere, U. S. A. | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/1943-invasion-of-france-held-vital-petain-finished-refugee-asserts.html | 1943 Invasion of France Held Vital; Petain 'Finished,' Refugee Asserts; INVASION OF FRANCE IN 1943 HELD VITAL | True | By Harold Callenderspecial To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/rodzinski-hearing-postponed.html | Rodzinski Hearing Postponed | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/retirement-pay-upheld-appeals-court-backs-benefits-for-suspended.html | RETIREMENT PAY UPHELD; Appeals Court Backs Benefits for Suspended Teacher | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/books-of-the-times.html | Books of the Times | True | By Orvile Prescott | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE N' YoRx s. | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/3-civic-units-fight-rise-in-sales-tax-state-and-bronx-chambers-with.html | 3 CIVIC UNITS FIGHT RISE IN SALES TAX; State and Bronx Chambers With 6th Ave. Group Urge Dewey to Prevent It MAYOR SHARPLY ASSAILED City Urged to Cut Expenses or Raises Subway Fares to Avoid a Deficit | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/5-of-us-broadcasts-barred-by-argentina-programs-of-rockefeller.html | 5 OF U.S. BROADCASTS BARRED BY ARGENTINA; Programs of Rockefeller Group Classed as Propaganda | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/nazi-plan-to-trap-kharkov-armies-failed-by-thin-soviet-rear-guard.html | Nazi Plan to Trap Kharkov Armies Failed by Thin Soviet Rear Guard | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/wheat-on-hand-for-two-years.html | Wheat on Hand for Two Years | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/big-tunisian-loss-denied-by-stimson-secretary-lists-59-killed-176.html | BIG TUNISIAN LOSS DENIED BY STIMSON; Secretary Lists 59 Killed, 176 Wounded, 2,007 Missing in Incomplete Report COVERSWEEK OF SETBACKS Report Stresses Our Gains in North Africa, Pacific, China and in Raids on Germany | True | By Sidney Shalettspecial To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/grant-new-murder-trial-appeals-judges-4-to-3-rule-in-hyman-leder.html | GRANT NEW MURDER TRIAL; Appeals Judges, 4 to 3, Rule in Hyman Leder Slaying Here | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/santasiere-takes-title-beats-cass-to-regain-marshall-chess-club.html | SANTASIERE TAKES TITLE; Beats Cass to Regain Marshall Chess Club Laurels | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/ickes-rules-out-4th-term-talk.html | Ickes Rules Out 4th Term Talk | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/absentees-face-jail-one-jersey-court-gives-tenday-term-another.html | ABSENTEES FACE JAIL; One Jersey Court Gives Ten-Day Term, Another Gives Warning | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/fashion-pageant-honors-united-nations-gay-colors-and-accessories.html | Fashion Pageant Honors United Nations; Gay Colors and Accessories Win Favor | True | By Virginia Pope | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/william-noel-roberts.html | WILLIAM NOEL ROBERTS | True | Special to THIn NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/schram-is-visitor-in-the-white-house-president-of-the-exchange-at.html | SCHRAM IS VISITOR IN THE WHITE HOUSE; President of the Exchange, at Luncheon, Tells Roosevelt Market Is Healthy | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mrs-thomas-w-matheri-widow-of-engineering-professori-t-at-yale-dies.html | MRS. THOMAS W. MATHERI; Widow of Engineering Professorl t[ at Yale Dies in West Haven J , | True | Special to TH NEW YORX TzarS. J | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/washington-and-moscow.html | WASHINGTON AND MOSCOW | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/congress-at-odds-on-security-plan-action-is-doubtful-some-call-it.html | CONGRESS AT ODDS ON SECURITY PLAN; ACTION IS DOUBTFUL; Some Call It Idealistic, Others Attack It as 'Socialism' and 'Bureaucratic Stupidity' SUBMISSION TERMED 'DUD' Members Indicate That Result Probably Will Be Only to Pave Way for Talks in Future POST-WAR PLANNERS CHECK THEIR REPORTS IN WASHINGTON Congress Members Disagree on Merits Of the Proposal to Give Security to All | True | By Louis Starkspecial To the New York Times. | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/kills-move-to-let-salary-fight-wait-house-votes-to-keep-disney-bill.html | KILLS MOVE TO LET SALARY FIGHT WAIT; House Votes to Keep Disney Bill Intact and Debates 'Government by Directive' TWO AMENDMENTS PUT IN One Would Limit President's Salary Limitation Power to Dates for Wages, Prices | True | By John H. Criderspecial To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/rally-to-honor-denmark.html | Rally to Honor Denmark | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/placement-of-blind-is-urged-on-business-hoving-would-plan-now-to.html | PLACEMENT OF BLIND IS URGED ON BUSINESS; Hoving Would Plan Now to Put War Casualties in Jobs | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/ward-is-hopeful-on-tourney-tennis-us-championships-likely-to-be.html | WARD IS HOPEFUL ON TOURNEY TENNIS; U.S. Championships Likely to Be Held Unless Government Objects, Writers Are Told FRILLS TO BE ELIMINATED Clay-Court Play to Detroit -Game Urged to Plan for International Contests | True | By Allison Danzig | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/british.html | British | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bivins-56-choice-to-beat-maurello-but-tami-hopes-to-win-final-bout.html | BIVINS 5-6 CHOICE TO BEAT MAURELLO; But Tami Hopes to Win Final Bout at Garden Tonight Before Joining Army ROSS TO GET NEIL PLAQUE Corporal Will Accept Boxing Writers' Trophy in Ring Preceding Feature | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/faurot-exfootball-star-lost.html | Faurot, Ex-Football Star, Lost | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/quick-resale-made-on-west-25th-st-operator-disposes-of-9story-loft.html | QUICK RESALE MADE ON WEST 25TH ST.; Operator Disposes of 9-Story Loft and Store Building Fully Occupied 528 RIVERSIDE DRIVE SOLD Syndicate Buys Second Apartment From Bank -- W. 120th St. Building Bought | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/raid-on-guadalcanal-blasted.html | Raid on Guadalcanal Blasted | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/french-prey-on-nazi-convoy.html | French Prey on Nazi Convoy | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/shells-rained-on-solomons-bases-in-night-raid-by-us-navy-ships-two.html | Shells Rained on Solomons Bases In Night Raid by U.S. Navy Ships; Two Japanese Destroyers Put Out of Action in First Five Minutes of Attack -- Air Fields Were Ruined by Thousands of Blasts | True | By Foster Haileywireless To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/amusement-world-to-mark-war-role-entertainers-today-honor-at-winter.html | AMUSEMENT WORLD TO MARK WAR ROLE; Entertainers Today Honor at Winter Garden Colleagues Who Died in Service THEATRE WING SPONSOR Ole Olsen, Tibbett, Fontanne Are Among Those to Appear -- Other News of the Stage | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/stole-to-escape-draft-bronx-man-hoped-theft-would-keep-him-out-of.html | STOLE TO ESCAPE DRAFT; Bronx Man Hoped Theft Would Keep Him Out of Army | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/britain-designing-postwar-planes-cranborne-tells-lords-country-will.html | BRITAIN DESIGNING POST-WAR PLANES; Cranborne Tells Lords Country Will Meet 'Cut-Throat Competition' If Necessary | True | By James MacDonaldspecial Cable To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/gives-quinine-for-solomons.html | Gives Quinine for Solomons | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/buyer-will-occupy-east-side-residence.html | Buyer Will Occupy East Side Residence | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/3-sisters-have-sons-in-2-days.html | 3 Sisters Have Sons in 2 Days | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/review-1-no-title-stand-by-for-action-with-robert-taylor-and-brian.html | Review 1 -- No Title; ' Stand By for Action,' With Robert Taylor and Brian Donlevy, Opens at Capitol -- 'He's My Guy,' at the Palace | True | By Bosley Crowther | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/lendlease-continues.html | LEND-LEASE CONTINUES | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/two-oil-concerns-consider-merger-creole-and-lago-petroleum.html | TWO OIL CONCERNS CONSIDER MERGER; Creole and Lago Petroleum Directors See Advantage in New Venezuela Law CONCESSIONS INVOLVED Extensions of Forty Years in Production Pointed to by Head of Companies | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/dr-roland-hill-hakvey.html | DR. ROLAND HILL HAKVEY | True | Special to Tz NzW YORc fPlfs. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/rationing-of-meat-cheese-oils-fats-to-start-by-april-1-weekly-per.html | RATIONING OF MEAT, CHEESE, OILS, FATS, TO START BY APRIL 1; Weekly Per Capita Allowance of Meat May Be 2 1/4 Pounds, Wickard Tells the OPA DRIED LEGUMES ARE EASED Product Received From Mexico -- Coffee Stamp Is Made Good for 5 Weeks Instead of 6 | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/brooklyn-guardsmen-triumph.html | Brooklyn Guardsmen Triumph | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/not-all-goods-paid-duty-fault-found-with-vice-presidents-remarks.html | Not All Goods Paid Duty; Fault Found With Vice President's Remarks About Tariffs | True | FRANCIS A. ADAMS. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/slowdown-blamed-on-bridgess-union-witness-tells-coast-legislators.html | SLOW-DOWN BLAMED ON BRIDGES'S UNION; Witness Tells Coast Legislators of Waterfront Practices | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/the-dance-in-review-jose-limon-provides-half-of-the-program-miss.html | THE DANCE IN REVIEW; Jose Limon Provides Half of the Program -- Miss Humphrey's Fantasy Is Staged | True | By John Martin | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/briton-sees-decline-of-german-air-force-attache-in-washington-finds.html | BRITON SEES DECLINE OF GERMAN AIR FORCE; Attache in Washington Finds It 'Stretched to the Utmost' | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/go-north-for-rooms-service-men-are-told.html | Go North for Rooms, Service Men Are Told | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/helicopters-to-aid-ships-britain-announces-new-guard-for-convoys.html | HELICOPTERS TO AID SHIPS; Britain Announces New Guard for Convoys Across Ocean | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/rebound-of-stocks-covers-wide-range-amusement-steel-rail-and-other.html | REBOUND OF STOCKS COVERS WIDE RANGE; Amusement, Steel, Rail and Other Issues Swept Higher in 1,429,710-Share Day FINAL HOUR MOST ACTIVE Bond Average at Best Level in Five Years -- Wheat Steady -- Cotton Off | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/missouri-utility-clears-7763000-union-electric-co-earnings-in-1942.html | MISSOURI UTILITY CLEARS $7,763,000; Union Electric Co. Earnings in 1942 Are Equal to $2.39 a Share on Common POWER OUTPUT RISES 16.7% Gross Income Rose 12% in Year to $44,273,287 and Tax Bill Increased 38% | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/food-men-pleased-by-points-revision-but-they-urge-that-reductions.html | FOOD MEN PLEASED BY POINTS REVISION; But They Urge That Reductions Be Made Retroactive for Replacement Purchases SPECIALTY ITEMS CITED Dealers Find Most Consumers Unwilling to Use Points for Such Products | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/russian-relief-drive-opens.html | Russian Relief Drive Opens | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/art-from-army-magazine-yank-to-be-shown-including-work-done-under.html | Art From Army Magazine Yank to Be Shown, Including Work Done Under Japanese Fire | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/spens-mffier.html | Spens -- Mffier | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/emily-poynton-weaver.html | EMILY POYNTON WEAVER | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/bank-clearings-up-191-in-year-weeks-total-for-twentythree-cities.html | BANK CLEARINGS UP 19.1% IN YEAR; Week's Total for Twenty-three Cities Was $7,414,311,000 -- Only Philadelphia Down 23% INCREASE MADE HERE Drop of 12.8% in Aggregate From Preceding Period Due to Monthly Settlements | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/stay-on-the-job.html | STAY ON THE JOB | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/salesmen-curbed-in-australia.html | Salesmen Curbed in Australia | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/icc-rejects-erie-plan-to-sell-its-bonds-to-morgan-stanley-co-turns.html | I.C.C. Rejects Erie Plan to Sell Its Bonds to Morgan Stanley & Co.; Turns Down Proposal Involving $14,000,000 -- Western Spokesman Sees No Alternative Now but to Order Competitive Bids I.C.C. REJECTS ERIE ON BOND SALE PLAN | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/red-cross-fete-planned-briarcliff-junior-college-will-hold-events.html | RED CROSS FETE PLANNED; Briarcliff Junior College Will Hold Events Tomorrow | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/city-must-pay-22916-appeals-court-backs-trustees-of-7th-regiment.html | CITY MUST PAY $22,916; Appeals Court Backs Trustees of 7th Regiment Armory | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/hails-james-roosevelt-marine-in-south-pacific-adds-to-praise-of.html | HAILS JAMES ROOSEVELT; Marine in South Pacific Adds to Praise of President's Son | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/college-exofficial-admits-theft-guilt-s-philip-licht-enters-plea-in.html | COLLEGE EX-OFFICIAL ADMITS THEFT GUILT; S. Philip Licht Enters Plea in Staten Island Case | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/copenhagen-wharves-wrecked.html | Copenhagen Wharves Wrecked | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/victory-garden-drive-opens-with-a-rally-importance-of-growing-as.html | VICTORY GARDEN DRIVE OPENS WITH A RALLY; Importance of Growing as Much Food as Possible Is Stressed | True | | C1B 577218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mrs-samuel-t-peters-widow-of-coal-merchant-aided-red-cross-in-last.html | MRS. SAMUEL T. PETERS; Widow of Coal Merchant Aided Red Cross in Last War | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/belfast-charges-plot-says-ira-planned-to-disrupt-war-effort-kill.html | BELFAST CHARGES PLOT; Says I.R.A. Planned to Disrupt War Effort, Kill Policemen | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/mortgage-easing-passed-dewey-approves-extension-of-moratorium-to.html | MORTGAGE EASING PASSED; Dewey Approves Extension of Moratorium to 1944 | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/morris-to-be-farmhand-council-president-makes-offer-to-aid-manpower.html | MORRIS TO BE FARMHAND; Council President Makes Offer to Aid Manpower Shortage | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/tax-ruling-on-filing-pay-changes-takes-huge-load-off-controllers.html | Tax Ruling on Filing Pay Changes Takes Huge Load Off Controllers; Revenue Bureau Advises That They Can Summarize Wage Revisions, but Must Keep Complete Records | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/finnish.html | Finnish | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/senate-votes-820-president-signs-bill-says-axis-weakens-as-our-aid.html | SENATE VOTES 82-0; President Signs Bill -- Says Axis Weakens as Our Aid Grows TOTAL NOW $9,632,000,000 Litvinoff Hails Help to Red Army and Says Soviet People Deeply Appreciate It A LEND-LEASE TOAST WITH LEND-LEASE MILK LEND-LEASE VOTED, PRESIDENT SIGNS | True | By W.h. Lawrencespecial To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/dualjob-suit-won-by-jersey-senator-stanger-did-not-forfeit-right-to.html | DUAL-JOB SUIT WON BY JERSEY SENATOR; Stanger Did Not Forfeit Right to Seat by Taking Milk Board Job, Court Rules POST IS NOT A POSITION But Errors Tribunal Finds a Constitution Violation in Accepting Double Pay | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/our-blimps-now-active-at-faroff-bases.html | Our Blimps Now Active at Far-Off Bases; | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/order-issued-on-meat-rationing-of-meat-to-start-by-april-1.html | Order Issued on Meat; RATIONING OF MEAT TO START BY APRIL 1 | True | By Charles E. Eganspecial To the New York Times. | C1B 577218 |
| 1943-03-12 | 1943-03-12 | https://www.nytimes.com/1943/03/12/archives/19-receive-awards-for-pacific-flying-gen-kenney-honors-air-force.html | 19 RECEIVE AWARDS FOR PACIFIC FLYING; Gen. Kenney Honors Air Force Men for Achievements | True | Special to THE NEW YORK TIMES. | C1B 577218 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/masseyharris.html | Massey-Harris | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/lorient-bullseye-for-us-bombers-fortresses-in-daylight-attack.html | LORIENT 'BULLSEYE' FOR U.S. BOMBERS; Fortresses in Daylight Attack Knocked Out Power Plant Missed in R.A.F. Raid PHOTOS SHOW AIR SCORE Krupp Works at Essen Badly Damaged -- Brown House of Nazis at Munich Hit | True | By James MacDonaldspecial Cable To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/news-of-food-menus-for-a-weeks-meals-of-foods-that-are-generally.html | News of Food; Menus for a Week's Meals of Foods That Are Generally Available and Cheap | True | By Jane Holt | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rescue-gear-for-canadian-fliers-provides-boat-heated-clothing-food.html | Rescue Gear for Canadian Fliers Provides Boat, Heated Clothing, Food, Playing Cards | True | By the Canadian Press. | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/aid-to-spain-is-opposed-maritime-union-members-will-not-help.html | AID TO SPAIN IS OPPOSED; Maritime Union Members Will Not Help Transport Cargoes | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/eastern-airlines-earned-1885503-profit-compares-with-total-of.html | EASTERN AIRLINES EARNED $1,885,503; Profit Compares With Total of $1,609,706 in Previous Year, Rickenbacker Reports EASTERN AIRLINES EARNED $1,885,503 | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/new-york-ball-clubs-clear-decks-for-opening-of-camps-tomorrow.html | New York Ball Clubs Clear Decks For Opening of Camps Tomorrow; Giants Will Assemble Here Today on Eve of Departure for Lakewood -- Dodgers Sign Wyatt -- Kehn Called to Colors | True | By John Drebinger | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/42000000-check-is-1st-tax-payment.html | $42,000,000 Check Is 1st Tax Payment | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/serb-hostages-executed.html | Serb Hostages Executed | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/under-the-red-cross-banner.html | UNDER THE RED CROSS BANNER | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/neisner-brothers.html | Neisner Brothers | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/shewchuk-rejoins-bruins-on-furlough-defenseman-now-in-canadian-army.html | SHEWCHUK REJOINS BRUINS ON FURLOUGH; Defenseman, Now in Canadian Army, to Resume Hockey Play | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/2-senators-answer-attack-on-ginsburg-never-asked-deferment-says.html | 2 SENATORS ANSWER ATTACK ON GINSBURG; Never Asked Deferment, Says Hill -- Barkley Hails Ability | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/united-nations.html | United Nations | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/2-bear-cubs-born-at-museum.html | 2 Bear Cubs Born at Museum | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/frances-j-carlin-will-be-married-holder-of-master-of-science-from.html | FRANCES J. CARLIN WILL BE MARRIED; Holder of Master of Science From Teachers College Is Fiancee of J. C. Weber | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/french.html | French | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/ross-accepts-ej-neil-memorial-trophy-praises-red-cross-and-our.html | Ross Accepts E.J. Neil Memorial Trophy; Praises Red Cross and Our Fighting Men | True | By Joseph C. Nichols | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/british-turks-in-air-talk-douglas-arrives-in-ankara-to-resume-joint.html | BRITISH, TURKS IN AIR TALK; Douglas Arrives in Ankara to Resume Joint Staff Study | True | Special Cable to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/briton-asks-action-on-postwar-plans-col-arthur-evans-here-says.html | BRITON ASKS ACTION ON POST-WAR PLANS; Col. Arthur Evans, Here, Says Discussion Now Is Need | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/allied-fliers-rake-amboina-and-timor-7000ton-japanese-merchant-ship.html | ALLIED FLIERS RAKE AMBOINA AND TIMOR; 7,000-Ton Japanese Merchant Ship Is Damaged -- 4 of 8 Enemy Planes Shot Down | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/play-contest-final-tonight.html | Play Contest Final Tonight | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/details-of-meat-rationing.html | Details of Meat Rationing | True | By the United Press. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/navy-lists-35-casualties-they-include-four-new-yorkers-one-dead.html | NAVY LISTS 35 CASUALTIES; They Include Four New Yorkers, One Dead, Three Missing | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/daughter-to-langdon-w-posts.html | Daughter to Langdon W. Posts | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/joseph-rabushka-in-recital-at-14-young-violinist-from-st-louis.html | JOSEPH RABUSHKA IN RECITAL AT 14; Young Violinist From St. Louis Makes First Appearance on Concert Stage at Town Hall D MAJOR SONATA PLAYED Vivaldi-Respighi Number With a Wieniawski Concerto and Schubert Rondo Offered | True | By Noel Straus | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/all-recent-losses-erased-by-stocks-trading-on-the-exchangenear.html | ALL RECENT LOSSES ERASED BY STOCKS; Trading on the ExchangeNear 2,000,000 Shares; Largest in Year on Curb PRICES CLOSE AT THE TOP Reorganization Rails Lead the Bond Market Upward -- Grains, Cotton Off | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/would-end-race-loans-byrd-committee-urges-wickard-to-act-on-farm.html | WOULD END RACC LOANS; Byrd Committee Urges Wickard to Act on Farm Agency | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/texas-utility-seeks-to-revamp-its-debt-houston-gulf-gas-asks-sec-to.html | TEXAS UTILITY SEEKS TO REVAMP ITS DEBT; Houston Gulf Gas Asks SEC to Permit Readjustment | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/income-payments-drop-decrease-in-individual-benefits-reported-for.html | INCOME PAYMENTS DROP; Decrease in Individual Benefits Reported for January | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/willkie-presses-argument-for-red-he-and-fahy-again-debate-before.html | WILLKIE PRESSES ARGUMENT FOR RED; He and Fahy Again Debate Before Supreme Court Case of Schneiderman Citizenship CHARGE OF FRAUD DENIED Absence of Overt Act by His Client Is Stressed -- Solicitor Points to Party Tenets | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/4-jehovahs-sentenced-three-others-also-draw-terms-in-draft-cases.html | 4 'JEHOVAHS' SENTENCED; Three Others Also Draw Terms in Draft Cases | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rickenbacker-bible-here-book-that-kept-hope-alive-for-men-on-raft.html | RICKENBACKER BIBLE HERE; Book 'That Kept Hope Alive' for Men on Raft Is Displayed | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/gk-batt-gets-wlb-post-named-alternate-industry-member-by-roosevelt.html | G.K. BATT GETS WLB POST; Named Alternate Industry Member by Roosevelt | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/7-die-when-bomber-crashes-in-arizona-5-other-army-fliers-killed-in.html | 7 DIE WHEN BOMBER CRASHES IN ARIZONA; 5 Other Army Fliers Killed in Langley Field Plane | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/conflict-in-australia-senate-and-house-split-over-national-welfare.html | CONFLICT IN AUSTRALIA; Senate and House Split Over National Welfare Bill | True | Wireless to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/welles-discloses-total-oil-to-spain-letter-to-bloom-says-last-2.html | WELLES DISCLOSES TOTAL OIL TO SPAIN; Letter to Bloom Says Last 2 Years' Shipments Amounted to 245,118 Metric Tons NONE SENT SINCE FEB., 1942 Acting Secretary Also Cites Quota From South America Allowed to Pass Blockade | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/united-states.html | United States | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/ivlrs-louis-s-gimbel-former-julia-mastbaum-widow-of-department.html | iVIRS. LOUIS S. GIMBEL; Former Julia Mastbaum, Widow of Department Store Official | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/short-positions-set-3year-high-84356share-jump-reported-by-stock.html | SHORT POSITIONS SET 3-YEAR HIGH; 84,356-Share Jump Reported by Stock Exchange -- Largest Since May, 1939 | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/phils-may-claim-etten-voiding-of-deal-weighed-if-levy-and-gettel.html | PHILS MAY CLAIM ETTEN; Voiding of Deal Weighed if Levy and Gettel Fail to Report | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/nazi-ship-hit-in-channel-british-coastal-craft-torpedo-escorted.html | NAZI SHIP HIT IN CHANNEL; British Coastal Craft Torpedo Escorted Supply Vessel | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/five-navy-matmen-in-eastern-finals-midshipman-kitt-beats-three.html | FIVE NAVY MATMEN IN EASTERN FINALS; Midshipman Kitt Beats Three Opponents, Two by Falls, as College Tourney Starts DI BATTISTA PINS TWO MEN Undefeated Penn 175-Pounder Wins No. 84 -- Three Survive for Penn State Champions | True | By Kingsley Childsspecial To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/anzac-air-officers-honored-at-a-party-barbara-bradley-and-marjorie.html | ANZAC AIR OFFICERS HONORED AT A PARTY; Barbara Bradley and Marjorie Harris Head Smith Club Fete | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/farm-deferments-entangle-senate-attempt-to-rush-bill-through-hits.html | FARM DEFERMENTS ENTANGLE SENATE; Attempt to Rush Bill Through Hits Snag, Causing Recess Until Next Tuesday FATHERS MOVE PUT ASIDE But Now Downey Wants to Keep All Transport Workers Out of the Army or Navy | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/child-to-maugham-c-goulds.html | Child to Maugham C. Goulds | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/johnson-renews-court-appeal.html | Johnson Renews Court Appeal | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/dr-william-exton-a-patholoqist-67-head-of-prudential-companys.html | [DR. WILLIAM EXTON,' A PATHOLOQIST, 67; Head of Prudential Company's Laboratory 'For 29 Years Dies in Hospital Here AN INVENTOR AND WRITER Created Many Devices to Aid DiagnosesInstituted a Longevity Service | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/ten-new-tenants-rent-in-buchanan-2-beekman-place-adds-three-to.html | TEN NEW TENANTS RENT IN BUCHANAN; 2 Beekman Place Adds Three to Roster and 161 West 16th Street Three LESSEES GO TO EAST SIDE Park and Fifth Ave. Buildings and 85th St. House Rent Large Apartments | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/sale-brings-13307-antique-furniture-decorations-and-other-items.html | SALE BRINGS $13,307; Antique Furniture, Decorations and Other Items Under Hammer | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rutgers-to-get-trainees-army-to-send-134-engineering-students-there.html | RUTGERS TO GET TRAINEES; Army to Send 134 Engineering Students There Tuesday | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/foundation-bares-research-grants-148550-fund-is-authorized-by.html | FOUNDATION BARES RESEARCH GRANTS; $148,550 Fund Is Authorized by Nutrition Group to Aid Many Projects 40 UNIVERSITIES HELPED Progress Made in Studies of Amino Acids Praised by Director King | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/aaa-allotments-due-to-rise-on-tobacco-wickard-expected-to-approve-5.html | AAA ALLOTMENTS DUE TO RISE ON TOBACCO; Wickard Expected to Approve 5 Per Cent Increase Soon | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/new-enemy-move-is-seen-in-pacific-recent-heavy-japanese-air-blows.html | NEW ENEMY MOVE IS SEEN IN PACIFIC; Recent Heavy Japanese Air Blows at Southeast New Guinea Point to Attack | True | By F. Tillman Durdinwireless To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/job-extortion-charged-two-union-officials-released-in-5000-bail.html | JOB EXTORTION CHARGED; Two Union Officials Released in $5,000 Bail Here | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/fashion-park-inc-reports.html | Fashion Park, Inc., Reports | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/radio-war-conference-is-called.html | Radio War Conference Is Called | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/oil-ration-stubs-should-be-held.html | Oil Ration Stubs Should Be Held | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/united-preaching-marks-lent-here-20-churches-west-of-central-park.html | UNITED PREACHING MARKS LENT HERE; 20 Churches West of Central Park Adopt Identical Program for 5 Sundays APPEAL TO 'UNCHURCHED' Lutheran Publicity Bureau Issues Sticker for Use on Mail by Church Members | True | By Rachel K. McDowell | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/helicopters-for-convoy.html | HELICOPTERS FOR CONVOY | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/-42-wine-output-off-44-consumption-rose-12.html | ' 42 Wine Output Off 44%; Consumption Rose 12% | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/soviet-press-gives-aid-data.html | Soviet Press Gives Aid Data | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/miss-anna-e-flirin.html | MISS ANNA E. FLIrIN | True | Special to T w YOR s. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/bayridge-scores-at-fair-grounds-thompsons-sprinter-outruns-favored.html | BAYRIDGE SCORES AT FAIR GROUNDS; Thompson's Sprinter Outruns Favored Topic in Solomons Purse by Half Length PAY-OFF IS $20.80 FOR $2 Exemplify Third in 6-Furlong Dash Clocked in 1:13 1/5 -- McCoy Pilots Winner | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/125-papers-in-reich-to-shut-to-aid-war-1000-other-publications-also.html | 125 PAPERS IN REICH TO SHUT TO AID WAR; 1,000 Other Publications Also Face Suspension or Merger to Bolster Manpower SMALLER JOURNALS TO GO Concentration of Press in Nazi Control Is Extended by Move Laid to Economy | True | By Telephone To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/helping-in-san-francisco.html | Helping in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/girl-scouts-appeal-for-group-leaders-nationwide-campaign-opened-as.html | GIRL SCOUTS APPEAL FOR GROUP LEADERS; Nation-Wide Campaign Opened as Shortage Bars Troops | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/london-near-wings-goal-moorebrabazon-tells-rally-planes-must-darken.html | LONDON NEAR 'WINGS' GOAL; Moore-Brabazon Tells Rally Planes Must Darken Sky | True | Wireless to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/madeline-martin-married.html | Madeline Martin Married | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/japan-lets-russia-get-our-supplies-map-in-lendlease-report-to.html | JAPAN LETS RUSSIA GET OUR SUPPLIES; Map in Lend-Lease Report to Congress Reveals Shipments Made by Route to Siberia THESE ARE UNMOLESTED Cargoes Moving in Russian Vessels Are Mostly of Food So Far, Capital Hears | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/no-defiance-at-boston.html | No "Defiance" At Boston | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/mexico-inquires-on-envoy-dr-quintanilla-not-heard-from-on-way-to.html | MEXICO INQUIRES ON ENVOY; Dr. Quintanilla Not Heard From on Way to Moscow Post | True | Special Cable to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/french-resistance-spreads.html | French Resistance Spreads | True | By Telephone To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/japanese-keep-on-toward-changsha-some-columns-that-crossed-the.html | JAPANESE KEEP ON TOWARD CHANGSHA; Some Columns That Crossed the Yangtze Are Checked by Chinese Resistance INVADERS AIDED BY PLANES Americans Bomb Enemy Base in Burma -- R.A.F. Blasts Foe Near Akyab | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/women-marines-face-extra-drills-mount-holyoke-course-to-follow.html | WOMEN MARINES FACE EXTRA DRILLS; Mount Holyoke Course to Follow Wave-Spar Program With One Exception | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/spain-to-ration-meals-restaurant-patrons-will-have-food-cards.html | SPAIN TO RATION MEALS; Restaurant Patrons Will Have Food Cards Punched | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/photographers-lose-suit-injunction-action-against-valentine-on.html | PHOTOGRAPHERS LOSE SUIT; Injunction Action Against Valentine on Night Club Rule Denied | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/dr-a-f-wl-r,tlams.html | DR. A. F. Wl-r,LTAMS | True | Special to Tn. YOaK T. S. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/murder-case-witness-collapses-at-trial-accomplice-had-testified-on.html | MURDER CASE WITNESS COLLAPSES AT TRIAL; Accomplice Had Testified on Shooting of Gambler | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rubber-quality-rising-synthetic-product-is-turning-out-well-says.html | RUBBER QUALITY RISING; Synthetic Product Is Turning Out Well, Says Expert | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/briton-would-drop-bomb-into-vesuvius.html | Briton Would Drop Bomb Into Vesuvius | True | By the United Press. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/blizzard-men-to-reminisce.html | Blizzard Men to Reminisce | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/dn-xennz-gdlrt-dexqtal-sunoni-professor-at-columbia-since-1916.html | Dn. xENn,z GXLL'rT, DEXqTAL* SUnONI; Professor at Columbia Since 1916, First Head of the New" York Academy, Dies at 81 t DEVELOPED CATAPHORESIS Used Electricity to Desensitize Teetli -- Former Instructor a.t Harvard Dental School | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/medina-postpones-trip.html | Medina Postpones Trip | True | Wireless to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/screen-news-here-and-in-hollywood-harold-lloyd-to-produce-mr-winkle.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Harold Lloyd to Produce 'Mr. Winkle Goes to War' From the Novel by Theodore Pratt OWI FILMS TO GO ABROAD Robert Riskin Arranges With Army for Release of 'Why We Fight' Series to Allies | True | By Telephone To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/conference-with-stalin-still-hinted-by-roosevelt.html | Conference With Stalin Still Hinted by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/storm-11hour-walk-braved-to-get-to-job-war-worker-then-takes-extra.html | STORM, 11-HOUR WALK BRAVED TO GET TO JOB; War Worker Then Takes Extra Shift -- Praised by Nelson | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/engineers-are-honored-nyu-to-induct-students-and-alumni-into-tau.html | ENGINEERS ARE HONORED; N.Y.U. to Induct Students and Alumni Into Tau Beta Pi | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/yacht-meeting-march-31-sound-clubs-will-settle-dates-for.html | YACHT MEETING MARCH 31; Sound Clubs Will Settle Dates for Championship Regattas | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/liquidation-cuts-trading-in-cotton-steadying-influence-is-shown-by.html | LIQUIDATION CUTS TRADING IN COTTON; Steadying Influence Is Shown by Covering on the Dip on New York Exchange NET LOSSES 1 TO 5 POINTS Bearish Developments Seen in Offing -- Price-Fixing Is Held to Near Months | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/finnish.html | Finnish | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/martha-allis-affianced-alumna-of-vassar-is-brideelect-of-ensign.html | MARTHA ALLIS AFFIANCED; Alumna of Vassar Is Bride-Elect of Ensign Fairman C. Cow | True | an | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/divorce-to-mrs-st-tyng-former-wife-of-hr-luce-gets-reno-decree-from.html | DIVORCE TO MRS. S.T. TYNG; Former Wife of H.R. Luce Gets Reno Decree From Lawyer | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/national-tool-gets-e-armynavy-award-honors-production-of-arms-gear.html | NATIONAL TOOL GETS E; Army-Navy Award Honors Production of Arms Gear | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/two-of-women-fliers.html | Two of Women Fliers | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rostov-massacre-laid-to-nazis.html | Rostov Massacre Laid to Nazis | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/italian.html | Italian | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/asks-return-of-memento-father-of-soldier-says-grave-in-mobile-was.html | ASKS RETURN OF MEMENTO; Father of Soldier Says Grave in Mobile Was Desecrated | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/manhattan-bid-draws-praise.html | Manhattan Bid Draws Praise | True | FRANK DOWLING. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/seeks-fair-ceiling-on-used-carriages-trade-reports-small-stores-are.html | SEEKS FAIR CEILING ON USED CARRIAGES; Trade Reports Small Stores Are Charging Far More Than Original Prices OPA ACTIONS AWAITED Large Retailer Holds Stocks Pending Cost Limitation on Rebuilt Models | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/drfr-ed-it-bee.html | DR./F]R, ED It. ]b'EE | True | Specta! to* THE W NoRz Tms. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rutgers-and-temple-are-favored-in-swim-scarlet-risks-title-in.html | RUTGERS AND TEMPLE ARE FAVORED IN SWIM; Scarlet Risks Title in Eastern Collegiate Meet Today | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/pope-marks-anniversary-vatican-mass-commemorates-his-coronation.html | POPE MARKS ANNIVERSARY; Vatican Mass Commemorates His Coronation March 12, 1939 | True | By Telephone To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/cooperation-in-newark.html | Cooperation in Newark | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/captain-in-florida.html | Captain in Florida | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/assets-of-banks-largest-on-record-deposits-of-90000000000-listed-in.html | ASSETS OF BANKS LARGEST ON RECORD; Deposits of $90,000,000,000 Listed in Survey of Decade Since the 'Holiday' SET FOR WAR DEMANDS Roosevelt, Praising FDIC, Says if It Were Liquidated, U.S. Would Net 7% Dividend | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/chinese-paper-voices-beveridge-plan-plea-rails-against-speculation.html | CHINESE PAPER VOICES BEVERIDGE PLAN PLEA; Rails Against Speculation -- British Laborite Is Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/changes-actor-owners-threestory-house-on-east-58th-st-sold-by-henry.html | CHANGES ACTOR OWNERS; Three-Story House on East 58th St. Sold by Henry Bull | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/casualty-list-correction.html | Casualty List Correction | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rank-awarded-239-pharmacist-mates-first-class-of-kind-graduated-for.html | RANK AWARDED 239 PHARMACIST MATES; First Class of Kind Graduated for Service With Nation's Merchant Fleets ADVISED BY DR. PORRAN Importance of Their Task Detailed by Chief Officer of Public Health Service | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/army-issues-list-of-173-wounded-11-are-casualties-in-action-in.html | ARMY ISSUES LIST OF 173 WOUNDED; 11 Are Casualties in Action in Europe, 146 in Africa, 16 in South Pacific 32 ARE FROM NEW YORK New Jersey Has Ten Men and Connecticut Has Three in Roster for 33 States | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/miss-nell__e_-m__wiliot-i-head-of-girls-latin-school-in-baltimore.html | MISS NELL?__E_M.__,WILIOT; I Head of Girls' Latin School in/ Baltimore for 28 Years Dies 1 / ! | True | Special to THE lsw YOR TS. I | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/correction-bill-disapproved-judge-wallace-sees-attempt-to-strip.html | Correction Bill Disapproved; Judge Wallace Sees Attempt to strip Courts of Sentencing Power | True | JAMES GARRETT WALLACE, Judge, Court of General Session | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/polish-air-force-deadly-has-dropped-1465-tons-of-bombs-on-axis.html | POLISH AIR FORCE DEADLY; Has Dropped 1,465 Tons of Bombs on Axis, Bagged 518 Planes | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/jp-morgan-dies-victim-of-stroke-at-florida-resort-financier-75-had.html | J.P. MORGAN DIES, VICTIM OF STROKE AT FLORIDA RESORT; Financier, 75, Had a Recurrence of Heart Ailment on Vacation Trip 2 Weeks Ago 2 CHILDREN AT BEDSIDE Head of Noted Private Banking House Was Widely Known Art Patron, Philanthropist Death of J.P. Morgan Ends Long Career in World Finance | True | By the United Press. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/more-families-to-move-144-must-make-way-for-women-in-the-armed.html | MORE FAMILIES TO MOVE; 144 Must Make Way for Women in the Armed Services | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/five-die-in-hotel-fire-eighteen-other-men-believed-safe-at-little.html | FIVE DIE IN HOTEL FIRE; Eighteen Other Men Believed Safe at Little Falls | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/vegetables-to-grow-on-the-schwab-lawn-demonstration-war-gardens-to.html | VEGETABLES TO GROW ON THE SCHWAB LAWN; Demonstration War Gardens to Be Made on Riverside Drive | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rule-for-tax-returns-eased.html | Rule for Tax Returns Eased | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/bellevue-has-900-in-war-many-doctors-and-nurses-attend-serviceflag.html | BELLEVUE HAS 900 IN WAR; Many Doctors and Nurses Attend Service-Flag Dedication | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/green-predominates-in-florist-windows-emeraldtoned-carnations-put.html | GREEN PREDOMINATES IN FLORIST WINDOWS; Emerald-Toned Carnations Put In Appearance for 17th | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/jeremiah-t-mahoney-honored.html | Jeremiah T. Mahoney Honored | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/forever-and-a-day-pageant-of-some-english-people-made-cooperatively.html | ' Forever and a Day,' Pageant of Some English People, Made Cooperatively in Hollywood, Is Attraction at the Rivoli | True | By Bosley Crowther | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/sales-tax-bill-opposed.html | Sales Tax Bill Opposed | True | JEROME ALEXANDER | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/elected-trustee-of-bank.html | Elected Trustee of Bank | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/nazi-moves-called-tactical-offensive-but-allies-have-the-strategic.html | NAZI MOVES CALLED 'TACTICAL OFFENSIVE'; But Allies Have the Strategic Initiative, Davis of OWI Says | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/flying-fortresses-double-as-icecream-freezers.html | Flying Fortresses Double As Ice-Cream Freezers | True | Special Cable to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/nazi-labor-drafts-linked-to-big-push-briton-sees-an-analogy-in.html | NAZI LABOR DRAFTS LINKED TO BIG PUSH; Briton Sees an Analogy in Reich Manpower Drive and That of World War I SATELLITE LANDS DRAINED Survey Reveals Decrees in All Occupied Territories Aid German Machine | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/services-at-greek-cathedral.html | Services at Greek Cathedral | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/japanese.html | Japanese | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/retired-jurist-75-exchief-of-supreme-court-of-district-of-columbia-.html | RETIRED JURIST, 75; Ex-Chief of Supreme Court of District of Columbia Named by Hoover in 1930 HELD POST FOR 12 YEARS Wrote Decision-Voiding First Railroad Retirement Act-Had Practiced Law Here \ | True | Special to Nog. Txs. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/small-food-shops-see-unfairness-say-wholesalers-apparently-are.html | SMALL FOOD SHOPS SEE UNFAIRNESS; Say Wholesalers Apparently Are Favoring Chain Units in Providing Supplies NEW PRICE CEILINGS DUE Temporary Dollar-and-Cents Order Expected to Be Made by the OPA Today | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/miss-heleniiughes-q-engaged-toimarrn-wellesley-college-s-ophomore-.html | ' MISS. HELEN.!!.HUGHES q 'ENGAGED TO!'MARRN; Wellesley; College .-S. ophomore Bride-Elect ofMidshipman Edward James Chiil PLANS WEDDING-/N ARR1L Fiance, Who Holds. Degrees From Stanford and M. !. T., Will Get Commlssion Soon | True | Special to Tm Nw YoK TuzS. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/cleveland-workers-in-tax-revolt-rush-to-pay-in-most-war-centers.html | Cleveland Workers in Tax Revolt; Rush to Pay in Most War Centers; CLEVELAND PLANTS REPORT TAX REVOLT | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/dumarts-team-victor-beats-rival-rcaf-hockey-squad-on-english.html | DUMART'S TEAM VICTOR; Beats Rival RCAF Hockey Squad on English Outdoor Rink | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/crowds-in-chungking-boo-price-violators-offenders-are-paraded-along.html | CROWDS IN CHUNGKING BOO PRICE VIOLATORS; Offenders Are Paraded Along Streets of Capital | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/la-salle-academy-victor-47-to-37-tops-mount-st-michael-five-for.html | LA SALLE ACADEMY VICTOR, 47 TO 37; Tops Mount St. Michael Five for City C.H.S.A.A. Title -- Buckley Nets 18 Points | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/at-the-little-carnegie.html | At the Little Carnegie | True | ,A Wo | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/social-insurance-in-peace-weighed-chairman-of-security-board.html | SOCIAL INSURANCE IN PEACE WEIGHED; Chairman of Security Board Outlines Post-War Plans at Workers' Meeting ADDED COVERAGE URGED Farm Laborers and Servants Should Be Included, A.J. Altmeyer Says | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/art-notes.html | Art Notes | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/creedmoor-deaths-lead-to-inquiry-dewey-names-ao-dawson-as-moreland.html | CREEDMOOR DEATHS LEAD TO INQUIRY; Dewey Names A.O. Dawson as Moreland Commissioner to Investigate Epidemic DYSENTERY WAS FATAL Senator Halpern Says He Saw Shocking Health Conditions at Hospital in Queens | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/war-plant-shares-profit-workers-owner-buys-bonds-for-employes-now.html | WAR PLANT SHARES PROFIT; Workers, Owner Buys Bonds for Employes Now in Service | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/f-emmet-landy.html | F. EMMET LANDY | True | Special to WI NW oPc TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/thrift-shop-to-benefit-party-will-be-given-tonight-for-irvington.html | THRIFT SHOP TO BENEFIT; Party Will Be Given Tonight for Irvington House Auxiliary | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/aglietti-is-star-as-team-triumphs-sets-backstroke-record-in-leading.html | AGLIETTI IS STAR AS TEAM TRIUMPHS; Sets Back-Stroke Record in Leading Columbia Grammar to A.A.P.S. Swim Title ST. FRANCIS RUNNER-UP Misses Laurels by Finishing Fourth in Relay, Last Race of Two-Day Meet | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/paterson-without-protests.html | Paterson Without Protests | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/shoe-repair-shops-rushed-with-work-rationing-brings-a-flood-of-old.html | SHOE REPAIR SHOPS RUSHED WITH WORK; Rationing Brings a Flood of Old Footwear to Be Put Into Service Once Again WOMEN CHIEF CUSTOMERS But Men Also Are Preparing to Get More Wear Out of Once Discarded Boots | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/february-shipment-of-newsprint-off-canadian-total-down-16-us-drops.html | FEBRUARY SHIPMENT OF NEWSPRINT OFF; Canadian Total Down 16%, U.S. Drops 15.6% -- Output Also Shows Sharp Decline | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/daylong-prayers-offered-by-women-worldwide-protestant-service-is.html | DAY-LONG PRAYERS OFFERED BY WOMEN; World-Wide Protestant Service Is Started at Dawn in the Fiji Islands VIGIL FOLLOWS THE SUN Annual Program Observed in 10,000 Cities in U.S. to Mark First Friday in Lent | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/brooklyn-plans-lenten-services-bedford-protestant-ministers-to.html | BROOKLYN PLANS LENTEN SERVICES; Bedford Protestant Ministers to Conduct Observances Sunday and Friday OTHER PROGRAMS ARE SET Military Vespers and Prayers for Peace and Victory Listed for Season | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/nine-park-projects-pushed-by-the-city-revamping-of-central-park.html | Nine Park Projects Pushed by the City; Revamping of Central Park Area Included | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/sports-of-the-times-an-unreliable-prophet-predicts.html | Sports of the Times; An Unreliable Prophet Predicts | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/livepoultry-men-face-closing-here-woolley-says-only-39-of-kosher.html | LIVE-POULTRY MEN FACE CLOSING HERE; Woolley Says Only 39% of Kosher Stores Have Supplies -- Dressed Birds Scarce, Too OTHER DEALERS 'LECTURED' 75 Alleged Violators of Price Ceilings Rounded Up by New Market Squad | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/quickthinking-players-fan-recalling-jimmy-collins-says-baseball.html | QUICK-THINKING PLAYERS; Fan, Recalling Jimmy Collins, Says Baseball Needs Them | True | FRANK MCCABE. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/south-africa-to-get-aid-smuts-says-washington-is-sending-lendlease.html | SOUTH AFRICA TO GET AID; Smuts Says Washington Is Sending Lend-Lease Agent | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/chilean-congress-to-sit-action-slated-before-wallaces-visit-to.html | CHILEAN CONGRESS TO SIT; Action Slated Before Wallace's Visit to Country This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/british.html | British | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/our-school-society-occupies-the-diamond-horseshoe.html | OUR 'SCHOOL SOCIETY' OCCUPIES THE DIAMOND HORSESHOE | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/missmargery-whiting-founder-of-crestalan-school-for-girls-its-head.html | MISS-MARGERY WHITING; Founder of Crestal[an School for Girls, Its Head 26 Years | True | Special to T NW YOL TJS. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/kidnapped-baby-found-in-hallway-child-tucked-in-shopping-bag-left.html | KIDNAPPED BABY FOUND IN HALLWAY; Child Tucked in Shopping Bag Left in Apartment Entrance -- Young Woman Sought | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/patton-and-spaatz-confirmed.html | Patton and Spaatz Confirmed | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/de-gaulle-orders-risings-by-french-london-committee-broadcasts-call.html | DE GAULLE ORDERS RISINGS BY FRENCH; London Committee Broadcasts Call to Resist the German Draft of Workers HELP OF ALLIES EXPECTED Armored Cars Sent by Vichy to Combat Guerrillas in the Haute Savoie Region | True | Wireless to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/chinese.html | Chinese | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/saving-the-nursery-schools.html | SAVING THE NURSERY SCHOOLS | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/columbian-mile-with-five-stars-entered-features-k-of-c-games.html | Columbian Mile, With Five Stars Entered, Features K. of C. Games Tonight; DIXON AND DODDS IN DISTANCE TEST Burnham, Rafferty and Mitchell Complete Speedy Field in Major Race at Garden RICE SEEKS 62D STRAIGHT Loughlin Will Defend Senior C.H.S.A.A. Track Laurels in Afternoon Meet | True | By John Rendel | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/survivors-describe-sinking.html | Survivors Describe Sinking | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/ivlls-iee-s-m3_rt.html | iVIl'S. ]IEE S. M3_R,T | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/dr-henri-polak1d-dutch-foe-of-hazis-senator-was-imprisoned-by.html | DR. HENRI POLAK/1D, DUTCH 'FOE .OF HAZIS; Senator Was Imprisoned by Germans After Invasion lies Confined in His Home | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/abroad-premonitions-of-spring-on-the-russian-front.html | Abroad; Premonitions of Spring on the Russian Front | True | By Anne O'Hare McCormick | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/walter-conducts-verdi-opera.html | Walter Conducts Verdi Opera | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/health-group-to-give-tea-citizens-committee-and-junior-league-event.html | HEALTH GROUP TO GIVE TEA; Citizens Committee and Junior League Event to Be Tuesday | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/policeman-accused-of-assault.html | Policeman Accused of Assault | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/sayville-soldier-is-missing.html | Sayville Soldier Is Missing | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/reports-surprise-hartford.html | Reports Surprise Hartford | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/goering-reported-visiting-rome.html | Goering Reported Visiting Rome | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/red-cross-rally-to-note-progress-advance-of-the-campaign-will-be.html | RED CROSS RALLY TO NOTE PROGRESS; Advance of the Campaign Will Be Depicted on Monday Night in Garden FIRST LADY WILL ATTEND $10,000 Gift Is Received From Lisbon as Appreciation From 'Our Old World' | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/house-acts-to-end-salary-limitation-raises-debt-limit-executive.html | HOUSE ACTS TO END SALARY LIMITATION; RAISES DEBT LIMIT; EXECUTIVE REBUFF Vote of 268 to 129 for Disney Bill Held Blow at 'Usurping' Powers AMENDMENTS ARE KILLED First Test of Strength Comes on Move to Separate Parts -- Senate to Get Measure HOUSE ACTS TO END SALARY LIMITATION | True | By John H. Criderspecial To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/london-links-trip-to-unity-in-peace-hopes-eden-visit-will-help-to.html | LONDON LINKS TRIP TO UNITY IN PEACE; Hopes Eden Visit Will Help to Eliminate Divergencies -- Stalin Reported Pleased LONDON LINKS TRIP TO UNITY IN PEACE | True | By Raymond Daniellwireless To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/bernard-schmidt-2d.html | BERNARD SCHMIDT 2D | True | Specia_t T NEW No .Tms.. | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/bruere-predicts-realty-changes-banker-tells-appraisal-group.html | BRUERE PREDICTS REALTY CHANGES; Banker Tells Appraisal Group Properties Must Keep Up With Post-War Needs TAX VALUES HELD 'HIGH' New Problems in Estimating Right Price of Land Cited at State Meeting | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/security-planning-left-to-congress-roosevelt-holds-it-has-sole.html | SECURITY PLANNING LEFT TO CONGRESS; Roosevelt Holds It Has Sole Responsibility for Averting Work Hiatus After War SENATE ACTS PROMPTLY Adopts George Measure Setting Up Committee to Start at Once on Economic Policy | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/walsh-to-succeed-clark-football-aide-named-coach-of-cleveland-pro.html | WALSH TO SUCCEED CLARK; Football Aide Named Coach of Cleveland Pro Team | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/ida-l-larkinwed-to-iy-officbii-becomes-bride-here-of-lieut-j-h.html | IDA L. LARKINWED / TO IY OFFICBII:; Becomes 'Bride Here of Lieut. J. H. Clement, Son of Head of Pennsyiv:ania Railroad SHE WEARS GOWN OF LACE: Henrietta A. Larkin Sister's Maid of - HonormHarrison Clement'is Best Man | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/roosevelt-praises-china-ban-on-grab-he-endorses-talk-by-chiang.html | ROOSEVELT PRAISES CHINA BAN ON GRAB; He Endorses Talk by Chiang Kai-shek Telling Thailand Its Land Will Be Safe UNDER THE ALLIES' POLICY President's Words Emphasize Stand of the United Nations Against Territorial Seizure | True | By Bertram D. Hulenspecial To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/to-broadcast-allclear-signal.html | To Broadcast All-Clear Signal | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/proposed-for-office-in-stock-exchange-rp-boylan-suggested-for.html | PROPOSED FOR OFFICE IN STOCK EXCHANGE; R.P. Boylan Suggested for Chairman -- Other Posts | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/oil-stores-reach-an-alltime-low-ickes-says-east-coast-still-can-get.html | OIL STORES REACH AN ALL-TIME LOW; Ickes Says East Coast Still Can Get Through the Heating Season if Care Is Used ASKS MORE WOOD CUTTING Gasoline Supplies Enlarged for Farmers' Spring Needs in 17 Seaboard States | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/kenney-visit-laid-to-plea-for-planes-capital-thinks-generals-trip.html | KENNEY VISIT LAID TO PLEA FOR PLANES; Capital Thinks General's Trip Is to Ask More Air Help in Pacific in MacArthur's Name | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/jeffers-approved-rubber-plant-halt-wpb-explains-work-on-3-units-had.html | JEFFERS APPROVED RUBBER PLANT HALT; WPB Explains Work on 3 Units Had Been Stopped at His Recommendation DIRECTS USE OF NO. 10 CAN Must Go to Fruits, Vegetables for Government -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/7960000-bonds-offered-in-week-industrial-rail-financing-offset-the.html | $7,960,000 BONDS OFFERED IN WEEK; Industrial, Rail Financing Offset the Absence of Tex-Exempt Issues $6,000,000 PHILIP MORRIS $1,960,000 of Cincinnati, New Orleans & Texas Pacific Also on Market | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/bonds-and-shares-on-london-market-business-still-restricted-by.html | BONDS AND SHARES ON LONDON MARKET; Business Still Restricted by War-Fund Campaign, but Gilt-Edges Are Steady HOME RAILS IRREGULAR Gains Reported in Textiles and Other Groups -- Profits Taken in Mining Section | True | Wireless to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/first-wasps-at-balboa-to-train.html | First Wasps at Balboa to Train | True | Wireless to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/hayes-ends-his-lisbon-visit.html | Hayes Ends His Lisbon Visit | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/john-f-bergen.html | John F. Bergen | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/19982-see-bivins-beat-mauriello-again-in-garden-fans-hail-barney.html | 19,982 See Bivins Beat Mauriello Again in Garden; Fans Hail Barney Ross; CLEVELAND BOXER WINS SPLIT AWARD Bivins Near Knockout Victory but Mauriello Fights Back Gamely in Ten-Rounder LATTER TIRES IN FOURTH Bout Is Waged at Fast Pace -- Baksi Defeats Carollo on Points in Semi-Final | True | By James P. Dawson | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/fbank-wgno-manson.html | FBANK WgnO MANSON | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/will-become-the-pastor-of-kew-gardens-church.html | Will Become the Pastor Of Kew Gardens Church | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/news-of-the-stage-lets-face-it-and-counterattack-to-close-a-week.html | NEWS OF THE STAGE; ' Let's Face It' and 'Counterattack' to Close a Week From Tonight -- Theatre Testimonial Held | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/la-guardia-is-ill-throat-infected-mayor-a-very-sick-man-but.html | LA GUARDIA IS ILL; THROAT INFECTED; Mayor 'a Very Sick Man' but Condition Is Not Dangerous, Dr. Bernecker Says | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/-dr-b__s-sadrso-upstate-episcopal-presbyter-t-was-clergyman-for-60-.html | , DR. B__ s. SA.DRSO. ]; UpState Episcopal Presbyter t Was Clergyman for 60 Years / THe' | True | N -- W YORIC TlmiZS. Special to / | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/480-ask-jersey-paroles-3-women-serving-murder-terms-among-those.html | 480 ASK JERSEY PAROLES; 3 Women Serving Murder Terms Among Those Making Pleas | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/dimout-perils.html | DIMOUT PERILS | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/top-prices-on-corn-fixed-by-the-opa-permanent-figures-affect-every.html | TOP PRICES ON CORN FIXED BY THE OPA; Permanent Figures Affect Every Stage of Distribution From Farmer to Retailer | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/german.html | German | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/man-becomes-a-citizen-ending-a-40year-error.html | Man Becomes a Citizen, Ending a 40-Year Error | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/wants-stars-exemted-their-talents-wasted-on-farms-baseball-devotee.html | WANTS STARS EXEMTED; Their Talents Wasted on Farms, Baseball Devotee Contends | True | DONALD TOBIN. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/murray-calls-cio-talk-wlb-regional-members-will-discuss-wage.html | MURRAY CALLS C.I.O. TALK; WLB Regional Members Will Discuss Wage Formula | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/sta_slaw-bet.html | STA_SLAW BEt | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/armstrong-meeting-with-jack-approved-bout-at-garden-on-april-2-is.html | ARMSTRONG MEETING WITH JACK APPROVED; Bout at Garden on April 2 Is Sanctioned by Commission | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/new-meat-rations-begin-on-march-29-opa-orders-the-use-of-red.html | NEW MEAT RATIONS BEGIN ON MARCH 29; OPA Orders the Use of Red Coupons in Book Two at the Rate of 16 Points Weekly NEW MEAT RATIONS BEGIN ON MARCH 29 | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/david-a-lomasneys-have-a-son.html | David A. Lomasneys Have a Son | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/mis-patrick-daly.html | MIS. pATRICK DALY | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/victory-loan-drive-has-high-goal-here-new-york-committee-planning.html | VICTORY LOAN DRIVE HAS HIGH GOAL HERE; New York Committee Planning to Sell 45% of the Nation's Total of $13,000,000;000 | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/oscar-of-waldorf-its-host-50-years-at-76-he-looks-back-on-youth-as.html | OSCAR OF WALDORF ITS HOST 50 YEARS; At 76, He Looks Back on Youth as Hotel Honors Him at Party on Anniversary | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/sales-approach-mapped-by-opa-brown-seeks-as-chief-aide-an-expert-on.html | SALES APPROACH' MAPPED BY OPA; Brown Seeks as Chief Aide an Expert on Presenting Things in Best Light CONCILIATION' IS POLICY Every Effort to Be Made to Avoid Frictions With Trade Reported in the Past | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/court-ruling-reversed-haystone-securities-dismissed-as-defendant-in.html | COURT RULING REVERSED; Haystone Securities Dismissed as Defendant in Suit | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/burgess-beats-sampson-dodge-halts-riggin-to-gain-final-in-national.html | BURGESS BEATS SAMPSON; Dodge Halts Riggin to Gain Final in National Seniors' Golf | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/worthington-division-wins-e.html | Worthington Division Wins 'E' | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/road-to-pay-interest-on-bonds.html | Road to Pay Interest on Bonds | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/daniel-m-condien.html | DANIEL M. CONDIEN | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/spellman-touring-morocco.html | Spellman Touring Morocco | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/hungarian-losses-heavy.html | Hungarian Losses Heavy | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/joh-c-hovell.html | JOH C. HO%VELL | True | .qpeeIal to HE I' YORK TIMEB. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/mexico-gets-six-more-planes.html | Mexico Gets Six More Planes | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/hinsley-has-good-night.html | Hinsley Has 'Good Night' | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/has-seven-sons-in-armed-forces.html | Has Seven Sons in Armed Forces | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/guilty-plea-halts-trial-prisoner-admits-robbery-and-rape-after-jury.html | GUILTY PLEA HALTS TRIAL; Prisoner Admits Robbery and Rape After Jury Is Selected | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/at-the-strand.html | At the Strand | True | T.S. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/new-plastic-an-aid-to-plane-output-scholastic-press-convention-sees.html | NEW PLASTIC AN AID TO PLANE OUTPUT; Scholastic Press Convention Sees Thermo-Cast Tested by Its Developer | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rcaf-lists-3-americans-lost.html | R.C.A.F. Lists 3 Americans Lost | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/two-germans-seized-in-chile.html | Two Germans Seized in Chile | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/senate-votes-down-school-corps-fund-appropriation-for-organization.html | SENATE VOTES DOWN SCHOOL CORPS FUND; Appropriation for Organization Headed by Rickenbacker Is Cut From Bill CHILD CARE ALSO OUT Objections Based on Ground That Congress Was Not Consulted on Project | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/john-p-ttariin6-restaurateur-76-owner-of-chicago-chain-dies-in.html | JOHN P. ttARI)IN6, RESTAURATEUR, 76; Owner of Chicago Chain Dies in EvanstonmPresldent o._f Civil Service Commission | True | Special to THE lqsw YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/bach-named-monessen-coach.html | Bach Named Monessen Coach | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/moscow-may-get-owi-outpost-bureau-considered-to-keep-soviet.html | MOSCOW MAY GET OWI; Outpost Bureau Considered to Keep Soviet Informed | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/chicago-bank-to-pay-two-extra-dividends.html | Chicago Bank to Pay Two Extra Dividends | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/us-weapons-used-by-soviet-at-rzhev-russians-reveal-that-british-and.html | U.S. WEAPONS USED BY SOVIET AT RZHEV; Russians Reveal That British and American Planes and Tanks Aid in Offensive | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/bakery-workers-get-honor-awards-for-their-part-in-prosecuting-war.html | Bakery Workers Get Honor Awards For Their Part in Prosecuting War; Army and Navy Pennant and Many 'E' Buttons Presented With Broadcast Ceremonies at Plant of National Biscuit Company | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/tax-receipts-drop-upstate.html | Tax Receipts Drop Up-State | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/democrats-balk-on-redistricting-leaders-at-conference-here-question.html | DEMOCRATS BALK ON REDISTRICTING; Leaders at Conference Here Question Constitutionality of Bill Creating 56 Senators FURTHER STUDY AWAITED Passage of Measure Placed in Double Jeopardy as Result of Party Chiefs' Stand | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/coal-miners-voice-threats-of-strike-lewis-is-silent-but-his-aides.html | COAL MINERS VOICE THREATS OF STRIKE; Lewis Is Silent but His Aides Say Failure to Get Wage Rise Will Close Mines REJECTION IS SECONDED Southern Operators Take View of Northern Group That Union Demands Are Unmerited | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/new-group-formed-by-women-leaders-to-work-for-american.html | NEW GROUP FORMED BY WOMEN LEADERS; To Work for American Participation in World Organization | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/mrs-edwardsdavies-to-wed.html | Mrs. Edwards-Davies to Wed | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/convicted-in-gas-case-long-island-man-protests-his-innocence-after.html | CONVICTED IN 'GAS' CASE; Long Island Man Protests His Innocence After Verdict | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/may-sue-to-regain-fee-gar-wood-industries-inc-reports-payment-for.html | MAY SUE TO REGAIN FEE; Gar Wood Industries, Inc., Reports Payment for Contracts | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/educator-ends-life-exhead-of-rutgers-division-in-new-brunswick-had.html | EDUCATOR ENDS LIFE; Ex-Head of Rutgers' Division in New Brunswick Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/mme-chiang-better-her-departure-for-chicago-is-set-for-thursday.html | MME. CHIANG BETTER; Her Departure for Chicago Is Set for Thursday | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/plane-brings-sugar-to-gorilla.html | Plane Brings Sugar to Gorilla | True | Special Cable to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/pittsburgh-finds-no-trouble.html | Pittsburgh Finds No Trouble | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/congressmen-urge-coast-airline.html | Congressmen Urge Coast Airline | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/nine-properties-sold-in-brooklyn-by-holc-bank-disposes-of.html | NINE PROPERTIES SOLD IN BROOKLYN BY HOLC; Bank Disposes of Three-Family Dwelling on 15th Ave. | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/hosiery-men-want-opa-order-revised-would-exempt-present-stocks-of.html | HOSIERY MEN WANT OPA ORDER REVISED; Would Exempt Present Stocks of Rayon Types From No. 339 to Bar Drop in Values MARKING RULE IS SCORED Unfairly Penalizes Goods on Hand, It Is Held -- Loss of Easter Sales Feared | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/back-to-its-mother-country.html | BACK TO ITS MOTHER COUNTRY | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/2000000th-odb-grant.html | 2,000,000th ODB Grant | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/moscow-broadcast-stresses-need.html | Moscow Broadcast Stresses Need | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/springs-call-lures-boys-into-police-net-brooklyn-truants-fishing.html | SPRING'S CALL LURES BOYS INTO POLICE NET; Brooklyn Truants' Fishing Trip Brings Only Official Bite | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/a-boost-for-lacrosse-indian-game-seen-as-beneficial-to-armed-forces.html | A BOOST FOR LACROSSE; Indian Game Seen as Beneficial to Armed Forces by Fan | True | JOHN CARNEY. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/martha-t-thomas-betrothed.html | Martha T. Thomas Betrothed | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/dr-paul-v-winslow-specialist-here-59-ear-nose-and-throat-an-had.html | DR. PAUL V. WINSLOW, SPECIALIST HERE, 59; Ear, Nose and Throat an Had Aided Army Draft Staff | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/autocar-reports-1551803-profits-common-stock-earns-335-a-share.html | AUTOCAR REPORTS $1,551,803 PROFITS; Common Stock Earns $3.35 a Share, Manufacturers Reveal | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/lundmueller.html | LundMueller | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/prof-william-oualid-former-university-of-paris-law-teacher-dead.html | PROF. WILLIAM OUALID; Former University of Paris Law Teacher Dead in Marseille | True | Special to THE NEW YOR T[e.' | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/stewart-of-leafs-wins-hockey-poll-wingman-19-will-get-calder-trophy.html | STEWART OF LEAFS WINS HOCKEY POLL; Wingman, 19, Will Get Calder Trophy as Rookie of Season in National League | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/brazil-drafts-ship-workers.html | Brazil Drafts Ship Workers | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/women-fatalities-few-only-350-killed-as-18500-men-meet-death-in-war.html | WOMEN FATALITIES FEW; Only 350 Killed as 18,500 Men Meet Death in War Plants | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/us-weighs-policy-on-french-sailors-giraud-and-de-gaulle-factions-to.html | U.S. WEIGHS POLICY ON FRENCH SAILORS; Giraud and de Gaulle Factions to Take Up Problem at Meeting in Algiers U.S. EXPECTED TO ACT Men Who Leave the Ships Here Will Be Classified as Undesirable Aliens | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rommel-loses-desert-battle-french-imperil-mareth-line-rommel.html | Rommel Loses Desert Battle; French Imperil Mareth Line; ROMMEL DEFEATED IN DESERT BATTLE | True | By Drew Middletonwireless To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/watson-selvage-army-ordnance-aide-hadtaught-here-in-canada-and-iq.html | WATSON' SELVAGE; Army Ordnance Aide HadTaught,t Here, in Canada and iq England | True | Special to Tu Nsw Yoa T[ss. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/flzaivkw-tutcle.html | FIZAIVKW. TUT'CLE | True | special to m lv yoRc "xs. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/gets-steel-plant-post.html | Gets Steel Plant Post | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/do-aoer-countsss-oflimerick-digs-fourth-earls-widow-admired-for-her.html | DO. AOER 'COUNTSSS OFLIMERIcK DIgS {; .Fourth Earl's Widow, Admired for' Her Beauty, Onoe Was" Dublin So0ieiy Figure HONORED FOR WAR WORK Made O. B. E. Commander in '42 -- Daughter Was Wife of James 'Cox Brady | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/argentinian-ships-held-safe-at-sea-german-uboats-respect-their.html | ARGENTINIAN SHIPS HELD SAFE AT SEA; German U-Boats Respect Their Neutrality, Naval Attache at Rio de Janeiro Says VESSELS FULLY LIGHTED Two-Week Voyage in Lifeboat Recounted by Survivors of Torpedoed U.S. Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/briton-in-capital-eden-to-see-president-willkie-and-other-us.html | BRITON IN CAPITAL; Eden to See President, Willkie and Other U.S. Leaders EXACT PURPOSE A SECRET United Nations Accord on Many Problems Sought, Preparing for a Meeting of All IN WASHINGTON EDEN ARRIVES HERE TO SEE ROOSEVELT | True | By W.h. Lawrencespecial To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/421-in-tech-relays-today-michigan-state-and-loyola-of-chicago.html | 421 IN TECH RELAYS TODAY; Michigan State and Loyola of Chicago Defending Champions | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/airacobra-fighter-output-to-rise-to-new-heights-company-reports.html | Airacobra Fighter Output to Rise To New Heights, Company Reports; Bell Aircraft President Tells Stockholders of Expansion Plans -- Net Profit in 1942 Put at $4,203,583 -- Sales Were $130,763,227 AIRACOBRA PLANES TO BE INCREASED | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/war-babies-getting-oldfashioned-names-but-heroes-and-actors-have-a.html | War Babies Getting Old-Fashioned Names, But Heroes and Actors Have a Following | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/knox-says-fleet-surpasses-dec-7-41-secretary-praises-atlanta-for.html | KNOX SAYS FLEET SURPASSES DEC. 7, '41; Secretary Praises Atlanta for Raising $35,750,000 to Build New Cruiser GIVES DETAILS OF BATTLE He Says Old Atlanta Sank Two Japanese Ships and Went Down in Glory | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/miss-miriam-nash-brideelect-_.html | Miss Miriam Nash Bride-Elect _ | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/older-women-found-best-fitted-to-man-aircraft-warning-unit-so.html | Older Women Found Best Fitted To Man Aircraft Warning Unit; So Daughter Recruits Mother in Drive for 750 Volunteers for Important Tasks at Defense Wing in This Area | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/state-banking-appointment.html | State Banking Appointment | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/itiss-30yce-edy.html | It'ISS 30YCE ]EDY | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/2-sales-tax-fought-by-city-budget-group-la-guardias-figures-on.html | 2% SALES TAX FOUGHT BY CITY BUDGET GROUP; La Guardia's Figures on Needs Emphatically Disputed | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/postal-telegraph-lost-during-1942-preliminary-report-shows-a.html | POSTAL TELEGRAPH LOST DURING 1942; Preliminary Report Shows a $4,209,209 Deficit, Against One of $3,037,900 in 1941 $9,000,000 OWED TO RFC Gross Revenues for the Year Were $22,477,229, Compared With $22,852,451 | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/traffic-shift-in-panama-righthand-turn-is-adopted-ends-centuryold.html | TRAFFIC SHIFT IN PANAMA; Right-Hand Turn Is Adopted -- Ends Century-Old Custom | True | Wireless to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/philadelphia-zone-involved.html | Philadelphia Zone Involved | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/marines-to-train-women-group-will-go-to-northampton-to-conduct.html | MARINES TO TRAIN WOMEN; Group Will Go to Northampton to Conduct Courses | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/line-south-of-kharkov-holds.html | Line South of Kharkov Holds | True | Special Cable to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rogers-gains-in-squash-play.html | Rogers Gains in Squash Play | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/queens-woman-100-today-mrs-marie-haas-plans-to-hold-open-house-for.html | QUEENS WOMAN 100 TODAY; Mrs. Marie Haas Plans to Hold Open House for Friends | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/municipal-financing-of-2918500-is-listed-program-for-next-week.html | MUNICIPAL FINANCING OF $2,918,500 IS LISTED; Program for Next Week Represents Offers by 12 Communities | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/backs-horse-meat-for-connecticut.html | Backs Horse Meat for Connecticut | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/a-bungled-tax-bill.html | A BUNGLED TAX BILL | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/frederick-j-young-roosevelt-wales-among-noted-men-photographed-by.html | FREDERICK J. YOUNG; Roosevelt, Wales Among Noted Men Photographed by Him | True | | C1B 577253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/goebbels-cautions-germans-on-winter-says-russian-crisis-is-not-over.html | GOEBBELS CAUTIONS GERMANS ON WINTER; Says Russian Crisis Is Not Over but Claims Favorable Change | True | By Telephone To the New York Times. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/russian.html | Russian | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/civic-groups-urge-postwar-housing-support-bill-appropriating.html | CIVIC GROUPS URGE POST-WAR HOUSING; Support Bill Appropriating $150,000,000 in State Loans at Present Time DESMOND EXPLAINS PLAN Sponsor Says Fund Would Ease the Shock to Peacetime Economy | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/the-milk-bottleneck.html | THE MILK BOTTLENECK | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/grain-sag-stemmed-by-short-covering-wheat-breaks-nearly-2-cents.html | GRAIN SAG STEMMED BY SHORT COVERING; Wheat Breaks Nearly 2 Cents With Liquidation and Stop-Loss Selling in Chicago ODT RULING IS A FACTOR Permit System for Shipments Via Lake Ended -- Canadian Exports Extensive | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/roosevelt-holds-ruml-plan-faulty-government-would-lose-and-the.html | ROOSEVELT HOLDS RUML PLAN FAULTY; Government Would Lose and the Wealthy Benefit, President Says of Tax Year Shift NEW COMMITTEE SCHEME Reduction Up to 4% Approved as Incentive to Taxpayers Paying Year in Advance | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/shuns-talk-of-4th-term-lets-get-on-with-the-war-says-the-president.html | SHUNS TALK OF 4TH TERM; Let's Get on With the War, Says the President | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-13 | 1943-03-13 | https://www.nytimes.com/1943/03/13/archives/rush-is-on-at-detroit.html | Rush Is on at Detroit | True | Special to THE NEW YORK TIMES. | C1B 577253 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/they-need-butter-as-well-as-guns-to-supply-our-fighting-men-is-a.html | They Need Butter as Well as Guns; To supply our fighting men is a task reaching round the world. The Quartermaster General tells what they need, how they get it. Butter as Well as Guns | True | By Major Gen. Edmund B. Gregory, Quartermaster General. U.s. Army | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/i-miss-kathryn-jones-will-become-a-bride-georgetown-def-girl.html | i MISS KATHRYN JONES WILL BECOME A BRIDE; Georgetown, Def., Girl Fiancee of Charles A. Elllson | True | Special to TH NEW YORK TLS. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/city-center-plan-to-turn-mecca-auditorium-into-municipal-home-for.html | CITY CENTER; Plan to Turn Mecca Auditorium Into Municipal Home for Arts | True | By Olin Downes | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/unusual-gadgets-of-the-week.html | Unusual Gadgets of the Week | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/a-rally-for-recruits.html | A RALLY FOR RECRUITS | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/notes-on-new-films.html | NOTES ON NEW FILMS | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/french-patriots-battling-italians-several-thousands-entrenched-near.html | FRENCH PATRIOTS BATTLING ITALIANS; Several Thousands Entrenched Near Swiss Border -- Arms Sent by Allied Planes GENERAL LEADS FORCES Officers of 100,000 in Revolt Throughout France Said to Be Professionals | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/exhibitions-to-assist-red-cross-georama-sinner-to-saint-will-open.html | EXHIBITIONS TO ASSIST RED CROSS; Georama, 'Sinner to Saint,' Will Open Next Tuesday | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/penn-state-temple-dominate-gym-meet-each-wins-three-single-titles.html | PENN STATE, TEMPLE DOMINATE GYM MEET; Each Wins Three Single Titles -- Lebow Sets Rope-Climb Mark | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/workers-to-get-5-bonus.html | Workers to Get 5% Bonus | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-man-in-the-middle-the-corner-grocer-between-suppliers-who.html | The Man in the Middle -- The Corner Grocer; Between suppliers who cannot supply and customers who must buy, his life is a series of headaches. The Corner Grocer | True | By A Corner Grocer | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-nation.html | THE NATION | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/court-upholds-opa-on-rent-ceilings-agencys-order-was-challenged-by.html | COURT UPHOLDS OPA ON RENT 'CEILINGS'; Agency's Order Was Challenged by Apartment Owner in Wichita, Kan., Area EVICTION STARTED CASE Operator Raised Rent on Aircraft Worker and Said Limit Was Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/books-and-authors.html | Books and Authors | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/text-of-fighting-french-proposal-to-giraud.html | Text of Fighting French Proposal to Giraud | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/useful-trailing-roses.html | USEFUL TRAILING ROSES | True | BY Lillian Meyferth | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/another-clipper-victim-found.html | Another Clipper Victim Found | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mr-stevenson-of-chillicothe-ohio-stevenson-of-chillicothe.html | Mr. Stevenson of Chillicothe, Ohio; Stevenson of Chillicothe | True | By Fred B. Bartonchillicothe, Ohio. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/unrationed-maple-sugar-now-harvested-in-the-north-other-reports.html | Unrationed Maple Sugar Now Harvested In the North -- Other Reports; MAPLE SUGAR HARVEST | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/will-address-queens-bar.html | Will Address Queens Bar | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/harvard-prepares-to-teach-soldiers-wide-program-for-during-and.html | HARVARD PREPARES TO TEACH SOLDIERS; Wide Program for During and After the War Is Projected | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/rhythm-for-the-job.html | Rhythm for the Job | True | LUCIEN AIGNER | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/sicily-raided-by-british.html | Sicily Raided by British | True | Wireless to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/missing-sailor-is-a-prisoner.html | Missing' Sailor Is a Prisoner | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/stock-purchase-asked-west-texas-utilities-company-makes-proposal-to.html | STOCK PURCHASE ASKED; West Texas Utilities Company Makes Proposal to SEC | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/their-road-back.html | THEIR ROAD BACK | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/richard-korbel-8-makes-piano-debut-child-plays-bach-scarlatti-and.html | RICHARD KORBEL, 8, MAKES PIANO DEBUT; Child Plays Bach, Scarlatti and Schumann Music at Town Hall | True | N.S. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/service-club-planning-concert-event-on-march-28-at-town-hall-to-aid.html | SERVICE CLUB PLANNING CONCERT; Event on March 28 At Town Hall to Aid War Work | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/judge-lehman-to-speak-today.html | Judge Lehman to Speak Today | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/matthews-hltar.html | Matthews -- ]Hltar | True | Special to Tz llw YoR Tns. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/utilitys-dividend-debated-with-sec-commonwealth-southern-would.html | UTILITY'S DIVIDEND DEBATED WITH SEC; Commonwealth & Southern Would Reduce Stock Value to Justify Payment $135,000,000 CUT IN VIEW Counsel for the Commission Protests -- Advocates Old Order's Enforcement | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-texan-who-rides-herd-on-congress-speaker-sam-rayburn-has-the.html | The Texan Who Rides Herd on Congress; Speaker Sam Rayburn has the job of watching over a House which has newly resolved to assert itself. The Texan Who Rides Herd on Congress | True | By W.h. Lawrencewashington. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/rappcoudert-report-starts-school-study-many-changes-proposed.html | RAPP-COUDERT REPORT STARTS SCHOOL STUDY; Many Changes Proposed Following the Survey Cause Divergent Opinions | True | By Benjamin Fine | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/report-on-cottonseed-3652728-tons-crushed-in-seven-months-ended-feb.html | REPORT ON COTTONSEED; 3,652,728 Tons Crushed in Seven Months Ended Feb. 28 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/vegetables-year-round-and-even-a-small-plot-may-be-made-to-produce.html | VEGETABLES YEAR ROUND; And Even a Small Plot May Be Made to Produce a Variety for Enjoyment | True | By Martha Pratt Haislip | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/premium-renewals-in-war-bonds.html | Premium Renewals in War Bonds | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-york-85090329.html | New York | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/jp-morgan.html | J.P. MORGAN | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/bellancas-board-to-be-increased-management-of-the-aircraft.html | BELLANCA'S BOARD TO BE INCREASED; Management of the Aircraft Corporation Not to Oppose G.M. Bellanca's Move PROXY FIGHT UNDER WAY Cumulative Voting for Board of Directors Expected When Annual Meeting Resumes | True | By Walter W. Ruchspecial To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/list-of-baseball-camps-of-16-big-league-clubs.html | List of Baseball Camps Of 16 Big League Clubs | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/notes.html | Notes | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/toronto-defeats-detroit-six-31-comes-from-behind-in-final-period-to.html | TORONTO DEFEATS DETROIT SIX, 3-1; Comes From Behind in Final Period to Register Three Times on Home Ice CANADIENS PLAY TIE, 6-6 Battle Black Hawks on Even Terms and Keep Alive Their Play-Off Chances | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-correction-commission.html | THE CORRECTION COMMISSION | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/reservoir-of-women-workers.html | RESERVOIR OF WOMEN WORKERS | True | By Kathleen McLaughlin | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/goebbels-note-on-hitler-found-him-in-better-health-a-few-days-ago.html | GOEBBELS NOTE ON HITLER; ' Found Him in Better Health' a Few Days Ago, Nazi Aide Says | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/strauss-and-the-nazis-results-of-german-composers-effort-to.html | STRAUSS AND THE NAZIS; Results of German Composer's Effort to Cooperate With Hitler Group | True | By Dr. Max Graf | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/our-fortyeight-best-states-e-pluribus-unum-has-a-new-meaning-for.html | Our Forty-eight Best States; E Pluribus Unum Has a New Meaning for Men In the Army From Every State. And Every Man Boosts His Own for the Greater Glory of All. Our Forty-eight Best States | True | By H.i. Brock | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/lawrence-crook.html | LAWRENCE CROOK | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wanderers-upset-in-english-soccer-aston-villa-takes-cup-game-by-53.html | WANDERERS UPSET IN ENGLISH SOCCER; Aston Villa Takes Cup Game by 5-3 Score to Eliminate Wolverhampton Team MANCHESTER CITY GAINS Beats United Eleven Before 40,000 -- Arsenal and West Ham Tourney Victors | True | By the Canadian Press. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/garden-week-at-times-hall.html | GARDEN WEEK AT TIMES HALL | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/saga-of-amasa-delano-of-duxbury-master-mariner-the-life-and-voyages.html | Saga of Amasa Delano of Duxbury; MASTER MARINER: THE LIFE AND VOYAGES OF AMASA DELANO. By James B. Connolly. Illustrated and indexed. 324 pp. New York: Doubleday, Doran & Co. $3. | True | By R.e. Berey | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/named-student-head-in-barnard-election.html | Named Student Head In Barnard Election | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/growing-good-radishes.html | GROWING GOOD RADISHES | True | By C. W. Wood | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/nancy-shepard-fiancee-smith-college-student-engaged-to-win-h.html | NANCY SHEPARD FIANCEE; Smith College Student Engaged to Win. H. Harrington Jr. | True | Special to TH lE7 YORK 'rs. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/riverdale-mcburney-victors.html | Riverdale, McBurney Victors | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mrs-rachel-morgan-wed-married-to-lt-edwin-e-tullis-of-navy-in-civil.html | MRS. RACHEL MORGAN WED; Married to Lt. Edwin E. Tullis of Navy in Civil Ceremony | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/shermans-march-and-other-campaigns-with-sherman-to-the-sea-the.html | Sherman's March and Other Campaigns; WITH SHERMAN TO THE SEA: The Civil War Letters, Diaries and Reminiscences of Theodore F. Upson. Edited With an Introduction by Oscar Osburn Winther. Illustrated. xxii. 181 pp. Baton Rouge, La., and Louisiana State University Press. $2.25. With Sherman in Georgia | True | By Virginius Dabney | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/big-league-teams-pitch-camps-today-giants-dodgers-and-yankees-will.html | BIG LEAGUE TEAMS PITCH CAMPS TODAY; Giants, Dodgers and Yankees Will Go to Near-By Sites -- Vaughan to Play Again BIG LEAGUE TEAMS PITCH CAMPS TODAY | True | By John Drebinger | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/chinese-defenses-check-6-c0lumns-but-a-seventh-japanese-force.html | CHINESE DEFENSES CHECK 6 C0LUMNS; But a Seventh Japanese Force Continuing Its Drive in Hupeh Province ENEMY PUSH MINIMIZED Royal Air Force Bombers and Hurricanes Raid the Foe in Burma Areas | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/princeton-49-penn-45.html | Princeton 49, Penn 45 | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-york-polo-club-victor.html | New York Polo Club Victor | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/irs-andrew-anderson.html | IRS. ANDREW ANDERSON | True | special to T N.w YORK TS. | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/farley-urges-aid-to-administration-war-will-end-soon-he-says-if.html | FARLEY URGES AID TO ADMINISTRATION; War Will End Soon, He Says, if Burdens of President Are Made Lighter SPEAKS TO BLIZZARD MEN Reminiscences of 1888 Told at Meeting of Organization Here Attended by 200 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/harriet-and-miss-hayes.html | HARRIET' AND MISS HAYES | True | By Lewis Nichols | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/style-show-april-13-easter-parade-luncheon-event-to-help-program-of.html | STYLE SHOW APRIL 13; ' Easter Parade,' Luncheon Event, to Help Program of Nearly New Shop | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/w-ctta1les-fotttot.html | W. CTTA1LES FOT.T,TOT | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wearers-of-green-bow-to-red-cross-st-patricks-day-parade-admits.html | WEARERS OF GREEN BOW TO RED CROSS; St. Patrick's Day Parade Admits Outside Organization for First Time in 115 Years MILITARY TOUCH IS ADDED 500 Women in Security Corps Uniforms Also to March With Irish Wednesday | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/red-cross-getting-4000-pleas-for-aid-daily-many-families-of-service.html | Red Cross Getting 4,000 Pleas for Aid Daily; Many Families of Service Men Are Helped | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/corn-futures-rise-cash-prices-lower-former-up-18-to-4-18-cents.html | CORN FUTURES RISE, CASH PRICES LOWER; Former Up 1/8 to 4 1/8 Cents, Latter Off 1 to 5 Cents Due to the New Ceilings CORN FUTURES RISE, CASH PRICES LOWER | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mls-iichaid-yates.html | MIS. IICHAID YATES | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/food-pact-made-with-honduras.html | Food Pact Made With Honduras | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/bennington-plans-to-grow-own-food-revises-whole-program-so-that.html | BENNINGTON PLANS TO GROW OWN FOOD; Revises Whole Program So That Students May Raise Meat, Vegetables, Fruit TO TRAIN IN AMERICANISM | True | By Lewis Webster Jones President, Bennington College | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/jersey-bond-club-to-meet.html | Jersey Bond Club to Meet | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/says-puerto-rico-clings-to-spanish-chavez-reports-much-opposition.html | SAYS PUERTO RICO CLINGS TO SPANISH; Chavez Reports Much Opposition There to Plan to Make English the Basic Language REPLIES TO PRESS ATTACK Senator, of Spanish Descent Himself, Asserts He Thought of Economic Benefits | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/columbia-swim-victor-sets-back-penn-by-5421-score-lion-fencers-lose.html | COLUMBIA SWIM VICTOR; Sets Back Penn by 54-21 Score -- Lion Fencers Lose to Navy | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wholesale-trading-turns-less-active-volume-in-week-reflects-retail.html | WHOLESALE TRADING TURNS LESS ACTIVE; Volume in Week Reflects Retail Slackening, McGreevey Says | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/economy-of-lendlease-sets-model-for-capital-policy-of-utilizing-the.html | ECONOMY OF LEND-LEASE SETS MODEL FOR CAPITAL; Policy of Utilizing the Services of Other Agencies Without Wasteful Duplication Results in Heavy Savings STETTINIUS AVOIDS PUBLICITY | True | By Arthur Krock | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows in Museums and Galleries -- From Iran to Boulder Dam | True | By Howard Devree | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/talk-on-wartime-food-due.html | Talk on Wartime Food Due | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/receipts-in-jersey-a-record.html | Receipts in Jersey a Record | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/oliver-c-tew.html | OLIVER C. TEW | True | Special to lKw Yo s. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/shopping-in-old-mexico.html | SHOPPING IN OLD MEXICO | True | By Erik Vane | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/records-schuman-quintet-played-by-busch-quartet-and-serkin-other.html | RECORDS: SCHUMAN; Quintet Played by Busch Quartet and Serkin - - Other Recent Releases | True | By Howard Taubman | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/katharine-i-migel-senior-at-smith-college-fiancee-of-richard.html | Katharine I. Migel, Senior at Smith College, Fiancee of Richard Aycrlgg, Kent Alumnus | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/inquiry-is-urged-in-more-hospitals-dewey-to-be-asked-tomorrow-to.html | INQUIRY IS URGED IN MORE HOSPITALS; Dewey to Be Asked Tomorrow to Extend Creedmoor Action to 17 Other Asylums ALL ARE UNDER CRITICISM Conditions in Them 'Deplorable,' Says Director of Group of Relatives of Patients | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/murder-wears-a-mummers-mask-by-brett-holliday-222-pp-new-york-dodd.html | MURDER WEARS A MUMMER'S MASK. By Brett Holliday. 222 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/lendlease-in-favor-on-its-second-birthday-an-enthusiastic-congress.html | LEND-LEASE IN FAVOR ON ITS SECOND BIRTHDAY; An Enthusiastic Congress Vote for Extension Marks a Job Well Done | True | By W.h. Lawrence | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-appeals-for-ships-seen.html | New Appeals for Ships Seen | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/max-w-bb-dead-ihdijstriklist-68-chairman-of-board-of-allischalmers.html | MAX W. B/B DEAD; IHDIJSTRI/kLIST, 68; Chairman of Board of AllisChalmers Manufacturing Co. Had Been !11 a Month ITS PRESIDENT 10 YEARS Former iowa Lawyer Joined Concern in 1904 ,Director of Reserve Bank in Chicago | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/edgar-cayces-hypnotic-eye-there-is-a-river-the-story-of-edgar-cayce.html | Edgar Cayce's Hypnotic Eye; THERE IS A RIVER. The Story of Edgar Cayce. By Thomas Sugrue. x plus 453 pp. New York: Henry Holt & Co. $3. Edgar Cayce's Hypnotic Eye | True | By R.l. Duffus | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-letter-of-charles-dickens-unearthed-grandson-hails-find-says-it.html | New Letter of Charles Dickens Unearthed; Grandson Hails Find, Says It Is Genuine | True | Wireless to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/loughlin-retains-chsaa-title-track-rulers-for-tenth-year-in-row.html | LOUGHLIN RATAINS C.H.S.A.A. TITLE; Track Rulers for Tenth Year in Row Total 48 Points in Meet at Garden LOUGHLIN RETAINS C.H.S.A.A. TITLE | True | By William J. Briordy | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/day-of-reckoning-near-says-benes-president-of-czechoslovakia-on.html | DAY OF RECKONING NEAR, SAYS BENES; President of Czechoslovakia, on Invasion Anniversary, See War in Last Stage EDEN SUPPORTS HIS VIEW Free Austrians Mark 5th Year Since Occupation of Their Country by Germans | True | By James MacDonaldspecial Cable To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/proxy-group-is-formed-fights-domination-of-columbia-oil-by-other.html | PROXY GROUP IS FORMED; Fights 'Domination' of Columbia Oil by Other Corporation | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/shanghai-americans-held-by-ship-dispute-japanese-balk-at-italian.html | SHANGHAI AMERICANS HELD BY SHIP DISPUTE; Japanese Balk at Italian Price for Use of Conte Verde | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/antoinette-ttalstead.html | ANTOINETTE ttALSTEAD | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/address-on-britain-set.html | Address on Britain Set | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/ten-belgian-hostages-seized.html | Ten Belgian Hostages Seized | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/allied-products-earned-1067026-net-for-1942-equal-to-1243-a-share-a.html | ALLIED PRODUCTS EARNED $1,067,026; Net for 1942 Equal to $12.43 a Share, Against $648,326, or $7.22, in Previous Year PROFIT FIGURE NOT FINAL Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miascovsky-work-heard-at-concert-dr-koussevitzky-conducts-his.html | MIASCOVSKY WORK HEARD AT CONCERT; Dr. Koussevitzky Conducts His Twenty-first Symphony in Carnegie Hall Program BOROVSKY PIANO SOLOIST He Performs Prokofieff's Third Concerto -- 'Scheherazade' Suite Also Offered | True | By Olin Downes | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/web-adams-by-willard-temple-illustrated-by-dwight-logan-199-pp-new.html | WEB ADAMS. By Willard Temple. Illustrated by Dwight Logan. 199 pp. New York: Charles Scribner's Sons. $2. | True | By Ellen Lewis Buell | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/andrew-hasell-lance-former-official-of-simmons-co-dies-in-kenosha.html | ANDREW HASELL LANCE; Former Official of Simmons Co. Dies in Kenosha, Wis., at 80 | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/it-couldirt-matter-less-bit-pet6r-y-272-lop-new-york-mystery-houso.html | IT COULDIrT MATTER LESs, Bit Pet6r'y. 272 lop. New York: Mystery Houso. $2. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/3-honored-for-war-work-john-ericsson-society-awards-scrolls-to.html | 3 HONORED FOR WAR WORK; John Ericsson Society Awards Scrolls to Members | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-capitol-rings-up-the-curtain.html | THE CAPITOL RINGS UP THE CURTAIN | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/steel-for-shipping-held-to-be-ample-delivery-of-plates-reported-to.html | STEEL FOR SHIPPING HELD TO BE AMPLE; Delivery of Plates Reported to Exceed Ability of Yards to Use Them BEST ALLOCATION SOUGHT Merchant Vessels Have First Call -- Railway and Other Needs Considered STEEL FOR SHIPPING HELD TO BE AMPLE | True | By Kenneth L. Austin | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/tea-import-system-revised.html | Tea Import System Revised | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/deferment-plan-affects-seamen-new-system-makes-provision-for.html | DEFERMENT PLAN AFFECTS SEAMEN; New System Makes Provision for Continual Check-Up on All Men in Service PUT IN EFFECT TOMORROW Recruitment and Manning Office Given Sole Authorization for Filing Requests | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/envoys-wife-aids-china-relief.html | Envoy's Wife Aids China Relief | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wounded-fortress-fliers-get-in.html | Wounded Fortress Fliers Get In | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-men-who-fought-at-dieppe-dress-rehearsal-by-quentin-reynolds.html | The Men Who Fought at Dieppe; DRESS REHEARSAL. By Quentin Reynolds. 278 pp. New York: Random House. $2. | True | By Meyer Berger | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/research-to-save-dogwood.html | RESEARCH TO SAVE DOGWOOD | True | By C. F. Greeves-Carpenter | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/beecham-stay-denied-court-refuses-to-halt-sale-of-orchestral.html | BEECHAM STAY DENIED; Court Refuses to Halt Sale of Orchestral Records | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/skiing-at-chester.html | SKIING AT CHESTER | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/rise-in-raid-equipment-walsh-says-63-of-buildings-have-complied.html | RISE IN RAID EQUIPMENT; Walsh Says 63% of Buildings Have Complied With War Law | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/3-ship-deserters-held-hundreds-roam-city-court-told-as-british.html | 3 SHIP DESERTERS HELD; Hundreds Roam City, Court Told, as British Seamen Plead Guilty | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/winnipeg-grain-market-freed.html | Winnipeg Grain Market Freed | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/joins-in-war-launching-brunswick-ga-sends-its-first-liberty-ship.html | JOINS IN WAR LAUNCHING; Brunswick, Ga., Sends Its First Liberty Ship Down Ways | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/desertions-of-french-sailors-assailed-by-knox-fears-immobilizing.html | ' Desertions' of French Sailors Assailed By Knox; Fears 'Immobilizing of Warships | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/morgan-funeral-here-on-tuesday-body-of-noted-banker-who-died-in.html | MORGAN FUNERAL HERE ON TUESDAY; Body of Noted Banker Who Died in Florida at 75 Is on Way to New York MORGAN FUNERAL HERE ON TUESDAY | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/tales-of-laughter-time-to-laugh-funny-tales-from-here-and-there.html | Tales of Laughter; TIME TO LAUGH. Funny Tales From Here and There. Selected by Phyllis R. Fenner. Illustrated by Henry G. Pitz. 240 pp. New York: Alfred A. Knopf. $2. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wins-chemistry-award-dr-conrad-a-elvehjem-to-get-1943-willard-gibbs.html | WINS CHEMISTRY AWARD; Dr. Conrad A. Elvehjem to Get 1943 Willard Gibbs Medal | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/won-poetry-prizes-at-yale.html | Won Poetry Prizes at Yale | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/president-anxious-on-tax-situation-outcome-in-doubt-house-leaders.html | PRESIDENT ANXIOUS ON TAX SITUATION; OUTCOME IN DOUBT; House Leaders Studying Alternatives for 'Hodge-Podge' Ways and Means Plan SURVIVAL SEEN UNLIKELY Robertson Idea of Canceling Normal and First Surtax Liabilities for '42 Is Favored PRESIDENT ANXIOUS ON TAX SITUATION | True | By John H. Crider special To the New York Times. | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/vegetable-council-opposes-ceilings-holds-they-are-impracticable-on.html | VEGETABLE COUNCIL OPPOSES CEILINGS; Holds They Are Impracticable on Perishables and Attacks Shipping Point Plan FARMERS ARE 'IN A WHIRL' One Says It Is Almost Time to Plant and They Do Not Know What to Expect | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/700-waves-160-spars-will-be-graduated-first-class-trained-at-hunter.html | 700 WAVES, 160 SPARS WILL BE GRADUATED; First Class Trained at Hunter Completes Course Tuesday | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/12-private-bus-lines-halt-tomorrow-under-odt-ban-apartment-dwellers.html | 12 Private Bus Lines Halt Tomorrow Under ODT Ban; Apartment Dwellers Must Walk to Subway or Rail Station -- Areas in Manhattan, Brooklyn, Queens, Yonkers Affected PRIVATE BUS LINES HALT TOMORROW | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/bird-dog-trials-booked-in-jersey-field-groups-count-on-easing-of.html | BIRD DOG TRIALS BOOKED IN JERSEY; Field Groups Count on Easing of Restrictions as Dates for 5 Events Are Set SEASON TO OPEN FRIDAY Gloucester Meeting First on List in This Area -- Canine Enlistment Fund Grows | True | By Henry R. Ilsley | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mrs-harry-hough.html | MRS. HARRY HOUGH | True | Special to THE NEW YOP TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/cargo-vessel-fails-to-ram-a-submarine-near-miss-reported-by-captain.html | CARGO VESSEL FAILS TO RAM A SUBMARINE; ' Near Miss' Reported by Captain of Ship Later Sunk | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/utopia-not-apparent-disillusionment-seen-if-some-postwar-ideas.html | Utopia Not Apparent; Disillusionment Seen If Some Post-War Ideas Develop | True | R.L. SCHUYLER | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/more-than-one-voice.html | More Than One Voice | True | FRANK MACDERMOT | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/whitinghunt.html | WhitingHunt | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/medical-graduation-tuesday.html | Medical Graduation Tuesday | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/as-privates-saw-it-our-soldiers-speak-17751918-by-william-matthews.html | As Privates Saw It; OUR SOLDIERS SPEAK. 1775-1918. By William Matthews and Dixon Wector. 365 pp. Boston: Little, Brown & Co. $3.50. | True | By S. T. Williamson | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/prof-hh-mitchell-of-u-of-p-58-dies-teacher-of-mathematics-for-32.html | PROF. H.H. MITCHELL OF U. OF P., 58, DIES; Teacher of Mathematics for 32 Years There Once Served at Yale University | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/crushing-air-drive-on-nazis-forecast-allout-spring-offensive-soon.html | CRUSHING AIR DRIVE ON NAZIS FORECAST; All-Out Spring Offensive Soon to Be Reality -- U.S. Fliers to Play Major Role FEASIBILITY ESTABLISHED Host of Difficulties Frustrated Early Hopes -- Reinforced Fleets Ready for Task | True | By Raymond Daniellwireless To the New York Times. | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/ringside-seat-at-a-tank-battle-a-reporter-on-a-hilltop-watches-the.html | Ringside Seat at a Tank Battle; A reporter on a hilltop watches the fight. Lag is followed by moments of swift action, with Stukas in the sky and the guns roaring. Ringside Seat at a Tank Battle | True | By Frank L. Kluckhohnon the Tunisian Front. (BY WIRELESS) | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/greek.html | Greek | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/visited-hartford-frequently.html | Visited Hartford Frequently | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/united-states.html | United States | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F. F. Rockwell | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/fighting-french-ask-control-over-north-and-west-africa-fighting.html | Fighting French Ask Control Over North and West Africa; FIGHTING FRENCH ASK WIDER RULE | True | By Milton Brackerspecial Cable To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/a-book-of-flowers-american-garden-flowers-by-gladys-lynwall-pratt.html | A Book of Flowers; AMERICAN GARDEN FLOWERS. By Gladys Lynwall Pratt. Illustrated by Rudolf Freund. 50 pp. New York: Random House. $1. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/avoid-meat-rush-brown-urges-all-opa-chief-says-buyers-might-not-be.html | AVOID MEAT RUSH, BROWN URGES ALL; OPA Chief Says Buyers Might Not Be Able to Get All Types When Rationing Starts CONFIDENT OF PUBLIC'S AID Move Will Curb Illegal Sales, He Predicts -- Persons Remote From Stores Are Helped | True | By John MacCormacspecial To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/congress-challenged-on-postwar-planning-presidents-initiative-puts.html | CONGRESS CHALLENGED ON POST-WAR PLANNING; President's Initiative Puts Burden Upon Reluctant Lawmakers | True | By Louis Stark | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/deborah-bradford-brideeloot.html | Deborah Bradford Bride-Eloot | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/us-soccer-team-loses-americans-defeated-by-london-police-eleven-30.html | U.S. SOCCER TEAM LOSES; Americans Defeated by London Police Eleven, 3-0 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-mary-r-hez.html | MISS MARY R. HEZ | True | Special to T NL'W OP. T-S. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/glen-cove-flags-fly-at-halfstaff-neighbors-and-old-friends-join-in.html | GLEN COVE FLAGS FLY AT HALF-STAFF; Neighbors and Old Friends Join in Mourning the Death of Morgan HOMELY TRAITS RECALLED He Often Stoked Stove in a Barn Used as Church to Warm Worshipers | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/french.html | French | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/good-health-on-war-rations-britains-balanced-diet-has-been.html | Good Health on War Rations; Britain's balanced diet has been effective. A British food expert describes it and gives the lessons it holds for us. Good Health and War Rations | True | By J.c. Drummond Scientific Adviser To the British Ministry of Food.london. (IN AN INTERVIEW BY WIRELESS) | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-york.html | NEW YORK | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/proposals-for-peace-peace-plans-and-american-choices-by-arthur-c.html | Proposals for Peace; PEACE PLANS AND AMERICAN CHOICES. By Arthur C. Millspaugh. 107 pp. Washington, D.C.: The Brookings Institution. $1. | True | By Henry Hazlitt | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/spe-hchurry.html | Spe -- hcHurry | True | 8pec[a.1 to Tree. NL' YOP.,I "s. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/stimson-fails-to-halt-debate-on-army-size-his-statement-bolsters.html | STIMSON FAILS TO HALT DEBATE ON ARMY SIZE; His Statement Bolsters Cause of Large Force, but Opposition Is Firm | True | By John MacCormac | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/woman-plunges-to-death-leaps-from-20thfloor-room-after-paying-hotel.html | WOMAN PLUNGES TO DEATH; Leaps From 20th-Floor Room After Paying Hotel Bill | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/incometax-plan-nears-final-form-bill-revoking-25000-salary-top.html | INCOME-TAX PLAN NEARS FINAL FORM; Bill Revoking $25,000 Salary Top, Adopted by the House, Is Now Before the Senate POLITICAL SIDE REVIEWED Limitation of Taxable Earnings Regarded as Unwise -- Legality Also Questioned INCOME-TAX PLAN NEARS FINAL FORM | True | By Godfrey N. Nelson | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/will-washington-give-marthur-more-planes-general-kenney-believed-in.html | WILL WASHINGTON GIVE M'ARTHUR MORE PLANES?; General Kenney Believed in Capital To Ask Greater Air Strength for Commander in South Pacific A QUESTION OF WAR STRATEGY | True | By Edwin L. James | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/orders-for-small-plants.html | ORDERS FOR SMALL PLANTS | True | By Julian Harris | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-tt01qter-wed-to-kip-oldwedel-couple-is-married-in-christ.html | MISS tt01qTER WED TO KIP SOLDWEDEL; Couple Is Married in Christ Episcopal Church, Rye, by the Rev. Wendell W. Phillips | True | -l,'ia] to TttE IqEW YORX TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/darius-had-points-comparing-hitler-to-persian-held-unfortunate.html | Darius Had Points; Comparing Hitler to Persian Held Unfortunate | True | ARTHUR UPHAM POPE. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/british-replacing-some-ships-lost-by-dutch-other-nations-expected.html | British Replacing Some Ships Lost by Dutch; Other Nations Expected to Give Similar Aid | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/angelic-schoolmaster-sweet-chariot-by-frank-baker-335-pp-new-york.html | Angelic Schoolmaster; SWEET CHARIOT. By Frank Baker. 335 pp. New York: Coward-McCann, Inc. $2.50. | True | BEATRICE SHERMAN. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-mary-c-walker-becomes-betrothed-virginia-girl-lianceeof-lt-k.html | MISS MARY C. WALKER BECOMES BETROTHED; Virginia Girl l:iancee of Lt. K. B. Van de Water Jr. of Navy | True | Special to TE N.W YOaK TnUES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/200000-cut-made-in-utility-charges-state-commission-reports-on.html | $200,000 CUT MADE IN UTILITY CHARGES; State Commission Reports on Operations Last Year -- Some Cases Still Pending INCREASES IN GAS RATES These More Than Offset by Reductions in Electricity -- Many Complaints | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/monkey-a-chinese-folk-novel-the-arm-and-the-darkness-and-other.html | Monkey": A Chinese Folk Novel; " The Arm and the Darkness" and Other Novels of the Week MONKEY. By Wu Ch'eng-en. Translated from the Chinese by Arthur Waley. With an introduction by Hu Shih. 305 pp. New York: John Day Company. $2.75. | True | By Helena Kuo | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/denton-horton.html | Denton -- Horton | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/yale-five-upsets-harvard-44-to-43-team-scores-only-victory-in-12.html | YALE FIVE UPSETS HARVARD, 44 TO 43; Team Scores Only Victory in 12 Eastern League Games on Cambridge Court ELIS RETAIN SWIM CROWN Beat Crimson, '50-25, for 51st Straight Dual Meet Triumph and Eastern League Title | True | Special to THE NEW YORK TIMES. | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/31-french-vessels-added-to-our-pool-nine-liners-22-freighters-have.html | 31 FRENCH VESSELS ADDED TO OUR POOL; Nine Liners, 22 Freighters Have Joined Allied Convoys | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/dewey-approves-racing-at-4-tracks-spa-meet-shifted-governor-acting.html | DEWEY APPROVES RACING AT 4 TRACKS; SPA MEET SHIFTED; Governor, Acting on Hagerty Report, Gives Green Light to N.Y. Turf Season TO CLOSE PARKING AREAS No War Effort Interference Is Seen -- Belmont or Aqueduct to Get Saratoga Dates DEWEY APPROVES FOUR TRACKS IN N.Y. | True | By Bryan Field | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/british-villagers-rue-news-of-morgan-death.html | British Villagers Rue News of Morgan Death; | True | Wireless to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill london. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/some-new-technical-books-conquest-of-the-air-by-captain-jp-jerome.html | Some New Technical Books; CONQUEST OF THE AIR. By Captain J.P. Jerome. 107 pp. Toronto: The Ryerson Press, and Boston: Bruce Humphries, Inc. $1.50. THE MAN BEHIND THE FLIGHT. By Assen Jordanoff. 276 pp. New York: Harper & Brothers. $3.50. AIRCRAFT DETAIL DRAFTING. By Norman Meadowcroft. 211 pp. New York: McGraw-Hill Book Company. $2.25. INTRODUCTION TO AIRCRAFT DESIGN. By Thomas P. Faulconer. 273 pp. New York: McGraw-Hill Book Company. $2.75. AERIAL PHOTOGRPHS: Their Use and Interpretation. By A.J. Eardley, 203 pp. New York: Harper & Brothers. $2.75. | True | By N.j. Hoff | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/celebrates-30th-year-with-trade-association.html | Celebrates 30th Year With Trade Association | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/yellow-tomatoes-vary-fare.html | YELLOW TOMATOES VARY FARE | True | By W.t. Tapley | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/rommel-is-preparing-one-more-big-attack-when-they-have-disposed-of.html | ROMMEL IS PREPARING ONE MORE BIG ATTACK; When They Have Disposed of It, Allies Can Get Ready to Strike at Europe | True | By Drew Middleton wireless To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/stocks-end-week-active-and-firm-halfday-trading-on-exchange-and.html | STOCKS END WEEK ACTIVE AND FIRM; Half-Day Trading on Exchange and Curb Heaviest Since 1941 -- Bonds Slower | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/ask-quick-action-on-postwar-plan-afl-and-cio-demand-congress-take.html | ASK QUICK ACTION ON POST-WAR PLAN; A.F.L. and C.I.O. Demand Congress Take Steps to Effect President's Program NATIONAL REPORT PRAISED Green States His Group Will Present Specific Legislation for Enacting Proposals | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/martha-t-brown.html | MARTHA T. BROWN | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/john-b-wilson.html | JOHN B. WILSON | True | Special to TE NEV YORX TrTS. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/russianamerican-issues-brought-into-open-plain-speaking-on-both.html | RUSSIAN-AMERICAN ISSUES BROUGHT INTO OPEN; Plain Speaking on Both Sides May Clear Up Some Past Differences | True | By Harold Callender | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/drftnanbeureh-i-0f-0rrist0n-67-x-head-for-10-years-of-memoria.html | DR.F.T.NANBEUREH i 0F 0RRIS.T0N, 67; x Head for 10 Years of Memorial Hospital Where He Died Physician Since 1902 EX-OFFICIAL AT COLUMBIA He Served as Associate Dean of College of Physicians and Surgeons There, 1921-34 | True | pecial to THE N-W* YOK. TES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/nathan-hall-todd.html | NATHAN HALL TODD | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/plan-for-security-lauded-in-sermons-roosevelt-has-given-answer-of.html | PLAN FOR SECURITY LAUDED IN SERMONS; Roosevelt Has Given 'Answer of Democracy to the Axis,' Rabbi Schachtel Says LANDMARK,' SAYS NEWMAN Wallace's Basis for a World Order Termed Foundation for Brotherhood by Segal | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/venezuela-oil-law-becomes-effective-president-medina-signs-bills.html | VENEZUELA OIL LAW BECOMES EFFECTIVE; President Medina Signs Bills Soon After Special Congress Session Passes Them ROYALTY IS 16 1/2 PER CENT New Measures Were Result of Concessions by Government and the Companies | True | Special Cable to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/bridge-bid-out-of-turn.html | BRIDGE: BID OUT OF TURN | True | By Albert H. Morehead | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/point-values-notwithstanding.html | Point Values Notwithstanding | True | By Jane Holt | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/a-life-of-constantine-constantine-the-great-by-lloyd-b-holsapple.html | A Life of Constantine; CONSTANTINE THE GREAT. By Lloyd B. Holsapple. 475 pp. Illustrated. New York: Sheed & Ward. $3. | True | P.W. WILSON. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/texts-of-the-two-proposed-canons.html | Texts of the Two Proposed Canons | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/congress-at-work.html | CONGRESS AT WORK" | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/rarities-in-huge-collection.html | RARITIES IN HUGE COLLECTION | True | By Kent B. Stiles | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/antiques-and-auctions-museums-showing-of-european-porcelain-aids.html | ANTIQUES AND AUCTIONS; Museum's Showing of European Porcelain Aids the Collector in the Field | True | By Walter Rendell Storey | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/phils-get-pitcher-fuchs.html | Phils Get Pitcher Fuchs | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-integrated-personality-on-being-a-real-person-by-harry-emerson.html | The Integrated Personality; ON BEING A REAL PERSON. By Harry Emerson Fosdick. 295 pp. New York: Harper & Brothers. $2.50 | True | By Thomas Lyle Collins | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/heads-barium-reduction-corp.html | Heads Barium Reduction Corp. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/443277-to-government-sum-realized-from-1942-football-contests-in.html | $443,277 TO GOVERNMENT; Sum Realized From 1942 Football Contests in Big Ten | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/savings-and-loan-meeting.html | Savings and Loan Meeting | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/concert-and-opera-toscanini-recovering-from-illness-to-conduct.html | CONCERT AND OPERA; Toscanini, Recovering From Illness, to Conduct Benefit Next Week | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/cuba-limits-tourists-funds.html | Cuba Limits Tourists' Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/15-more-germans-seized-in-weekend-aliens-worked-here-under-the.html | 15 MORE GERMANS SEIZED IN WEEK-END; Aliens Worked Here Under the Control of Robert Ley, Nazi Labor Leader | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/to-tojo-with-no-love.html | TO TOJO, WITH NO LOVE | True | By Lawrence E. Daviessan Francisco. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/citizens-oppose-new-prison-board-new-york-body-attacks.html | CITIZENS OPPOSE NEW PRISON BOARD; New York Body Attacks Reorganization of State Correction Commission LAY MEMBERS DROPPED Prison Association Sees in Bill a Closed Corporation of Department Heads | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/avalanche-of-returns-forecast.html | Avalanche of Returns Forecast | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/algeria-suspends-all-sales-of-meat-shortage-attributed-to-speedy.html | ALGERIA SUSPENDS ALL SALES OF MEAT; Shortage Attributed to Speedy North Africa Mobilization | True | Wireless to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/15000-see-rice-win-twomile-in-8527-at-k-of-c-games-time-is-seasons.html | 15,000 SEE RICE WIN TWO-MILE IN 8:52.7 AT K. OF C. GAMES; Time Is Season's Best for the Distance -- Dixon First by 3 Yards in 4:09.6 Mile VESSIE JUMPS 6 FT. 8 IN. Ufar Takes 600, Karver 1,000 and Thompson 60-Yard Dash in Garden Track Meet 15,000 AT GARDEN SEE RICE TRIUMPH | True | By Louis Effrat | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/great-neck-man-obtains-patent-on-telegraph-speedup-device-inventor.html | Great Neck Man Obtains Patent On Telegraph Speed-Up Device; Inventor Says Number of Varioplex Channels Is Unlimited -- Chicagoan Reports Way To Increase Seed Efficiency NEWS OF PATENTS | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/meetings-will-be-tame.html | MEETINGS WILL BE TAME | True | By Anne Petersen | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/jean-carol-bulik-engaged-i.html | Jean Carol Buli=k Engaged I | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/but-the-race-isnt-over.html | BUT THE RACE ISN'T OVER" | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/meat-packers-blame-opa-for-much-distribution-woe-say-agency-fails.html | MEAT PACKERS BLAME OPA FOR MUCH DISTRIBUTION WOE; Say Agency Fails in Control and Warn of Health and Other Black Market Perils | True | By Louther Home | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/as-the-hub-spins.html | AS THE HUB SPINS | True | E.F.M. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/beverly-deforest-bride-married-to-walter-h-siemon-in-stamford.html | BEVERLY DEFOREST BRIDE; Married to Walter H. Siemon in Stamford Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/bill-stern-isnt-worrying.html | BILL STERN ISN'T WORRYING | True | By Murray Schumach | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/yale-fencers-beat-princeton.html | Yale Fencers Beat Princeton | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/lawrence-guliek.html | Lawrence -- Guliek | True | Special to THE NE OHK TI.IES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/indias-holy-man-is-lowly-shepherd-but-maharajas-magnates-and-low.html | INDIA'S HOLY MAN IS LOWLY SHEPHERD; But Maharajas, Magnates and Low Caste Hindus Consult Him on Wordly Affairs MOUNT-ABU SEAT IS 'MECCA' Famed Religious Teacher Has Low Opinion of Gandhi as Man Mixed in Politics | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/british.html | British | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/events-at-miami.html | EVENTS AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/about-.html | About -- | True | L.H.R. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/puerto-rico-move-a-home-rule-step-roosevelt-request-to-congress-for.html | PUERTO RICO MOVE A HOME RULE STEP; Roosevelt Request to Congress for Self-Governing Measure Stirs Some Discussion EXAMPLE TO LATIN STATES | True | By Frederick R. Barkley | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/flemish-paintings-sold-with-art-objects-and-other-items-they-bring.html | FLEMISH PAINTINGS SOLD; With Art Objects and Other Items They Bring $19,267 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wide-changes-due-in-export-practice-traders-see-activity-further.html | WIDE CHANGES DUE IN EXPORT PRACTICE; Traders See Activity Further Hit by New System Ending 'Unlimited Licenses' WIDE CHANGES DUE IN EXPORT PRACTICE | True | By George A. Mooney | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/night-of-knights-event-may-17.html | Night of Knights' Event May 17 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-wings-of-spring.html | THE WINGS OF SPRING | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/italian.html | Italian | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/douglas-wighfiman.html | Douglas -- Wighfiman | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/solomons-battles-cost-foe-64-ships-we-lost-only-32-in-fighting-from.html | SOLOMONS BATTLES COST FOE 64 SHIPS; We Lost Only 32 in Fighting From Aug. 8, 1942, to Date, Navy Department Reports 40 ENEMY WARSHIPS SUNK These Included Two Japanese Battleships, 12 Cruisers and 26 Destroyers | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/rangers-to-face-black-hawk-six-close-campaign-on-local-ice-in.html | RANGERS TO FACE BLACK HAWK SIX; Close Campaign on Local Ice in Struggle With Chicago Skaters Tonight BLUESHIRTS AWAIT TEST Count on an 'All Out' Attack to Even Old Hockey Score -- Crowd of 13,000 Likely | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/lviadge-eyanss-brother-navy-specialist-dies-in-capital-she-misses.html | lViADGE EYANS'S BROTHER; Navy Specialist Dies in Capital -- She Misses 'Patriots' Shows | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/german.html | German | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/taber-gives-show-to-attack-the-owi-he-turns-house-office-into-movie.html | TABER GIVES SHOW TO ATTACK THE OWI; He Turns House Office Into Movie Studio and Exhibits Propaganda 'Drivel' MOVE A REPLY TO DAVIS Republican Assails 'Fourth-Term and New Deal' Ideas in Agency's Output | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/with-the-yanks-in-tunisia-on-these-pages-are-shown-the-latest.html | With the Yanks in Tunisia; On these pages are shown the latest battle pictures from the African zone of operation | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/germans-prove-still-able-to-launch-a-big-offensive-russians-on-the.html | GERMANS PROVE STILL ABLE TO LAUNCH A BIG OFFENSIVE; Russians on the Southern Front Meeting Powerful Thrust for a New Stalingrad | True | By Ralph Parkerwireless To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/tax-opposition-grows-thirteen-groups-added-to-those-fighting-city.html | TAX OPPOSITION GROWS; Thirteen Groups Added to Those Fighting City Increase | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/associates-praise-career-of-morgan-pay-tribute-to-him-as-friend.html | ASSOCIATES PRAISE CAREER OF MORGAN; Pay Tribute to Him as Friend, Public-Spirited Citizen and Able Financier HIS LEADERSHIP HAILED Services on Civic Boards, as Well as With Vast Business Enterprises, Recalled | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/buying-rush-eased-inventory-position-retailers-no-longer-worried-by.html | BUYING RUSH EASED INVENTORY POSITION; Retailers No Longer Worried by April 1-May 1 Deadline but Fear Fall Buying Snags SEASON STARTING EARLY And to Make Room for Needs Stores May Be Forced to Move Irreplaceable Items | True | By Thomas F. Conroy | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/hanson-l-harbin.html | HANSON L. HARBIN | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/prijdehce-mpeck-married-in-homb-becomes-bride-of-donald-w-s-hatcher.html | PRIJDEHCE M,.PECK MARRIED IN HOMB; Becomes Bride of Donald W; S; Hatcher, Sub-Lieutenant : of the Royal Navy ESCORTED BY HER FATHER'. Attended Only by Mary McAvoy/ as Flower Girl -- Lieutenant" Gordon Is Best Man | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/churches-protest-to-holland-ruler-protestants-and-catholics-unite.html | CHURCHES PROTEST TO HOLLAND RULER; Protestants and Catholics Unite in Appeal to Seyss-Inquart Against Restrictions | True | By Telephone To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/canadiens-2-points-behind.html | Canadiens 2 Points Behind | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/misericordia-party-saturday.html | Misericordia Party Saturday | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/3-kenny-method-experts-fly-to-argentina-to-combat-infantile.html | 3 Kenny Method Experts Fly to Argentina To Combat Infantile Paralysis Epidemic | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/resgonkeay.html | ()resgonKeay | True | SPecial to THW YORK TxMxS. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/168-more-are-held-in-the-philippines-seven-army-nurses-also-are.html | 168 MORE ARE HELD IN THE PHILIPPINES; Seven Army Nurses Also Are Prisoners of the Japanese, War Department Reports | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/3-plane-makers-show-grave-lags-ford-at-willow-run-is-among-those-to.html | 3 PLANE MAKERS SHOW GRAVE LAGS; Ford, at Willow Run, Is Among Those Told by Truman Group to Improve Results BUT A GAIN IS REPORTED New Management Possible for Brewster -- Ohio Unit of Curtiss-Wright Hit | True | North American Newspaper Alliance. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/russians-repel-tank-blows.html | Russians Repel Tank Blows | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/witt-k-cochrane.html | WITT K. COCHRANE | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/marine-officer-dies-in-air-crash.html | Marine Officer Dies in Air Crash | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/s-charsg.html | S. CHARSG | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/cardinal-hinsleys-condition.html | Cardinal Hinsley's Condition | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/gains-seen-in-institute-plans.html | GAINS SEEN IN INSTITUTE PLANS | True | By Edward R. Collier Professor of History and Government, Boston University | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/shermanmaxfield.html | ShermanMaxfield | True | pecil to Tn== .'w YORK S. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/politics-and-the-reporter-search-for-a-key-by-walter-duranty-313-pp.html | Politics and the Reporter; SEARCH FOR A KEY. By Walter Duranty. 313 pp. New York: Simon & Schuster. $2.50. The Novels of the Week | True | MARIANNE HAUSER. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/150000-fire-in-paterson-blaze-sweeps-4story-cereal-mill-filling-war.html | $150,000 FIRE IN PATERSON; Blaze Sweeps 4-Story Cereal Mill Filling War Orders | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/meeting-of-sympathy-called.html | Meeting of Sympathy Called | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/dr-l-a-h-bishop-delawares-oldest-physician-90-practiced-in-dover.html | DR. L. A. H. BISHOP; Delaware's Oldest Physician, 90, Practiced in Dover Since 1878 | True | Special to T Ngw Yolz Tlxgs. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-united-lift.html | THE UNITED LIFT! | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/johnston-pleases-argentine-chiefs-us-chamber-of-commerce-head.html | JOHNSTON PLEASES ARGENTINE CHIEFS; U.S. Chamber of Commerce Head Hailed as Most Successful Good-Will Envoy AID PLEDGE IS WELCOMED But Visitor Warned of Danger if Buenos Aires Continued Its Isolation Policy | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/regarded-the-squire-as-a-friend-to-all.html | Regarded 'the Squire' as a Friend to All | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/service-men-in-poconos.html | SERVICE MEN IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/nursery-school.html | Nursery School | True | By Catherine MacKenzie | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/a-shopping-hint-from-britain.html | A SHOPPING HINT FROM BRITAIN | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/soviet-fliers-rate-our-fighters-high-us-aleutians-veteran-tells-of.html | SOVIET FLIERS RATE OUR FIGHTERS HIGH; U.S. Aleutians Veteran Tells of Enthusiastic Praise by Russians Using P-39s ONE BAGGED 37 GERMANS Airacobra Is Also Doing 'a Wonderful Job' in Aleutians Says Pilot, Giving Details | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/flower-holders.html | FLOWER HOLDERS | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/opa-planning-help-for-poultry-trade-shortage-not-confined-to-new.html | OPA PLANNING HELP FOR POULTRY TRADE; Shortage Not Confined to New York, It Is Pointed Out | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/revising-his-schedule.html | REVISING HIS SCHEDULE! | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/pay-tribute-to-red-army-today.html | Pay Tribute to Red Army Today | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/ilt-richardson-of-waves-to-wed.html | ILt. Richardson of Waves to Wed | True | Special to TE ITW Yoc TIES. ] | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/history-shows-us-the-young-mr-pitt-again-demonstrates-that-it-all.html | HISTORY SHOWS US --; ' The Young Mr. Pitt' Again Demonstrates That It All Depends on the Slant | True | By Bosley Crowther | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mrs-eugene-s-bristol-widow-of-banker-was-member-of-family-of-noted.html | MRS. EUGENE S. BRISTOL; Widow of Banker Was Member of Family of Noted Educators | True | SpecieA to T Iq-w YORK TreES. | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/james-h-shea-dies-lawyer-49-years-counsel-with-darrow-and-3-others.html | JAMES H. SHEA DIES; LAWYER 49 YEARS; Counsel, With Darrow and 3 Others, for Mine Workers in 1902 Strike Investigation | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/news-of-night-clubs-dwight-fiske-begins-an-engagement-at-the.html | NEWS OF NIGHT CLUBS; Dwight Fiske Begins an Engagement at the Versailles -- New Show at Iceland | True | By Louis Calta | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/planting-the-annuals-three-groups-may-be-made-so-timed-as-to-assure.html | PLANTING THE ANNUALS; Three Groups May Be Made, So Timed as To Assure the Best Results | True | By Helen van Pelt Wilson | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mis-edward-j-sa_tett.html | MIS. EDWARD J. SA_TET.T; | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/barnard-summer-course.html | Barnard Summer Course | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wars-heavy-impact-on-population-all-countries-will-bear-the-marks.html | War's Heavy Impact On Population; All countries will bear the marks of this struggle for generations, says an authority, but with a wise peace there may be the compensation of a better life. War's Impact on Population War's Heavy Impact on Population | True | By Louis I. Dublin. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/spalding-cary.html | Spalding -- Cary | True | Special to Tm NEW YORk T:9, | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/cartoon-report-on-the-black-market.html | CARTOON REPORT ON THE BLACK MARKET | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/inside-france.html | INSIDE FRANCE | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/russian.html | Russian | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-new-books-of-poetry-last-poems-of-elinor-wylie-106-pp-new-york.html | The New Books of Poetry; LAST POEMS OF ELINOR WYLIE. 106 pp. New York: Alfred A. Knopf $2.75. STEFAN GEORGE: Poems Rendered into English by Carol North Valhope and Ernst Morwitz. 254 pp. New York: Pantheon Books, Inc. $2.75. | True | By Mary M. Colum | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/norwegian.html | Norwegian | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/moo-blrieti.html | MO[O BLRIETI' | True | Special to T lv YoP Ts. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-japanese-bank-to-open.html | New Japanese Bank to Open | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/notes-85090174.html | Notes | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/lewis-reelected-by-mine-workers-named-for-12th-term-at-same-time.html | LEWIS RE-ELECTED BY MINE WORKERS; Named for 12th Term at Same Time the Bituminous Group Warns Operators Anew CONTRACT DEMANDED NOW Attempt to Get 'Uncle Sam' to Take a Hand Would Be a 'Blunder,' Spokesman Says | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/joan-leslie-leafs-her-memory-book.html | JOAN LESLIE LEAFS HER MEMORY BOOK | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/prices-of-cotton-rise-5-to-20-points-moderate-replacement-buying-in.html | PRICES OF COTTON RISE 5 TO 20 POINTS; Moderate Replacement Buying in Old-Crop Months Finds Offerings Limited DAY'S BUSINESS IS LIGHT Profit-Taking Near Close of Short Session Curtails Net Advances | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/but-can-the-russians-read-it.html | BUT CAN THE RUSSIANS READ IT?" | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/asbury-park-changes.html | ASBURY PARK CHANGES | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mim-b-qool5en-prospectivebride-betrothal-of-seattle-girl-to-lt.html | MIRN B. qOOL5EN PROSPEOTIVEBRIDE; Betrothal of Seattle Girl to Lt, Horace Barnard Jr., U.S.A., Announced by Parents | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/british-air-marshal-confers-with-turks-douglas-is-guest-at.html | BRITISH AIR MARSHAL CONFERS WITH TURKS; Douglas Is Guest at Impressive Reception in Ankara | True | Wireless to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/art-in-time-of-war-exhibition-at-pierre-matisses-reveals-indirect.html | ART IN TIME OF WAR; Exhibition at Pierre Matisse's Reveals Indirect Influences -- Other Shows | True | By Edward Alden Jewelle.a.j. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/crude-oil-stocks-rise-469000-barrel-increase-shown-for-week-ending.html | CRUDE OIL STOCKS RISE; 469,000 Barrel Increase Shown for Week Ending March 6 | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/pay-of-farm-labor-rise-in-this-state-average-of-8075-a-month-in.html | PAY OF FARM LABOR RISE IN THIS STATE; Average of $80.75 a Month in January Shows $18.50 Gain | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/babes-in-hollywood-how-luck-came-twice-to-jennifer-jones-and-her.html | BABES IN HOLLYWOOD; How Luck Came Twice to Jennifer Jones And Her Husband, Robert Walker | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/english-pilgrimage-flight-to-england-by-iar-wylie-192-pp-new-york.html | English Pilgrimage; FLIGHT TO ENGLAND. By I.A.R. Wylie. 192 pp. New York: Random House. $1.75. English Pilgrimage | True | By Craig Thompson | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mary-s-stevenson-wed-becomes-bride-in-wynnewood-pa-of-frederic-s.html | MARY S. STEVENSON WED; Becomes Bride in Wynnewood, Pa., of Frederic S. Stowe Jr. | True | Special to TH NgW YORK Ts. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/french-fete-for-red-cross.html | French Fete for Red Cross | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/la-guardia-improves-mayor-to-broadcast-his-talk-from-sickroom-today.html | LA GUARDIA IMPROVES; Mayor to Broadcast His Talk From Sickroom Today | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/california-fashions-shown-here.html | CALIFORNIA FASHIONS SHOWN HERE | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/popular-publishers-go-serious.html | POPULAR PUBLISHERS GO SERIOUS | True | By Irving Spiegel | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/battle-of-russia.html | Battle of Russia | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/british-fliers-raid-burma.html | British Fliers Raid Burma | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/this-one-had-to-wait-for-twenty-years.html | THIS ONE HAD TO WAIT FOR TWENTY YEARS | True | By T.r. Kennedy Jr. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/red-cross-rally-to-open-canvass-leaders-in-many-fields-listed-on.html | RED CROSS RALLY TO OPEN CANVASS; Leaders in Many Fields Listed on Madison Square Garden Program Tomorrow Night R.C.A. CONTRIBUTES $50,000 Visits to All Homes in Area by Fund Solicitors Set to Begin Tuesday | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-ceilings-set-for-7-vegetables-to-restore-supply-markups-differ.html | NEW CEILINGS SET FOR 7 VEGETABLES TO RESTORE SUPPLY; Mark-Ups Differ With Type of Wholesaler and Retailer in 14 Cities Affected A WARNING ON MEAT RUSH OPA Head Appeals to Public Not to Overbuy Before the Start of Rationing NEW CEILINGS SET FOR 7 VEGETABLES | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/briton-warns-of-a-long-war-senators-propose-allied-unity-plan.html | Briton Warns of a Long War; SENATORS PROPOSE ALLIED UNITY PLAN | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/tommygun-climb-checked.html | Tommy-Gun" Climb Checked | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/songs-of-america-stories-of-our-american-patriotic-songs-by-john.html | Songs of America; STORIES OF OUR AMERICAN PATRIOTIC SONGS. By John Henry Lyons. Illustrated by Jacob Landau. 72 pp. New York: The Vanguard Press. $1.50. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/box-cars-to-carry-oil-new-improved-carrier-is-being-tested-by-odt.html | BOX CARS TO CARRY OIL; New Improved Carrier Is Being Tested by ODT Officials | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/hunter-to-honor-tamara.html | Hunter to Honor Tamara | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/livelier-baseball-similar-to-1939-type-adopted-by-committee-for.html | Livelier Baseball Similar to 1939 Type Adopted by Committee for Major Leagues | True | By the United Press. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/dartmouth-downs-cornell-55-to-33-brindley-green-sub-tosses-15.html | DARTMOUTH DOWNS CORNELL, 55 TO 33; Brindley, Green Sub, Tosses 15 Points as Both Fives Close Their Seasons LEAD AT HALF-TIME, 27-15 Visitors Keep On Pressure in Final Period With Superior Brand of Ball Handling | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/has-perfect-25year-record.html | Has Perfect 25-Year Record | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/bomber-drive-pushed-forest-hillskew-gardens-fund-has-achieved-half.html | BOMBER DRIVE PUSHED; Forest Hills-Kew Gardens Fund Has Achieved Half its Goal | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/escaping-gas-kills-boy-2.html | Escaping Gas Kills Boy, 2 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/garden-courses-ready-series-to-aid-red-cross-war-fund-starts.html | GARDEN COURSES READY; Series to Aid Red Cross War Fund Starts Tomorrow | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/novels-to-come.html | Novels to Come | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-fight-to-free-humanity-a-novel-compounded-of-todays-tensions.html | THE FIGHT TO FREE HUMANITY; A Novel Compounded of Today's Tensions But Voicing Hope NEVER CALL RETREAT. By Joseph Freeman. 756 pp. New York: Farrar & Rinehart. $3. Joseph Freeman's Novel | True | By Stanley Young | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/food-markets-hard-hit-by-wartime-restrictions-rationing-price.html | FOOD MARKETS HARD HIT BY WARTIME RESTRICTIONS; Rationing, Price Ceilings and Shortage of Help Force Many to Close | True | By W.j. Enright | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/two-proposed-episcopal-canons-ease-remarriage-stress-family-moves.html | Two Proposed Episcopal Canons Ease Remarriage, Stress Family; MOVES TO MODIFY CANON ON WEDLOCK | True | Special to THE NEW YORK TIMES. | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/costa-rica-whos-who-booklet.html | COSTA RICA WHO'S WHO BOOKLET | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/kennecott-copper-sets-records-in-years-output-but-not-in-profits-et.html | Kennecott Copper Sets Records In Year's Output but Not in Profits; E.T. Stannard, President, Reports $4.26 a Share for 1942, Against $4.55 in 1941 -- Utah Mine Still Leader KENNECOTT COPPER REPORTS RECORDS | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/japanese.html | Japanese | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/hearst-case-cited-to-wlb.html | Hearst Case Cited to WLB | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-nancy-bae-married-to-ensign-riverside-church-is-the-scene-of.html | MISS NANCY BAE MARRIED TO ENSIGN; Riverside Church is the Scene of Her Marriage to John M. Stevenson of the Navy SHE WEAR SS IVOR. Y SATIN Has Her Mother as Matron of I I HonomLee B. Carpenter I Serves as Best Man ' J | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/honor-waves.html | HONOR WAVES | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/american-artists-speak-painters-and-sculptors-of-modern-america-by.html | American Artists Speak; PAINTERS AND SCULPTORS OF MODERN AMERICA, by Eighteen Painters and Ten Sculptors, with Many Reproductions of Their Work. New York: Thomas Y. Crowell Company. $5. | True | HOWARD DEVREE. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/murray-attacks-decisions-of-wlb-tells-cio-parley-that-they-violate.html | MURRAY ATTACKS DECISIONS OF WLB; Tells C.I.O. Parley That They Violate Stabilization Policy, Hamper War Production FAVORS RETAINING BOARD Hitting at Wage 'Freezing,' He Demands Allowances for Rise in Living Costs Since May, '42 | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/revenge-on-chicago-observations-on-the-state-of-the-theatre-in-the.html | REVENGE ON CHICAGO; Observations on the State of the Theatre in the Windy City | True | By Lloyd Lewischicago. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/spellman-says-mass-in-morocco-altar-is-set-up-over-grave-of-first.html | SPELLMAN SAYS MASS IN MOROCCO; Altar Is Set Up Over Grave of First American Chaplain Killed in This War | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/abroad.html | ABROAD | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/sinks-italian-submarine.html | Sinks Italian Submarine | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/dewey-builds-up-a-record-legislature-working-according-to-plan-has.html | DEWEY BUILDS UP A RECORD; Legislature, Working 'According to Plan,' Has Played Its Part Smoothly SENATOR HANLEY | True | By Warren Moscow | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/college-to-dedicate-flag.html | College to Dedicate Flag | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/communal-nageteria-is-established-in-france.html | Communal 'Nageteria' Is Established in France | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/notes-at-random-spreading-it-thin-villains-on-trial-mr-berle-a-pair.html | NOTES AT RANDOM; Spreading It Thin -- Villains on Trial Mr. Berle -- A Pair of Bandmasters | True | By John K. Hutchens | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/seeds-made-more-efficient.html | Seeds Made More Efficient | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/service-fund-gets-1100-from-bouts.html | Service Fund Gets $1,100 From Bouts | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/that-crumbling-ivory-tower-not-so-long-ago-the-womens-colleges.html | That Crumbling Ivory Tower; Not so long ago the women's colleges stood aloof from the world. Now their isolation is gone; war gives their students new aims. | True | By Ruth Sulzbergernorthampton, Mass. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/focus-on-murder-by-dale-clark-317-pp-philadelphia-jb-lippincott.html | FOCUS ON MURDER. By Dale Clark. 317 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-new-issues.html | THE NEW ISSUES | True | By la Rue Applegate | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-france-of-richelieu-the-arm-and-the-darkness-by-taylor-caldwell.html | The France of Richelieu; THE ARM AND THE DARKNESS. By Taylor Caldwell. 604 pp. New York: Charles Scribner's Sons. $3. The Novels of the Week | True | HERBERT GORMAN. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/fordham-may-drop-varsity-football-coffey-discloses-player-shortage.html | FORDHAM MAY DROP VARSITY FOOTBALL, COFFEY DISCLOSES; Player Shortage When Army Moves In Likely to Limit Play to Informal Basis OTHERS ARE UNDECIDED But Survey Shows Many Will Have Normal Spring Sport Lists -- Long Trips Out FORDHAM MAY DROP VARSITY FOOTBALL | True | By Allison Danzig | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/john-f-stewart.html | JOHN F. STEWART | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/rush-of-taxpayers-intensified-in-city-4-offices-crowded-all-day.html | RUSH OF TAXPAYERS INTENSIFIED IN CITY; 4 Offices Crowded All Day -- Downtown District Gets 22 Checks of Over $1,000,000 NEARING THE INCOME TAX DEADLINE RUSH OF TAXPAYERS INTENSIFIED IN CITY | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/uniform-cost-plan-held-impractical-marple-declares-variations-in.html | UNIFORM COST PLAN HELD IMPRACTICAL; Marple Declares Variations in Application of Data Block Proposal UNIFORM COST PLAN HELD IMPRACTICAL | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/best-promotions-in-week-apparel-and-accessory-demand-good-meyer.html | BEST PROMOTIONS IN WEEK; Apparel and Accessory Demand Good, Meyer Both Finds | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/frank-p-jennings.html | FRANK P. JENNINGS | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/to-assign-pd1a-ratings-wpb-regional-office-will-act-on-applications.html | TO ASSIGN PD-1A RATINGS; WPB Regional Office Will Act on Applications Up to $100 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-triumph-of-traube-an-interview-with-the-director-of-the.html | THE TRIUMPH OF TRAUBE; An Interview With the Director of 'The Patriots' and 'Angel Street' THE TRIUMPH OF TRAUBE | True | T.S. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/warrenton-race-meet.html | WARRENTON RACE MEET | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/baron-j-c-van-boetseaeri.html | BARON J. C. VAN BOETSE?.AERI | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/beauty.html | Beauty | True | By Martha Parker | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/passion-music-april-9-stokowski-to-lead-crucifixion-of-christ-to.html | PASSION MUSIC APRIL 9; Stokowski to Lead 'Crucifixion of Christ' to Aid Children | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/munda-blasted-90th-time.html | Munda Blasted 90th Time | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/minesweeper-is-launched.html | Minesweeper Is Launched | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/germans-claim-channel-victory.html | Germans Claim Channel Victory | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/nyu-fencers-win-1413.html | N.Y.U. Fencers Win, 14-13 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mrs-morris-mrkstein.html | MRS. MORRIS MRKSTEIN | True | special to NEw YoR s. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/sports-of-the-times-like-father-like-son.html | Sports of the Times; Like Father Like Son | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mrs-richard-il-rorty.html | MRS. RICHARD IL RORTY | True | Special to Tm NW YOP. K T[gS. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mannes-concludes-series.html | Mannes Concludes Series | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mary-lee-sparrow-engaged-to-marry-worcester-girl-fiancee-of-dr.html | MARY LEE SPARROW ENGAGED TO MARRY; Worcester Girl Fiancee of Dr. Peter Van Cleef Dingman | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/milan-damage-shown-at-least-24-factories-in-italian-war-supply.html | MILAN DAMAGE SHOWN; At Least 24 Factories in Italian War Supply Center Blasted | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/allies-batter-foe-in-tunisia-from-air-planes-cover-whole-front-from.html | ALLIES BATTER FOE IN TUNISIA FROM AIR; Planes Cover Whole Front From Mareth Line to North Coast and Range Over Sicily EISENHOWER SEES VICTORY But Order of the Day Hints at New Assault in Southern Sector by Rommel | True | Wireless to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/quebec-and-st-patrick.html | QUEBEC AND ST. PATRICK | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/increase-in-living-costs-in-february-put-at-04.html | Increase in Living Costs In February Put at 0.4% | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/girls-top-deans-list-120-included-on-roster-of-220-at-nyu-college.html | GIRLS TOP DEAN'S LIST; 120 Included on Roster of 220 at N.Y.U. College | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/london-surpasses-its-goal-in-wings-for-victory-drive.html | London Surpasses Its Goal In Wings for Victory Drive | True | Wireless to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/notes-on-science.html | Notes on Science | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/adelaide-m-eyer-betrothed.html | Adelaide M, eyer Betrothed | True | Bpeelal to Tt' llz' Yone TrvS. I | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/how-the-british-pay-their-taxes-the-burden-of-british-taxation-by-g.html | How the British Pay Their Taxes; THE BURDEN OF BRITISH TAXATION. By G. Findlay Shirras and L. Rostas. The National Institute of Economic and Social Research, Economic and Social Studies II, xii + 240 pp. New York: The Macmillan Company. $3. How the British Pay Their Taxes | True | By Robert Murray Haig | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/american-in-raf-decorated.html | American in R.A.F. Decorated | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/george-b-lee.html | GEORGE B. LEE | True | special to TZ Nw YORI: TIMES. | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/photographer-honored-colonel-polifka-in-19-air-battles-with-foe.html | PHOTOGRAPHER HONORED; Colonel Polifka in 19 Air Battles With Foe Over New Guinea | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/william-wrigley-jr-company.html | William Wrigley Jr. Company | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/test-of-air-power-looms-in-pacific-macarthur-asks-more-planes-to.html | TEST OF AIR POWER LOOMS IN PACIFIC; MacArthur Asks More Planes to Meet Japanese Threat of Heavier Attacks VICTORY SPURS ALLIES | True | By Sidney Shalett | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/big-plants-to-get-subcontract-query-services-to-comply-with-swpc.html | BIG PLANTS TO GET SUBCONTRACT QUERY; Services to Comply With SWPC Request for Data on Steps by Prime Contractors COMPLAIN OF PAPER WORK Demand Will Mean Complete Resurvey of Work of 252 Companies, It Is Held | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/gail-teinheim-l-germanjewish-playwright-65-dies-in-exile-in.html | GAIL TEINHEIM l; German-Jewish Playwright, 65, Dies in Exile in Switzerland | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/roosevelteden-talks-begin-visitor-says-all-problems-will-be.html | Roosevelt-Eden Talks Begin;; Visitor says' All Problems Will Be Discussed -- Group of Senators Calls for Meetings of Allies to Form Permanent Organization BRITAIN'S FOREIGN MINISTER AT CONFERENCE IN WASHINGTON ROOSEVELT, EDEN COMMENCE TALKS | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/strange-pitcher-plant.html | STRANGE PITCHER PLANT | True | By Harry S. Tillotson | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/300-to-aid-recruiting-women-to-run-booths-to-sign-up-waves-spars.html | 300 TO AID RECRUITING; Women to Run Booths to Sign Up Waves, Spars and Marines | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/honduras-sends-scrap-rubber.html | Honduras Sends Scrap Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/litvinoffs-thanks-published-in-russia-excerpts-from-speech-by.html | LITVINOFF'S THANKS PUBLISHED IN RUSSIA; Excerpts From Speech by Roosevelt Printed | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/big-battle-reported-in-sarajevo-region-moscow-tells-of-guerrillas.html | BIG BATTLE REPORTED IN SARAJEVO REGION; Moscow Tells of Guerrillas -- Typhus Said to Spread | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/city-college-reserves-called.html | City College Reserves Called | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/robert-gamble-dies-bryn-mawr-physician-retired-medical-director-of.html | ROBERT GAMBLE DIES; BRYN MAWR PHYSICIAN; Retired Medical Director of Hospital Doctor 58 Years | True | Special to TH NW YORK TIMS. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/irelands-neutrality-opposing-opinions-expressed-concerning-the.html | Ireland's Neutrality; Opposing Opinions Expressed Concerning the Matter | True | FRANCIS MCCULLAGH. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/coming-air-age-scientific-advances-of-war-aviation-to-change-our.html | COMING 'AIR AGE'; Scientific Advances of War Aviation to Change Our Peacetime Travel Habits | True | By Frederick Graham | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/1500-at-luncheon-of-school-editors-youthful-group-hears-john.html | 1,500 AT LUNCHEON OF SCHOOL EDITORS; Youthful Group Hears John Hershey Praise American Fighters in Solomons WARTIME DRIVES LAUDED Awards Are Announced for Aviation Writers, Faculty Advisers and Others | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/one-thing-and-another-by-jack-gould.html | ONE THING AND ANOTHER By JACK GOULD | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/chaplain-gets-medal-silver-star-awarded-for-his-bravery-and.html | CHAPLAIN GETS MEDAL; Silver Star Awarded for His Bravery and Efficiency | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/committee-advised-to-draft-declaration-of-1943-group-suggested-to.html | Committee Advised to Draft Declaration of 1943; Group Suggested to Set Forth for World View Those Basic Principles Which United States Believes Essential to Future Peace and Security | True | LEONARD W. CRONKHITE | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/marble-champion-knuckles-down-by-fran-martin-illustrated-by-dorothy.html | Marble Champion; KNUCKLES DOWN! By Fran Martin. Illustrated by Dorothy McEntee. 230 pp. New York: Harper & Brothers. $1.50. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/civilian-pilots-training-air-pilot-training-revised-edition-by-bert.html | Civilian Pilots' Training; AIR PILOT TRAINING (Revised edition.) By Bert A. Shields. Illustrated. 657 pp. New York: Whittlesey House. $4. | True | By Frederick P. Graham | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/compressed-foods-step-beyond-dehydration-saved-space-by-removing.html | Compressed Foods; Step Beyond Dehydration Saved Space by Removing Air | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/calderon-leaves-cuba-costa-rican-president-flying-to-mexico-on-way.html | CALDERON LEAVES CUBA; Costa Rican President Flying to Mexico on Way Home | True | Special Cable to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/servicetrade-study-begun-in-connecticut-ocs-takes-first-step-in.html | SERVICE-TRADE STUDY BEGUN IN CONNECTICUT; OCS Takes First Step in Nation-Wide Survey on Manpower | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/-miss-frost-wed-in-chile-envoys-daughter-bride-of-lt-rankln-johnson.html | : MISS FROST WED IN CHILE; Envoy's Daughter Bride of Lt. Rankln Johnson Jr. of Navy | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mg-osmount-.html | mg . osmounT . | True | Special to.TH N.r yoRc Tns.. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/grew-says-danes-are-one-in-spirit-with-us-their-quiet-resistance-to.html | Grew Says Danes Are 'One in Spirit' With Us; Their 'Quiet Resistance' to Nazis Is Told | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-seaton-married-to-canadian-aviator-becomes-the-bride-of-sgt.html | MISS SEATON MARRIED TO CANADIAN AVIATOR; Becomes the Bride of Sgt. Pilot D.W. Bradley in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/helen-l-sears-engaged-daughter-of-naval-captain-will-be-wed-to.html | HELEN L. SEARS ENGAGED; Daughter of Naval Captain Will ' Be Wed to Arthur H. Loomis | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/navy-wrestlers-win-eastern-title-with-five-middies-annexing-finals.html | Navy Wrestlers Win Eastern Title With Five Middies Annexing Finals; NAVY'S WRESTLERS WIN EASTERN TITLE | True | By Kingsley Childsspecial To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/us-submarine-wins-duel.html | U.S. Submarine Wins Duel | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/soldier-guilty-in-killing-mount-kisco-youth-convicted-of-army.html | SOLDIER GUILTY IN KILLING; Mount Kisco Youth Convicted of Army Slaying in Alabama | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/a-moralist-with-artistic-genius-andre-gide-and-the-crisis-of-modern.html | A Moralist With Artistic Genius; ANDRE GIDE AND THE CRISIS OF MODERN THOUGHT. By Klaus Mann. 331 pp. New York: Creative Age Press, Inc. $3. | True | By Ernest Boyd | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/race-for-time.html | Race for Time | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/this-and-that.html | This and That | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/income-tax-blank-language-incites-taxpayer-to-fury.html | Income Tax Blank Language Incites Taxpayer to Fury | True | TAXPAYER | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/brown-79-wesleyan-45.html | Brown 79, Wesleyan 45 | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/womens-unit-in-navy-to-help-guard-ports-mrs-wj-clothier-will-head.html | WOMEN'S UNIT IN NAVY TO HELP GUARD PORTS; Mrs. W.J. Clothier Will Head Coast Guard Auxiliary | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/pistol-match-off-during-war.html | Pistol Match Off During War | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/eating-habits-as-a-factor.html | Eating Habits As a Factor | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/bill-seeks-to-save-small-businesses-commerce-department-post-would.html | BILL SEEKS TO SAVE SMALL BUSINESSES; Commerce Department Post Would Be Set Up to Guard Their Interests INQUIRY ON POST EXCHANGE Senate Body Will Open Hearing Tuesday on Charge They Encroach on Trade | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-hawk-on-the-spot.html | THE HAWK ON THE SPOT | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/cabbages-and-their-kin.html | CABBAGES AND THEIR KIN | True | By R.l. Watts | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/grace-burketts-plans-i-to-be-wed-tomorrow-to-lt-j-a-danaher-jr.html | GRACE BURKETT'S PLANS; I To Be Wed Tomorrow to Lt. J. A. Danaher Jr., Senator's Son | True | Special to T Ns YORE TZMS. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/sherwood-is-in-london-owi-overseas-director-fails-to-reveal-nature.html | SHERWOOD IS IN LONDON; OWI Overseas Director Fails to Reveal Nature of Mission | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/nazis-nerves-taut-harsher-to-greeks-wave-of-hostage-killings-is.html | NAZIS, NERVES TAUT, HARSHER TO GREEKS; Wave of Hostage Killings Is Linked to Fear of Allied Landing in Balkans | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wood-lot-yields-a-profit.html | WOOD LOT YIELDS A PROFIT | True | By James D. Curtis | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-nazis-versus-god-its-your-souls-we-want-by-stewart-w-herman-jr.html | The Nazis Versus God; IT'S YOUR SOULS WE WANT. By Stewart W. Herman Jr. 315 pp. New York: Harper & Brothers. $2.50. | True | By Douglas Miller | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/falling-packing-case-kills-man.html | Falling Packing Case Kills Man | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/paper-preservative-of-the-arts-papermaking-the-history-and.html | Paper: Preservative of the Arts; PAPERMAKING: The History and Technique of an Ancient Craft. By Dard Hunter. Illustrated with 164 reproductions of photographs and drawings. 440 pp. New York: Alfred A. Knopf. $4.50. | True | By Elmer Adler | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/vandalism-in-vyazma-charged-by-moscow-cultural-and-historic.html | VANDALISM IN VYAZMA CHARGED BY MOSCOW; Cultural and Historic Buildings Reported Ravaged by Nazis | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/payasyougo-taxes-left-to-full-house-ways-and-means-committee-firm.html | PAY-AS-YOU-GO TAXES LEFT TO FULL HOUSE; Ways and Means Committee Firm on Deduction From Source Plan | True | By John H. Crider | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-york-ac-triumphs.html | New York A.C. Triumphs | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/aid-to-scholarship-fund-child-education-foundation-to-sponsor.html | AID TO SCHOLARSHIP FUND; Child Education Foundation to Sponsor Theatre Benefit Here April 7 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/hail-west-point-for-role-in-war-commanders-in-pacific-and-africa.html | HAIL WEST POINT FOR ROLE IN WAR; Commanders in Pacific and Africa Join in Radio Tribute on 141st Anniversary | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/electrically-shaped-bomb-noses.html | Electrically Shaped Bomb Noses | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/patterns-for-living-fashions-spring-highlights.html | Patterns for Living -- Fashions; SPRING HIGHLIGHTS | True | By Virginia Pope | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/-but-it-was-no-bigger-than-a-mans-hand-when-we-started.html | " BUT IT WAS NO BIGGER THAN A MAN'S HAND WHEN WE STARTED" | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/iiials-are-ld-of-patrioia-leis-she-weam-white-satin-at-her-marriage.html | IIIALS ARE LD OF PATRIOIA LEIS; She Weam White Satin at Her Marriage to Lieut. Gordon Fames Brown of Navy ;FIVE ATTENDANTS SERVE iMrs. H. C. McDuff 3d Matron of Honor for SistemRobert Hutton Jr. Best Man | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/colombias-cabinet-revised.html | Colombia's Cabinet Revised | True | Special Cable to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/envoys-meet-turkish-statesman.html | Envoys Meet Turkish Statesman | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/wages-for-learners-increased.html | Wages for Learners Increased | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/united-nations.html | United Nations | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/which-path-america.html | WHICH PATH, AMERICA? | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/new-assemblyman-honored.html | New Assemblyman Honored | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/missmark-byron-to-navy-n-married-to-lieutenmt-george-french-roberts.html | MISSMARK BYRON TO NAVY N; Married to Lieutenmt George French Roberts in the Chapel of Heavenly Rest Church | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/may-16-designated-i-am-american-day-annual-proclamation-issued-by.html | MAY 16 DESIGNATED 'I AM AMERICAN DAY'; Annual Proclamation Issued by President Under Custom Ordered by Congress GAINS OF YEAR ACCLAIMED Country Found Strengthened by Naturalizations and by Youth Coming of Age | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-adam-quennell-of-scitola-cantorum-chorus-director-since-1916.html | MISS ADAM. QUENNELL OF SCItOLA CANTORUM; Chorus Director Since 1916 of Music Organization Is Dead | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/renegotiation-unit-opens-here.html | Renegotiation Unit Opens Here | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/puerto-rico-gets-army-order.html | Puerto Rico Gets Army Order | True | Wireless to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/true-world-maps-cahill-projections-drawn-like-pattern-for-the-globe.html | True World Maps; Cahill Projections Drawn Like Pattern for the Globe | True | By Waldemar Kaempffert | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/gandhis-forces-seeking-to-reestablish-prestige-british-attitude.html | GANDHI'S FORCES SEEKING TO RE-ESTABLISH PRESTIGE; British Attitude Toward Indian Nationalists Depends Now on Their Stand on War | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-kilpatrick-becomes-a-bride-daughter-of-garden-head-is-married.html | MISS' KILPATRICK BECOMES A BRIDE; Daughter of Garden Head Is Married to It. Win. Field in St. Bartholomew's COUPLE ATTENDED BY 16 His Sister !s Honor Maidm Bridegroom, Medical Student, Holds Army Commission | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/coincidence.html | Coincidence | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/ballet-and-the-opera-the-metropolitans-dance-of-the-horns-gives.html | BALLET AND THE OPERA; The Metropolitan's 'Dance of the Horn's' Gives Rise to Some Theories | True | By John Martin | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/fawabd-g-pfahl.html | FA)WABD G. PFAHL. | True | special to THE 1 YOBK TS. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/allied-parley.html | Allied Parley | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-question-mark.html | THE QUESTION MARK" | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/revisions-sought-in-renegotiation-adjustment-officials-expect-move.html | REVISIONS SOUGHT IN RENEGOTIATION; Adjustment Officials Expect Move by Congress at the Request of Industry THREE POINTS OUTLINED Major Effort Will Be to Get Preference for Deduction of Income Taxes | True | By Edward J. Gleason | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/norway-loses-vessel.html | Norway Loses Vessel | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/fear-paper-work-will-injure-cmp-business-men-worried-that-program.html | FEAR PAPER WORK WILL INJURE CMP; Business Men Worried That Program May Be Emasculated by Flood of Revisions BUT WPB IS OPTIMISTIC Arnstein Admits Faults but Is Confident Bottlenecks on Materials Will End | True | By William J. Enright | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/pinehurst-golf.html | PINEHURST GOLF | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/night-over-the-wood-by-hugh-addis-287-pp-new-york-dodd-mead-co-a.html | NIGHT OVER THE WOOD. By Hugh Addis. 287 pp. New York: Dodd, Mead & Co. A Red Badge Mystery. $2. | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/kelley-walbridge.html | Kelley -- Walbridge | True | Special to T ilEW YORK TJ. ZS. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/puerto-ricos-problems.html | PUERTO RICO'S PROBLEMS | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/burn-that-guy.html | BURN THAT GUY!" | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/for-bombed-britons.html | For Bombed Britons | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/gossip-of-the-rialto-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF BROADWAY | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/mr-milestone-beats-a-plowshare-into-a-sword-the-director-of-all.html | MR. MILESTONE BEATS A PLOWSHARE INTO A SWORD; The Director of 'All Quiet' Turns His Hand to a Film of the Present War | True | By Lewis Milestonehollywood. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-gertrude-hadlow.html | MISS GERTRUDE HADLOW | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/tap-roots-of-pangermanism-the-thousandyear-conspiracy-by-paul.html | Tap Roots of Pan-Germanism; THE THOUSAND-YEAR CONSPIRACY. By Paul Winkler. 373 pp. New York: Charles Scribner's Sons. $2.75. | True | By George N. Shuster | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/the-world-will-belong-to-the-women-that-is-the-conclusion-reached.html | The World Will Belong to the Women'; That is the conclusion reached by John Erskine after noting their rapid progress in these days of conflict. The World for Women" | True | By John Erskine | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/us-gets-quinine-concession.html | U.S. Gets Quinine Concession | True | Special Cable to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/institute-at-nyu-problems-of-wartime-wage-rules-to-be-under.html | INSTITUTE AT N.Y.U.; Problems of Wartime Wage Rules to Be Under Discussion | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/farm-workers-at-low-march-1-estimate-was-8730000-against-average-of.html | FARM WORKERS AT LOW; March 1 Estimate Was 8,730,000 Against Average of 9,412,000 | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/enameled-pistons-cut-knocking.html | Enameled Pistons Cut Knocking | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/miss-powell-fiancee-of-army-lieutenant-barnard-graduate-to-be-bride.html | MISS POWELL FIANCEE OF ARMY LIEUTENANT; Barnard Graduate to Be Bride of Merritt Noxon Willits 3d | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/hotel-rooms-are-listed-association-bureau-compiling-data-for-use-of.html | HOTEL ROOMS ARE LISTED; Association Bureau Compiling Data for Use of Service Men | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/cio-tax-proposal-attacked-by-expert-it-would-exempt-4-out-of-5-dr.html | C.I.O. TAX PROPOSAL ATTACKED BY EXPERT; It Would Exempt 4 Out of 5, Dr. W.I. King Asserts | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/hollywood-spends-lavish-coin-on-lady-in-the-dark-academy-awards-no.html | HOLLYWOOD SPENDS; Lavish Coin on 'Lady in the Dark' -- Academy Awards No Surprise | True | By Fred Stanleyhollywood. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/ching-to-address-controllers.html | Ching to Address Controllers | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/some-doublers-in-brass.html | SOME DOUBLERS IN BRASS | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/guireyan.html | guir-Eyan | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/whole-family-and-dog-enlist.html | Whole Family and Dog Enlist | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/giraud-talk-today-called-most-vital-general-expected-to-offer-plan.html | GIRAUD TALK TODAY CALLED MOST VITAL; General Expected to Offer Plan for Union With de Gaulle and Full Collaboration DENIAL OF AMBITION SEEN French Commander Receives Two Communist Deputies Whom He Released | True | By Drew Middletonwireless To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/works-of-mercy.html | WORKS OF MERCY | True | | C1B 577282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/catastrophe-in-burma-retreat-with-stilwell-by-jack-belden-map-by.html | Catastrophe in Burma; RETREAT WITH STILWELL. By Jack Belden. Map by Vaughn Gray. 368 pp. New York: Alfred A. Knopf. $3. | True | By Humphrey Cobb | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/germans-fear-french-may-subvert-fortress-labor-draft-intended-to.html | GERMANS FEAR FRENCH MAY SUBVERT 'FORTRESS'; Labor Draft Intended to Immobilize Men Who Might Rise Up in Invasion | True | By G.h. Archambaultwireless To the New York Times. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/dainty-buttercup-bulb.html | DAINTY BUTTERCUP BULB | True | By Mary C. Seckman | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/petain-illness-denied-marshal-grants-audiences-after-algiers-hears.html | PETAIN ILLNESS DENIED; Marshal Grants Audiences After Algiers Hears of Stroke | True | Wireless to THE NIW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/finns-mark-1940-peace-premiers-paper-voices-intent-to-fight-on.html | FINNS MARK 1940 PEACE; Premier's Paper Voices Intent to Fight On Against Russia | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/stephen-v-benet-is-dead-here-at-44-4-poet-and-author-wrote-john.html | -STEPHEN V. BENET IS DEAD HERE AT 44; 4 Poet and Author Wrote 'John Brown's Body' and 'The Devil and Daniel Webster' WON '28 PULITZER PRIZE Deferred Completion of Poem to Aid War Effort -- Composed 'Prayer for United Nations' | True | | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/nelson-says-jobs-will-drop-in-fall-tells-senators-war-output-will.html | NELSON SAYS JOBS WILL DROP IN FALL; Tells Senators War Output Will Then Reach Peak and Efficiency Cut Staffs PLANTS NEED 3,100,000 WPB Head Says Some Must Come From Farms -- Vote Due on Draft Curbs | True | Special to THE NEW YORK TIMES. | C1B 577282 |
| 1943-03-14 | 1943-03-14 | https://www.nytimes.com/1943/03/14/archives/edens-companions-diplomatic-experts-they-served-in-moscow-rome.html | EDEN'S COMPANIONS DIPLOMATIC EXPERTS; They Served in Moscow, Rome, Paris, Athens and Other Capitals | True | | C1B 577282 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/montgomery-ward-earns-26437584-635006979-net-sales-sets-record.html | MONTGOMERY WARD EARNS $26,437,584; $635,006,979 Net Sales Sets Record Despite Decline in Merchandise Volume COMMON NETS $4.79 SHARE $237,377,746 Current Assets, Liabilities of $36,986,928 Shown in Report | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/miss-elizabeth-ellis-is-engaged-to-marry-alumna-of-laseu-brideelect.html | MISS ELIZABETH ELLIS IS ENGAGED TO MARRY; Alumna of LaseU Bride.Elect of A. R. Purdy Jr., Army Air Forces s | True | Special to Tw Ngw YORE TS. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/3000-german-tanks-attack.html | 3,000 German Tanks Attack | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/cause-of-changed-living.html | Cause of Changed Living | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/radio-men-to-train-at-otto-kahn-estate-maritime-service-leases-part.html | RADIO MEN TO TRAIN AT OTTO KAHN ESTATE; Maritime Service Leases Part of the Grounds for School | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/marshall-triumphs-after-seven-moves-beats-howard-to-pace-victory.html | MARSHALL TRIUMPHS AFTER SEVEN MOVES; Beats Howard to Pace Victory Over North Jersey at Chess | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/dr-thomas-clay-paterson-surgeo-hlef-of-general-hospital-surgical.html | DR. THOMAS CLAY, PATERSON, SURGEO; :hlef of General Hospital',, Surgical Board and Courity.. Official Dies at,G3 I ONCE CITY HEALTH OFFICER Established Baby Welfare Statidns--Blood Bank Algo Provided by Hi | True | m | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/frank.html | FRANK | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/-miss-gref-nwe-ll-fiancee-former-art-student-brideelect-of-corporal.html | , MISS GREF. NWE, LL FIANCEE; Former Art Student Bride-Elect of Corporal Eugene H. Clapp 2d | True | Special to TS NIW YoI Tr,'asS. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/redistricting-bill-is-sure-of-passage-republicans-will-supply-most.html | REDISTRICTING BILL IS SURE OF PASSAGE; Republicans Will Supply Most Votes, With Queens and Tammany Making Up Total A MAJOR TEST FOR DEWEY Measure Will Come Up in Both Houses Tomorrow -- City Sales Tax Rise Also is an Issue | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/banks-asked-to-aid-war-bond-buying-huge-government-spending-need-to.html | BANKS ASKED TO AID WAR BOND BUYING; Huge Government Spending, Need to Drain Off Surplus Income Cited by A.B.A. INFLATION PERIL STRESSED Acquiring Federal Securities Is Called For -- Reserves Are Seen Less Necessary BANKS ASKED TO AID WAR BOND BUYING | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/commodity-average-of-week-goes-higher-farm-products-and.html | COMMODITY AVERAGE OF WEEK GOES HIGHER; Farm Products and Miscellaneous Advance, Food Lower | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/ross-gets-award-at-dinner.html | Ross Gets Award at Dinner | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/miss-jahe-gregory-prospectivebridb-student-at-columbia-eneaeed-to.html | MISS JAHE GREGORY PROSPECTIVEBRIDB; \ Student at Columbia EnEaEad. to It. F. P. Moore 2d of Army, Kin of One-Time Mayor | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/commission-seekers-puzzled.html | Commission Seekers Puzzled | True | PUZZLED PATRIOT | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/chinese.html | Chinese | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/heifer-dives-into-pool-lassoed-fished-out-she-gets-8ounce-swig-of.html | HEIFER DIVES INTO POOL; Lassoed, Fished Out, She Gets 8-Ounce Swig of Rye | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/hospital-cleanup-ordered-by-dewey-he-sends-state-health-head-to.html | HOSPITAL CLEAN-UP ORDERED BY DEWEY; He Sends State Health Head to Creedmoor to Take All Steps to End Epidemic 7 NEW CASES IN 2 DAYS Governor Sees 'Administrative Breakdown Over Years' in Mental Hygiene Bureau | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/orders-for-steel-gaining-in-volume-business-in-march-is-running.html | ORDERS FOR STEEL GAINING IN VOLUME; Business in March Is Running Ahead of the Bookings in the February Period ORDERS FOR STEEL GAINING IN VOLUME | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/record-year-shown-by-jewish-hospital-17978-patients-treated-in-42.html | RECORD YEAR SHOWN BY JEWISH HOSPITAL; 17,978 Patients Treated in '42, Brooklyn Institution Reports | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/china-relief-spent-5096359-last-year-largest-item-1887681-was-for.html | CHINA RELIEF SPENT $5,096,359 LAST YEAR; Largest Item, $1,887,681, Was for Medical and Health Work | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/kaiser-is-seeking-brewster-plants-board-of-plane-company-will-take.html | KAISER IS SEEKING BREWSTER PLANTS; Board of Plane Company Will Take Up Tuesday Plan to Transfer Management NAVY APPROVAL REPORTED Output Said to Be Lagging--Purchase by Shipbuilder Possible, Second in Field | True | By Walter W. Ruchspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/army-rejects-bout-plan-louisconn-fight-with-war-bonds-as-tickets.html | ARMY REJECTS BOUT PLAN; Louis-Conn Fight, With War Bonds as Tickets, Barred | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/japanese.html | Japanese | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/alexander.html | ALEXANDER | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/l-r-eastih-dies-head-of-food-firm-chairman-of-board-of-hills-i.html | L. R, EASTIH DIES; HEAD OF FOOD FIRM; Chairman of Board of Hills i Brothers Company Served as Official 37 Years ! ACTIVE IN MANY CAUSES Former President of Merchants' Association a Founder of Arbitration Group | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/balmy-day-spurs-auto-traffic-here-honor-system-has-weather-as.html | BALMY DAY SPURS AUTO TRAFFIC HERE; 'Honor System' Has Weather as Competitor as Travel Increases 30 to 75% BALMY DAY SPURS AUTO TRAFFIC HERE | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/rev-dr-gustav-tappert-pastor-of-st-pauls-evangelical-l-lutheran.html | REV. DR. GUSTAV TAPPERT; Pastor of St. Paul's Evangelical l Lutheran Church_48 Years / | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/mrs-harriman-to-be-honored.html | Mrs. Harriman to Be Honored | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/italian.html | Italian | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/city-amateur-symphony.html | City Amateur Symphony | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/news-of-the-stage-this-rock-closes-saturday-counterattack-will.html | NEWS OF THE STAGE; ' This Rock' Closes Saturday -- 'Counterattack' Will Continue -- 'Love Is No Heaven' Opens Tonight | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/de-gaullist-views-on-speech-mixed-girauds-pledge-to-restore.html | DE GAULLIST VIEWS ON SPEECH MIXED; Giraud's Pledge to Restore Democratic Institutions Hailed as Advance LET-DOWN' ALSO IS FELT Fighting French Disappointed in General's Failure to Offer Specific Plans | True | By Milton Brackerspecial Cable To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/miss-lauranne-clark-betrothed-to-cadet-east-orange-orl-will-become.html | MISS LAURANNE CLARK BETROTHED TO CADET; East Orange orl Will Become Bride of John J. Herbert Jr. | True | SPecla] to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/jones-laughlin-shows-profit-drop-steel-concern-despite-a-big-rise.html | JONES & LAUGHLIN SHOWS PROFIT DROP; Steel Concern, Despite a Big Rise in Output, Reports $10,141,690 Net in '42 EQUALS $4.49 ON COMMON Increases in Taxes and Costs Cut Heavily Into Revenue From 103% Operation | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/muriel-rahn-leaves-the-pirate.html | Muriel Rahn Leaves 'The Pirate' | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/opa-fixes-prices-on-91-rag-grades-purchase-of-150000000-yards-of.html | OPA FIXES PRICES ON 91 RAG GRADES; Purchase of 150,000,000 Yards of Burlap in India Arranged by U.S. Government | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/stalingrad-lists-losses-14000-houses-destroyed-some-facilities-are.html | STALINGRAD LISTS LOSSES; 14,000 Houses Destroyed -- Some Facilities Are Restored | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/nyilas-wins-fenceoff-defeats-armitage-to-retain-title-in-saber.html | NYILAS WINS FENCE-OFF; Defeats Armitage to Retain Title in Saber Tourney | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/bolivian-situation-eased.html | Bolivian Situation Eased | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/2-sales-tax-vital-to-citys-services-la-guardia-warns-museums.html | 2% SALES TAX VITAL TO CITY'S SERVICES, LA GUARDIA WARNS; Museums, Libraries and One College May Have to Close Without It, He Says DENOUNCES FOES OF LEVY Big Stores 'Profit Groggy,' He Holds -- They Reply They Are Not Alone in Fight 2% SALES TAX VITAL, LA GUARDIA WARNS | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/opinions-conflict-on-slum-projects-regional-plan-for-amending-law.html | OPINIONS CONFLICT ON SLUM PROJECTS; Regional Plan for Amending Law to Attract Private Capital After War HOUSING COUNCIL OPPOSED Citizens' Group Says Changes Would Defeat Main Aim of Redevelopment Act | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/girauds-speech-pleases-capital-liberal-attitude-and-good-effect-in.html | GIRAUD'S SPEECH PLEASES CAPITAL; Liberal Attitude and Good Effect in Metropolitan France Are Seen by Officials DE GAULLIST POINTS MET But Other Demands of Fighting French, It Is Feared, Will Not Win Agreement | True | By Harold Callenderspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/harry.html | HARRY | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/f-irst-to-edit-sound-film-news-i-once-managing-head-of-the-morning.html | F; irst to Edit Sound Film News, I. ! Once! Managing Head of The Morning Telegraph, Dies HAD SERVED ON THE PRESS Former Village .President of Lynbrook--Was Leader of ,Taxpayers Associatio | True | n | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/j-r-de-w-brxey-head-of-wire-cable-firm-treasurer-of-kerite-company.html | J R. DE W. BR!XEY, HEAD OF WIRE, CABLE FIRM; Treasurer of Kerite Company He Served 40 Years Dies at 62 | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/2-more-ships-hit-off-new-guinea-allied-bombers-score-on-destroyer.html | 2 MORE SHIPS HIT OFF NEW GUINEA; Allied Bombers Score on Destroyer and Cargo Craft in Japanese Convoy SIGHT NEW CONCENTRATION MacArthur Airmen Report Enemy Gathering Ships and Men in Amboina Area | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/russian.html | Russian | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/oats-at-14year-peak-but-prices-at-chicago-break-on-reports-of-lakes.html | OATS AT 14-YEAR PEAK; But Prices at Chicago Break on Reports of Lakes Movement | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/expert-opinion-desired.html | Expert Opinion Desired | True | MILTON LAWRIE | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/city-centers-help-working-women-counselors-at-brooklyn-and-harlem.html | CITY CENTERS HELP WORKING WOMEN; Counselors at Brooklyn and Harlem Child Care Units Handle Many Problems DAY NURSERIES COOPERATE Services Try First to Advise Mother on Her Own Line of Action -- Industry Assists | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/raf-bombs-blast-air-bases-in-france-whirlwinds-attack-abbeville-and.html | R.A.F. BOMBS BLAST AIR BASES IN FRANCE; Whirlwinds Attack Abbeville and Maupertus and Fighters Sweep Coast in Day COST IS 4 BRITISH PLANES Nazi Raiders Hit a Children's Hospital in Northeast England but Patients Escape Harm | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/gives-plan-for-more-food-oneal-would-increase-crops-use-no-new.html | GIVES PLAN FOR MORE FOOD; O'Neal Would Increase Crops, Use No New Federal Funds | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/grocers-to-meet-on-food-scarcity-2500-to-discuss-rationing-and.html | GROCERS TO MEET ON FOOD SCARCITY; 2,500 to Discuss Rationing and Means of Staying in Business Tonight EGG SUPPLIES VANISHING Shortage Predicted in Few Days -- Mayor Asks Public to Show Patience | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/sports-of-the-times-of-ships-and-shoes-and-sealing-wax.html | Sports of the Times; Of Ships and Shoes and Sealing Wax | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/hudson-bay-mining-earned-7324080-report-for-1942-compares-to-net.html | HUDSON BAY MINING EARNED $7,324,080; Report for 1942 Compares to Net Income of $6,992,630 for the Previous Year EQUAL TO $2.66 A SHARE Results of Operations Given for Other Concerns, With Comparative Data | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/resident-offices-report-on-trade-wholesale-business-turns-less.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Business Turns Less Active as Scare Buying at Retail Tapers Off DEMAND FOR SUITS STRONG Continues to Be Heavy on All Types -- More Reorders Come In on Fur Items | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/honored-for-sea-rescue-navy-flier-gets-air-medal-for-saving.html | HONORED FOR SEA RESCUE; Navy Flier Gets Air Medal for Saving Rickenbacker Party | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/victory-garden-book-available.html | Victory Garden Book Available | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/mrs-william.html | MRS. WILLIAM | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/china-lists-foes-casualties.html | China Lists Foe's Casualties | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/flederick-h-peabce.html | FIEDERICK H. PEABCE | True | Special to T 1Wmw YOR Ts. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/exchange-prisoners-in-turkey.html | Exchange Prisoners in Turkey | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/new-jersey-flier-dies-in-florida.html | New Jersey Flier Dies in Florida | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/rally-yesterday-paying-tribute-to-red-army.html | RALLY YESTERDAY PAYING TRIBUTE TO RED ARMY | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/german.html | German | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/nazi-philosophies-scored-by-fosdick-he-praises-catholic-bishop-of.html | NAZI PHILOSOPHIES SCORED BY FOSDICK; He Praises Catholic Bishop of Berlin for Daring to Denounce Hitler Creed NEED FOR ORDER VOICED Christian Faith's Central Affirmatives Held to Stand More Firmly Than Before | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/earl-smith.html | EARL SMITH | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/congress-and-the-president.html | CONGRESS AND THE PRESIDENT | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/victory-fund-aides-added-committee-associates-appointed-to.html | VICTORY FUND AIDES ADDED; Committee Associates Appointed to Coordinate Security Sales | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/dr-pieter-c-boutens-i-netherlandspoet-whose-worksii-were-popular-is.html | DR. PIETER C. BOUTENS I; Netherlands--PoeT Whose WorksIi Were Popular Is Dead I | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/french.html | French | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/flowers-rejoins-pirates.html | Flowers Rejoins Pirates | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/why-the-delay.html | WHY THE DELAY? | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/taft-scores-davis-for-radio-tactics-senator-says-owi-chief-took-all.html | TAFT SCORES DAVIS FOR RADIO TACTICS; Senator Says OWI Chief Took All Stations to Broadcast Propaganda Talks DAVIS MAKES SHARP REPLY News Director Corrects Facts and Challenges Accuser to Name Deception | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/rise-recommended-in-milk-plant-pay-war-labor-board-agent-finds.html | RISE RECOMMENDED IN MILK PLANT PAY; War Labor Board Agent Finds Wages Lagging Behind Those in Other Industries PRICE JUMP PREDICTED Salary Increases Would Go to Employes of 169 Concerns in Metropolitan Area | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/corn-ceiling-seen-as-curbing-trading-few-operators-feel-that-opa.html | CORN CEILING SEEN AS CURBING TRADING; Few Operators Feel That OPA Top Prices Can Be Operative Except for Brief Time | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/named-to-food-group-industry-executives-appointed-to-advisory.html | NAMED TO FOOD GROUP; Industry Executives Appointed to Advisory Committee | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/baby-needs-filled-by-layette-clubs-groups-in-sewing-centers-are.html | BABY NEEDS FILLED BY LAYETTE CLUBS; Groups in Sewing Centers Are Keeping Pace With Rapidly Climbing Birth Rate | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/henry-s-villards-have-a-son.html | Henry S. Villards Have a Son | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/vichy-said-to-fear-to-attack-fugitives-tries-to-starve-out.html | VICHY SAID TO FEAR TO ATTACK FUGITIVES; Tries to Starve Out Frenchmen Fleeing Forced Labor in Reich | True | By Telephone To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/screen-news-here-and-in-hollywood-ida-lupino-will-be-starred-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ida Lupino Will Be Starred With Paul Henreid in Warner Picture, 'In Our Time' 4 NEW FILMS THIS WEEK ' Journey Into Fear,' 'Chetniks,' 'Last Will of Dr. Mabuse' and 'Silver Skates' Due Here | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/ivflss-rhoda-rubin-married.html | IVflss Rhoda Rubin Married | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/benes-warns-his-people-sees-desperate-german-effort-for-compromise.html | BENES WARNS HIS PEOPLE; Sees Desperate German Effort for Compromise Peace | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/financial-newss-indices-industrial-shares-up-in-week-bonds-up.html | FINANCIAL NEWS'S INDICES; Industrial Shares Up in Week; Bonds Up Slightly | True | Wireless to THE NEW YOKK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/257-more-listed-prisoners-of-war-army-reports-men-from-39-states.html | 257 MORE LISTED PRISONERS OF WAR; Army Reports Men From 39 States and Mexico Held by Japanese in Philippines 15 NEW YORKERS INCLUDED Nine From New Jersey and Two From Connecticut Are Also on the Latest Roll | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/dog-is-death-sentry-mongrei-stands-guard-over-body-of-canine-friend.html | DOG IS DEATH SENTRY; Mongrei Stands Guard Over Body of Canine Friend, Killed by Auto | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/purchase-li-houses-buyers-get-dwellings-in-jamaica-flushing-and.html | PURCHASE L.I. HOUSES; Buyers Get Dwellings in Jamaica, Flushing and Corona | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/popover-leads-dinghy-racers.html | Popover Leads Dinghy Racers | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/taxes-farm-draft-occupy-congress-ways-and-means-compromise.html | TAXES, FARM DRAFT OCCUPY CONGRESS; Ways and Means Compromise, Sidestepping Pay-Go, Faces Possible House Defeat CROP PLANS ARE AWAITED Report Thursday by Wickard Board May Settle Senate Action on Bankhead Bill | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/trinidad-builder-gets-e.html | Trinidad Builder Gets 'E' | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/japanese-press-warns-public-against-air-raids.html | Japanese Press Warns Public Against Air Raids | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/noel-coward-in-relapse-author-and-actor-of-in-which-we-serve-had.html | NOEL COWARD IN RELAPSE; Author and Actor of 'In Which We Serve' Had Been Improving | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/houses-in-brooklyn-in-new-ownerships-produce-exchange-holc-and-bank.html | HOUSES IN BROOKLYN IN NEW OWNERSHIPS; Produce Exchange, HOLC and Bank Among the Sellers | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/reports-that-ceiling-is-near-on-hogs-results-in-sharp-break-in.html | Reports That Ceiling Is Near on Hogs Results in Sharp Break in Market | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/stephen-vincent-benet.html | STEPHEN VINCENT BENET | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/tropic-resources-developed-in-war-united-fruit-co-works-in-10.html | TROPIC RESOURCES DEVELOPED IN WAR; United Fruit Co. Works in 10 Southern Republics to Grow Vital Raw Materials LARGE PLANTINGS BEGUN Natural Rubber, Abaca and Sources of Many Oils Are Among Its Projects | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/girl-17-is-winner-in-opera-auditions-spokane-coloratura-receives.html | GIRL, 17, IS WINNER IN OPERA AUDITIONS; Spokane Coloratura Receives Metropolitan Contract and Cash Prize of $1,000 KENTUCKIAN ALSO CHOSEN Two Men Get $500 Awards and Are Signed to Options in Annual Radio Series | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/ofjoan-mmastbr-junior-at-vassar-engaged-to-ensign-george-boomerzson.html | OF.JOAN M'MASTBR; Junior at Vassar Engaged to .Ensign .George Boomer;Z-Son' of Waldorf. Astoria Head SHE MRDE DEBUT IN 194{ Daughter of Naval. Officerl Her Fiance Was Graduated From Yale, Class' of ,42 | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/holy-cross-drops-baseball.html | Holy Cross Drops Baseball | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/cutting-tools-scarce-shortage-developing-in-vital-metal-working.html | CUTTING TOOLS SCARCE; Shortage Developing in Vital Metal Working Parts | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/us-fliers-raid-in-burma-bombers-fight-three-japanese-planes-at.html | U.S. FLIERS RAID IN BURMA; Bombers Fight Three Japanese Planes at Rangoon | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/war-effect-on-banks-in-britain-explained-ratio-of-quick-assets-to.html | WAR EFFECT ON BANKS IN BRITAIN EXPLAINED; Ratio of Quick Assets to Deposits Rose to 49.9%, Bulletin Says | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/22-of-otts-squad-at-lakewood-base-1200-greet-giants-who-ride.html | 22 OF OTT'S SQUAD AT LAKEWOOD BASE; 1,200 Greet Giants, Who Ride Through Town in Victorias -- Players Limber Up HUBBELL LOOKS IN SHAPE Handley Informs Club He Will Remain on Defense Job -- Melton Is Signed | True | By John Drebingerspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/shelter-victims-mourned-london-holds-impressive-services-for-dead.html | SHELTER VICTIMS MOURNED; London Holds Impressive Services for Dead in Air Raid Tragedy | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/today-is-deadline-for-income-tax-returns-received-by-mail-show.html | Today Is Deadline for Income Tax; Returns Received by Mail Show Increase of 40% Over Last Year -- 600,000 Pieces Handled by Downtown Office Here | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/on-financing-the-war-we-are-advised-to-pay-more-in-current-taxes-to.html | On Financing the War; We Are Advised to Pay More in Current Taxes to Avoid Future Pains | True | EVERETT CLAIR BANCROFT, Professor of Economics, Colgate University. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/george-h-metzgeb.html | GEORGE H. METZGEB | True | Special to Yo: .,s. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/senate-group-to-take-up-debt.html | Senate Group to Take Up Debt | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/knapp-sutphen-tie-in-dinghy-sailing-finish-even-in-spring-race.html | KNAPP, SUTPHEN TIE IN DINGHY SAILING; Finish Even in Spring Race Series Off Larchmont | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/drug-store-robbed-of-tax-cash.html | Drug Store Robbed of Tax Cash | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/all-collectors-prepared-for-rush.html | All Collectors Prepared for Rush | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/our-naive-trust-in-japan-is-assailed-by-sheen-as-false-optimism-of.html | Our 'Naive Trust in Japan' Is Assailed By Sheen as 'False Optimism' of the West | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/bordens-supplements-report.html | Borden's Supplements Report | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/call-for-second-front-londoners-at-communistsponsored-meeting-urge.html | CALL FOR SECOND FRONT; Londoners at Communist-Sponsored Meeting Urge Action | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/new-fidelityphenix-agent.html | New Fidelity-Phenix Agent | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/say-wlb-abandons-15-pay-formula-cio-leaders-close-to-murray-assert.html | SAY WLB ABANDONS 15% PAY FORMULA; C.I.O. Leaders Close to Murray Assert Oliver Iron Decision Ends 'Little Steel' System YARDSTICK WAS NOT LIKED Labor Chiefs Were Discussing It When Wage Decision Came Ignoring Policy | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/miss-ruth-lisbeth-fried-becomes-the-bride-of-lieut-stanley-lloyd.html | Miss' Ruth Lisbeth Fried Becomes the. Bride Of Lieut. Stanley Lloyd Kaufman of Army | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/zilberts-group-concert-choral-society-gives-its-19th-annual-concert.html | ZILBERTS GROUP CONCERT; Choral Society Gives Its 19th Annual Concert at Town Hall | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/bar-committee-named-edward-schoeneck-heads-war-body-of-state.html | BAR COMMITTEE NAMED; Edward Schoeneck Heads War Body of State Association | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/vegetable-ceiling-is-protested-here-by-truck-farmers-growers-in.html | VEGETABLE CEILING IS PROTESTED HERE BY TRUCK FARMERS; Growers in Metropolitan Area Charge Discrimination in Favor of Distant Shippers FEAR FOR CITY SUPPLY 2,500 Grocers Meet Tonight on Food Shortages -- Mayor Asks Public Patience OPA IS ASSAILED BY TRUCK FARMERS | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/lohretta-b-coles.html | LOHRETTA B. COLES | True | Special to T NW YOK TS. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/gould-novelties-played.html | Gould Novelties Played | True | R.L. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/woodhullvan.html | Woodhull-Van | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/rev-george-s-wendell.html | REV. GEORGE S. WENDELL | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/major-leaguers-win-94-top-sarasota-air-base-nine-derringer-victor.html | MAJOR LEAGUERS WIN, 9-4; Top Sarasota Air Base Nine -Derringer Victor in Box | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/rickenbacker-asked-to-prove-charges-cio-council-in-jersey-says.html | RICKENBACKER ASKED TO PROVE CHARGES; C.I.O. Council in Jersey Says Labor Is Not to Blame | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/mexico-seeks-machinery-asks-us-to-supply-oil-refinery-equipment-to.html | MEXICO SEEKS MACHINERY; Asks U.S. to Supply Oil Refinery Equipment to Raise Output | True | Special Cable to THE NEW YORK TIMES. | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/action-in-congress-on-cotton-awaited-traders-are-still-withholding.html | ACTION IN CONGRESS ON COTTON AWAITED; Traders Are Still Withholding Large-Scale Forward Commitments on Futures FLUCTUATIONS IN PRICES Advance of 16 Points to a Drop of 2 Showed Range on Market in Week | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/harkavyteicher.html | Harkavy--Teicher | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/drgauseriie-wliiister-writer-religious-publications-editor-for-17.html | DR.G.A.USERI)IES; WlliISTER, WRITER; Religious Publications Editor' for 17 Years of the Reformed Church Education Board HELD POST SINCE 1925 Author of Books and Articles --Ex-Secretary of Home and Church'Department | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/standley-welcomes-lendlease-reports-also-pleased-by-litvinoff.html | STANDLEY WELCOMES LEND-LEASE REPORTS; Also Pleased by Litvinoff Acknowledgments of Aid | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/japanese-retreat-goes-on-in-yunnan-chinese-continue-to-harass-foe.html | JAPANESE RETREAT GOES ON IN YUNNAN; Chinese Continue to Harass Foe in Drive Toward Tengchung Base North of Burma SALWEEN AREA REGAINED Invaders Are Checked in Big Offensive on Western Shore of Tungting Lake | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/kearny-scots-beaten-31.html | Kearny Scots Beaten, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/ann-h-underhill-married-i-i-bride-of-ensign-f-l-porter-ofi-coast.html | ANN H. UNDERHILL MARRIED I; I Bride of Ensign F. L. Porter of.I ! Coast Guard at____SSu.mmit Home I | True | Special to Trre NZW YOC Trus. I | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/suggests-veto-possibility.html | Suggests Veto Possibility | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/increase-forecast-in-tinned-rations-washington-paper-says-the-opa.html | INCREASE FORECAST IN TINNED RATIONS; Washington Paper Says the OPA Is Considering a 33% Rise | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/abroad-mr-edens-visit-underlines-the-wars-political-strategy.html | Abroad; Mr. Eden's Visit Underlines the War's Political Strategy | True | By Anne O'Hare McCormick | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/susan-ann-mitchell-to-be-wed.html | Susan Ann Mitchell to Be Wed | True | Special to THE NEW YOK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/mcarthy-drafts-practice-program-yanks-to-start-work-indoors-today.html | M'CARTHY DRAFTS PRACTICE PROGRAM; Yanks to Start Work Indoors Today if Asbury Park High School Field Is Soggy BATTERY MEN CHECK IN Single Session Daily Planned -- Russo Arrives at Camp and Comes to Terms | True | By James P. Dawsonspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/control-of-board-goes-to-bellanca-proxy-tally-gives-him-right-to.html | CONTROL OF BOARD GOES TO BELLANCA; Proxy Tally Gives Him Right to Name at Least Four and Possibly Five Directors TIE-UP WITH HIGGINS SEEN New Orleans Concern Viewed as Possible Large Factor in Future of Company CONTROL OF BOARD GOES TO BELLANCA | True | By Walter W. Ruchspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/steinbeck-film-opens-world-premiere-of-moon-is-down-held-in-little.html | STEINBECK FILM OPENS; World Premiere of 'Moon Is Down' Held in 'Little Norway' | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/no-dividend-planned-by-illinois-central-big-war-profit-goes-for-new.html | NO DIVIDEND PLANNED BY ILLINOIS CENTRAL; Big War Profit Goes for New Equipment and Debts | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/5-judges-chosen-in-essay-contest-dr-george-m-wiley-associate.html | 5 JUDGES CHOSEN IN ESSAY CONTEST; Dr. George M. Wiley, Associate Commissioner of Education Department, to Head Panel 515 SCHOOLS TAKING PART 112 File Entries in Thomas Jefferson Competition in Rush on Closing Day | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/the-financial-week-decline-and-recovery-in-stock-markets-bonds.html | THE FINANCIAL WEEK; Decline and Recovery in Stock Markets -- Bonds Strong, Grain Lower | True | By Alexander D. Noyes | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/united-nations.html | United Nations | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/text-of-general-girauds-speech.html | Text of General Giraud's Speech | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/silver-stars-given-to-38-armored-force-men-decorated-for-gallantry.html | SILVER STARS GIVEN TO 38; Armored Force Men Decorated for Gallantry in North Africa | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/death-inquiry-started-mineola-filling-station-operator-believed-to.html | DEATH INQUIRY STARTED; Mineola Filling Station Operator Believed to Have Been Slain | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/asks-labor-party-for-pennsylvania-dean-alfange-warns-unionists.html | ASKS LABOR PARTY FOR PENNSYLVANIA; Dean Alfange Warns Unionists Isolationist May Win in '44, With Workers Losing Gains ASKS LABOR PARTY FOR PENNSYLVANIA | True | By James A. Hagertyspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/11900-swedish-horses-to-reich.html | 11,900 Swedish Horses to Reich | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/7-airmen-believed-dead-navy-and-army-planes-lost-in-puget-sound.html | 7 AIRMEN BELIEVED DEAD; Navy and Army Planes Lost in Puget Sound Collision | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/samuel-vales-french.html | SAMUEL VALES FRENCH | True | Special to T lw YORr TIS. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/british.html | British | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/hispanos-capture-eastern-final-31-top-philadelphia-americans-in.html | HISPANOS CAPTURE EASTERN FINAL, 3-1; Top Philadelphia Americans in Challenge Cup Soccer at Starlight Park QUINONES OPENS SCORING Aja and Salcedo Add Brooklyn Points After Goal by Davy Dick Evens Tally | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/miss-tuckerman-alumna-of-the-porterschool-class-of-1942-betrothed.html | MISS TUCKERMAN; , Alumna of the Porter-School, Class of 1942, Betrothed to Lieut. John Gay of Navy ALSO ATTENDED BREARLEY Bridegroom-Elect. Studied at St. Marks and in 1938 Was Graduated From Harvard | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/20-churches-join-in-a-sermon-plan-institutions-west-of-central-park.html | 20 CHURCHES JOIN IN A SERMON PLAN; Institutions West of Central Park Have 'United Lenten Preaching Program' | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/gets-gasoline-station-tenant-buys-property-on-post-road-near.html | GETS GASOLINE STATION; Tenant Buys Property on Post Road Near Peekskill | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/eugene-de-cleene.html | EUGENE DE CLEENE | True | Special to THE NW YOR TIMES. ' | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/waiting-attitude-in-south-but-some-nervousness-evident-at-new.html | WAITING ATTITUDE IN SOUTH; But Some Nervousness Evident at New Orleans in Week | True | Special to THE NEW YORK TIMES. | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/mrs-alta-hershfield.html | MRS. ALTA HERSHFIELD | True | Special to THE NW YOR TIMEs. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/us-planes-batter-solomons-and-kiska-seven-raids-made-on-japanese.html | U.S. PLANES BATTER SOLOMONS AND KISKA; Seven Raids Made on Japanese Bases Without a Loss | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/jenkinsmoench.html | Jenkins-Moench | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/ethel-schwartz-is-wed.html | Ethel Schwartz Is Wed | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/dr-thomas-j-harris-retired-new-york-specialist-practiced-nearly-50.html | DR. THOMAS J. HARRIS; Retired New York Specialist! Practiced Nearly 50 Years | True | Special to THI NW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/miss-joanne-bent-affianced.html | Miss Joanne Bent Affianced | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/convoy-took-safer-route.html | Convoy Took Safer Route | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/apartment-sales-cover-wide-area-purchases-of-houses-form-the-bulk.html | APARTMENT SALES COVER WIDE AREA; Purchases of Houses Form the Bulk of Latest Trading in Manhattan LOFT BUILDINGS ARE SOLD Museums and Savings Banks Dispose of Parcels in Liberty and Broome Streets | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/elite-guard-in-van-russians-say-only-that-big-battle-continues-in.html | ELITE GUARD IN VAN; Russians Say Only That Big Battle Continues in 'Kharkov Area' SOVIET ADVANCES IN NORTH Red Army Crosses the Dnieper and Vyazma Rivers on Way Toward Smolensk ELITE GUARD IN VAN IN KHARKOV FIGHT | True | By the United Press. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/japanese-in-nanking-start-big-scrapmetal-roundup.html | Japanese in Nanking Start Big Scrap-Metal Round-Up | True | By the United Press. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/rev-de-w-c-kohn.html | REV. DE. W. C. KOHN | True | Special to THE NW oP TS. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/text-of-archbishop-spellmans-talk-in-africa.html | Text of Archbishop Spellman's Talk in Africa | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/efrem-zimbalist-is-soloist.html | Efrem Zimbalist Is Soloist | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/wallace-idealism-is-praised-by-ayer-but-he-warns-against-program.html | WALLACE IDEALISM IS PRAISED BY AYER; But He Warns Against Program That Stresses Politics and Not God's Principles | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/boston-six-rallies-to-top-rovers-64-nets-five-goals-in-3d-period-at.html | BOSTON SIX RALLIES TO TOP ROVERS, 6-4; Nets Five Goals in 3d Period at Garden -- Wiest Injured | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/finnish.html | Finnish | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/moscow-sees-end-of-winter-hardship-season-called-mild-for-russia.html | MOSCOW SEES END OF WINTER HARDSHIP; Season Called Mild for Russia, but With More War Sacrifices | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/smith-urges-zeal-in-catholic-drive-former-governor-addresses-300.html | SMITH URGES ZEAL IN CATHOLIC DRIVE; Former Governor Addresses 300 Lay Chairmen Here at Communion Breakfast HELP ONE ANOTHER' PLEA Mgr. Keegan Opposes Policy of Entrusting All Charity to Government Agencies | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/plans-holy-land-tours-red-cross-arranges-visits-for-us-soldiers-on.html | PLANS HOLY LAND TOURS; Red Cross Arranges Visits for U.S. Soldiers on Leave | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/john.html | John | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/lehmann-walter-attract-a-throng-some-seated-on-stage-to-hear.html | LEHMANN, WALTER ATTRACT A THRONG; Some Seated on Stage to Hear Soprano, With Conductor as Pianist, at Town Hall LIEDER PROGRAM GIVEN Numbers by Schubert, Brahms, Wolf and Mahler Are Offered by the Noted Artists | True | By Noel Straus | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/berlin-denies-petain-is-iii.html | Berlin Denies Petain Is III | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/air-forces-seeking-to-conserve-food-technical-training-command.html | AIR FORCES SEEKING TO CONSERVE FOOD; Technical Training Command Switches to Field Rations | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/trust-issue-payment-set.html | Trust Issue Payment Set | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/local-big-league-teams-may-play-for-cdvo-aid.html | Local Big League Teams May Play for CDVO Aid | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/london-hopeful-of-market-revival-wings-for-victory-campaign-took.html | LONDON HOPEFUL OF MARKET REVIVAL; ' Wings for Victory' Campaign Took Precedence Over Other Activities Last Week WAR NEWS HARDLY FELT But Sinking of Japanese Convoy Brings More Backing for Australian Stocks | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/slayer-is-set-free-to-give-aid-to-army-rr-colyar-wins-parole-to.html | SLAYER IS SET FREE TO GIVE AID TO ARMY; R.R. Colyar Wins Parole to Join Camouflage Service | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/to-aid-queens-mothers-mayors-committee-to-open-third-information.html | TO AID QUEENS MOTHERS; Mayor's Committee to Open Third Information Office | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/art-graduates-to-exhibit-cooper-union-show-will-include-painting.html | ART GRADUATES TO EXHIBIT; Cooper Union Show Will Include Painting From 1864 Class | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/brazilian-troops-sail-says-vichy.html | Brazilian Troops Sail, Says Vichy | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/oil-crisis-remains-ickes-warns-east-situation-may-be-worse-next.html | OIL CRISIS REMAINS, ICKES WARNS EAST; Situation May Be Worse Next Winter Than It Is Now, He Declares at Boston RENEWS CONVERSION PLEA He Tells Jewish Fund Group Nazis Should Know We Will Invoke Law of 'Eye for Eye' | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/georgia-foundation-had-186812-deficit-warm-springs-paralysis.html | GEORGIA FOUNDATION HAD $186,812 DEFICIT; Warm Springs Paralysis Institution Reports for Last Year | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/senators-in-move-president-and-sponsors-of-peace-era-program-agree.html | SENATORS IN MOVE; President and Sponsors of Peace Era Program Agree in 'Principle' BUT DELAY IS EXPECTED Aim Would Be to Avoid Clash on Floor at This Stage --Eden Sees Stimson, Knox ACCORD IN CAPITAL ON POST-WAR AIMS | True | By W.h. Lawrencespecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/alexanderscott.html | Alexander-Scott | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/17-more-austrians-executed-by-nazis-10-accused-of-treason-7-of.html | 17 MORE AUSTRIANS EXECUTED BY NAZIS; 10 Accused of Treason, 7 of Extensive Sabotage | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/march-15-called-milestone-importance-of-moral-foundation-of-the-war.html | March 15 Called Milestone; Importance of Moral Foundation of the War Is Stressed | True | KAREL HUDEC, Consul General of Czechoslovakia. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/dr-c-o-van-arsdale.html | DR. C. O. VAN ARSDALE | True | Special to THE NEW YOR 'IIMS. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/98-killed-at-rail-crossings-in-state-in-42-says-commission.html | 98 Killed at Rail Crossings in State in '42, Says Commission, Ascribing Big Rise to War | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/get-fuel-at-last-minute.html | Get Fuel at Last Minute | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/wheat-prices-off-due-to-liquidation-failure-to-raise-corn-ceiling.html | WHEAT PRICES OFF DUE TO LIQUIDATION; Failure to Raise Corn Ceiling and Slow Milling Demand Have Depressing Effect WINNIPEG REPORTS GAINS Downturn on Midwest Market Helped Along by Improved Conditions of Weather | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/mayor-hails-roosevelt-his-cradletograve-program-called-emancipation.html | MAYOR HAILS ROOSEVELT; His 'Cradle-to-Grave' Program Called 'Emancipation Message' | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/board-of-education-critical-on-savings-herlands-proposals-said-to.html | BOARD OF EDUCATION CRITICAL ON 'SAVINGS'; Herlands Proposals Said to Imply Counterbalancing Expenses | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/yeshiva-gives-yellow-jack.html | Yeshiva Gives 'Yellow Jack' | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/i-benets-fonural-today-i-i-i-exchaplain-wheat-of-westi-point-to.html | i BENET'S FONuRAL TODAY I; I I Ex-Chaplain Wheat of WestI Point to Conduct Service I | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/wood-field-and-stream-by-robert-f-kelley.html | WOOD, FIELD AND STREAM; By ROBERT F. KELLEY | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/franking-use-curtailed.html | Franking Use Curtailed | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/single-holiday-date-for-yanks-at-home-american-league-schedules-12.html | SINGLE HOLIDAY DATE FOR YANKS AT HOME; American League Schedules 12 Week-Ends at Stadium | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/winning-the-peace.html | WINNING THE PEACE | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/finns-seek-escape-from-war-tangle-nation-torn-between-distrust-of.html | FINNS SEEK ESCAPE FROM WAR TANGLE; Nation Torn Between Distrust of Any Russian Peace Plan and German Pressure PUBLIC OPINION SHIFTING Visitor Finds Cabinet Aims to Pave Way for New Ties With Sweden and the West | True | By George Axelssonby Telephone To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/tsouderos-in-new-post-greek-premier-temporarily-become-defense.html | TSOUDEROS IN NEW POST; Greek Premier Temporarily Become Defense Minister | True | Wireless to THE NEW YORK TIMES.LONDON, March 14 | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/britain-gets-synthetic-rubber.html | Britain Gets Synthetic Rubber | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/texas-corporation-clears-35060001-1942-profit-compares-with.html | TEXAS CORPORATION CLEARS $35,060,001; 1942 Profit Compares With $51,874,681 Reported for the Preceding Year $3.22 FOR CAPITAL SHARE Reserve of $12,000,000 Set Up for Possible War Losses -Warning on Oil Reserves | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/asks-warning-to-reich-archbishop-of-york-wants-allies-to-tell.html | ASKS WARNING TO REICH; Archbishop of York Wants Allies to Tell Persecutors of Fate | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/peanuts-boiled-with-beans.html | Peanuts Boiled With Beans | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/san-francisco-likes-big-time.html | San Francisco Likes 'Big Time' | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/duncan-reed-ski-victor-harvard-man-wins-appalachian-mountain-club.html | DUNCAN REED SKI VICTOR; Harvard Man Wins Appalachian Mountain Club Downhill Race | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/1000000-poles-in-germany.html | 1,000,000 Poles in Germany | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/marx-honored-in-london-labor-and-socialist-groups-lay-wreaths-on.html | MARX HONORED IN LONDON; Labor and Socialist Groups Lay Wreaths on Grave | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/canadiens-play-44-tie-score-all-goals-in-second-period-against.html | CANADIENS PLAY 4-4 TIE; Score All Goals in Second Period Against Bruins at Boston | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/two-quintets-are-tourney-choices-creighton-and-st-johns-share-role.html | TWO QUINTETS ARE TOURNEY CHOICES; Creighton and St. John's Share Role in National Invitation, Which Opens Thursday | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/louise-i-hun____n_n-gaged-i-ensign-in-the-waves-fiangee-ofi.html | LOUISE I: HUN____N_N ?GAGED I; Ensign in the Waves FianGee ofl | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/lewis.html | LEWIS | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/young-composers-heard-american-works-have-premiere-here-at-the.html | YOUNG COMPOSERS HEARD; American Works Have Premiere Here at the Public Library | True | R.L. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/showdown-is-seen-on-coal-this-week-operators-and-miners-resume.html | SHOWDOWN IS SEEN ON COAL THIS WEEK; Operators and Miners Resume Parleys Here Today -- Wage Demands Stumbling Block | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/denial-of-ambition-hailed.html | Denial of Ambition Hailed | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/defeat-by-rangers-cuts-chicagos-margin-for-playoff-berth-to-one.html | Defeat By Rangers Cuts Chicago's Margin for Play-Off Berth to One Point; BLUE SHIRTS RALLY FOR 7-TO-5 VICTORY Black Hawks Thrice Take Lead but Rangers Go On to Gain Revenge for Earlier Rout 14,107 AT GARDEN FINALE See Their Favorites Score Three Times Within One Minute in Third Period | True | By Joseph C. Nichols | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/edens-trip-applauded.html | Eden's Trip Applauded | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/elizabeth-shonts-brideelect.html | Elizabeth Shonts Bride-Elect | True | Special to T 1\um7 Yonr S. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/italys-loss-in-east-is-placed-at-175000-three-generals-were.html | ITALY'S LOSS IN EAST IS PLACED AT 175,000; Three Generals Were Captured in January Catastrophe | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/war-cost-163000000-new-zealand-legislators-told-of-aid-to-united.html | WAR COST 163,000,000; New Zealand Legislators Told of Aid to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/gulf-oil-corp-buys-in-texas.html | Gulf Oil Corp. Buys in Texas | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/allied-currency-talks-stimulate-british-interest-in-return-to-gold.html | Allied Currency Talks Stimulate British Interest in Return to Gold; Financial London Retains Its Faith That the Precious Metal Will Regain Old Place as International Regulator | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/services-set-today-for-marine-cadets-54-listed-as-dead-or-missing.html | SERVICES SET TODAY FOR MARINE CADETS; 54 Listed as Dead or Missing in Merchant Fleet Corps | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/taft-gives-his-view-senator-says-free-enterprise-can-give-jobs-in.html | TAFT GIVES HIS VIEW; Senator Says Free Enterprise Can Give Jobs in Peace | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/portugal-sights-allied-bombers.html | Portugal Sights Allied Bombers | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/womens-and-civic-groups-fight-easing-of-state-child-labor-curbs.html | Women's and Civic Groups Fight Easing of State Child Labor Curbs; Protests Against Murray-Todd Bill Sent to Albany by Score of Organizations -- Adult Labor Held Not Fully Utilized | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/track-prize-looms-for-rice-or-vessie-writers-to-vote-on-award-of.html | TRACK PRIZE LOOMS FOR RICE OR VESSIE; Writers to Vote on Award of Trophy to the Outstanding Performer of Campaign THREE OTHERS IN RUNNING Short, Thompson and Dixon Also Present Claims With Their Brilliant Feats | True | By Louis Effrat | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/i-maoiu-go-an-we-5-new-rochelle-girl-becomes-thei-bride-of-louis.html | I MA.O.Iu GO AN WE. 5; New Rochelle Girl Becomes thel Bride of Louis Walter Gold I | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/22-are-confirmed-by-bishop-manning-prayers-for-strength-that-all.html | 22 ARE CONFIRMED BY BISHOP MANNING; Prayers for Strength That All May Do Their Part in These Crucial Days Urged 3 ESSENTIALS OUTLINED Believe, Understand, Practice Religion in Daily Life, New Class Is Admonished | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/no-wage-rise-now-clothing-union-says-hillman-group-bows-to-plea.html | NO WAGE RISE NOW, CLOTHING UNION SAYS; Hillman Group Bows to Plea Made by Roosevelt | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/8773669-earned-by-columbia-gas-net-income-after-deductions-and.html | $8,773,669 EARNED BY COLUMBIA GAS; Net Income After Deductions and Preferred Dividends Is Equal to 19¢ on Common | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/new-glass-aids-welders-optical-executive-says-it-protects-eyes.html | NEW GLASS AIDS WELDERS; Optical Executive Says It Protects Eyes, Spurs Production | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/bank-sells-bronx-home-warwick-savings-disposes-of-home-on-virginia.html | BANK SELLS BRONX HOME; Warwick Savings Disposes of Home on Virginia Avenue | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/heads-volunteers-for-coast-guard-mrs-william-j-clothier-takes-post.html | HEADS VOLUNTEERS FOR COAST GUARD; Mrs. William J. Clothier Takes Post as Chief of Women In Port Security Force RECRUITING STARTS SOON Members, 20 to 65, Will Train to Replace Men at Desk Jobs and Serve Without Pay | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/william-l-h00s-jr-philadelphia-shrine-clubs-first-head-dies-after.html | WILLIAM L. H00S JR.; Philadelphia Shrine Club's First Head Dies After Annual Dinner | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/joyce-christie-fiancee-daughter-of-steel-official-will-be-wed-to-h.html | JOYCE CHRISTIE FIANCEE; Daughter of Steel Official Will Be Wed to H. Laurence LeN J[r. | True | Special to T NEW YO 'ZJas. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/miss-elinor-bcott-becomes-engaged-vassar-coliege-graduate-will-be.html | MISS ELINOR BCOTT BECOMES ENGAGED; Vassar Co)liege Graduate Will Be Married to Capt. Telford Oswald of the Army | True | Special t | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/pastors-son-stabbed-by-muggers-as-he-protects-girls-against-gang.html | Pastor's Son Stabbed by 'Muggers' As He Protects Girls Against Gang; MUGGERS' WOUND SON OF MINISTER | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/mrs-helene-m-wilgress.html | MRS. HELENE M. WILGRESS | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/union-leaders-score-russian-executions-meeting-to-protest-killing.html | Union Leaders Score Russian Executions; Meeting to Protest Killing of Polish Chiefs | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/joe-e-brown-finds-morale-high.html | Joe E. Brown Finds Morale High | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/brooklyn-to-drill-at-west-point-bear-mountain-field-not-ready.html | Brooklyn to Drill at West Point; Bear Mountain Field Not Ready; Dodgers Will Start Work Today in Army's Field House -- Diamond Laid Out on Site of Former Sing Sing Stockade | True | By Roscoe McGowenspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/crop-outlook-improves-snows-in-southwest-wet-soil-and-check.html | CROP OUTLOOK IMPROVES; Snows in Southwest Wet Soil and Check Deterioration | True | Special to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/wallace-speech-hailed-in-turkey-vice-president-and-standley-have.html | WALLACE SPEECH HAILED IN TURKEY; Vice President and Standley, Have Clarified U.S.-Soviet Relations, Say Newspapers THIS LONG HOPE OF ANKARA Eases Concern Over Post-War Situation -- Turks' Moves Indicate Anti-Axis Trend | True | By Ray Brockspecial Cable To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/leafs-clinch-3d-place-beat-red-wings-by-53-on-late-goals-by-poile.html | LEAFS CLINCH 3D PLACE; Beat Red Wings by 5-3 on Late Goals by Poile, Schriner | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/madrid-execution-recalls-1936.html | Madrid Execution Recalls 1936 | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/aid-to-service-men-praised-by-mayor-new-york-does-more-for-them.html | AID TO SERVICE MEN PRAISED BY MAYOR; New York Does More for Them Than Any Other City in Country, He Asserts | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/page-c-huidekoper-plans-her-wedding-will-be-bride-march-23-of-lieut.html | PAGE C. HUIDEKOPER PLANS HER WEDDING; Will Be Bride March 23 of Lieut. Frazer Dougherty, Air Forces | True | Special to THZ IW YoaIc:TEg, | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/phillips-petroleum-report-1942-net-profit-equal-to-295-a-share.html | PHILLIPS PETROLEUM REPORT; 1942 Net Profit Equal to $2.95 a Share, Against Prior $3.92 | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/dorothy-dean-to-wed.html | Dorothy Dean to Wed | True | SSpecial to THE NEW | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/moscow-report-on-kharkov.html | Moscow Report on Kharkov | True | By Ralph Parkerwireless To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/four-germans-shot-down.html | Four Germans Shot Down | True | Special Cable to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/utility-act-abuses-ruled-out-by-sec-gives-principles-to-govern.html | UTILITY ACT ABUSES RULED OUT BY SEC; Gives Principles to Govern Dealings of Service Units and Their Affiliates AID TO EFFICIENCY SEEN Move Is Aimed at Indirect Levies by Holding Concerns on Operating Companies UTILITY ACT ABUSES RULED OUT BY SEC | True | By William M. Blairspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/news-of-food-new-substitute-for-cocoa-made-of-soy-beans-kelp.html | News of Food; New Substitute for Cocoa Made of Soy Beans, Kelp, Rhubarb, Milk and Many Other Things | True | By Jane Holt | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/minimum-nutrition-supply-will-be-maintained-in-1943-but-a-survey.html | Minimum Nutrition Supply Will Be Maintained in 1943; But, a Survey Reveals, Use of Some Major Foods Will Fall 5 to 60% Below 1942 -- Hoover Speaks Today at Des Moines NUTRITION SUPPLY TO BE MAINTAINED | True | By James B. Restonspecial To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/harvette-kuttner-bridei-has-two-attendants-at-wedding-here-to.html | HARVETTE KUTTN.ER BRIDEI; Has Two Attendants at Wedding{ Here to George H. Amick Jr. { | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/hosiery-shipments-up-association-reports-gain-for-january-over-year.html | HOSIERY SHIPMENTS UP; Association Reports Gain for January Over Year Ago | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/tickets-in-demand-for-red-cross-fete-wide-interest-in-rally-tonight.html | TICKETS IN DEMAND FOR RED CROSS FETE; Wide Interest in Rally Tonight at Madison Square Garden Reported by Aides PRECINCT LEADERS LISTED 25,000 Doorbell Ringers Ready to Start Tomorrow in City's Block Canvass Drive | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/heads-college-group-harold-feder-chosen-president-of-business.html | HEADS COLLEGE GROUP; Harold Feder Chosen President of Business School Council | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/j-p-morgans-body-to-arrive-here-today-to-rest-in-morgan-library.html | J. P. MORGAN'S BODY TO ARRIVE HERE TODAY; To Rest in Morgan Library Until the Funeral Tomorrow | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/us-security-plan-interests-london-one-paper-sees-in-it-american.html | U.S. SECURITY PLAN INTERESTS LONDON; One Paper Sees in It American Role of 'Powerhouse of World Economic Advance' | True | Wireless to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/cost-accountants-to-meet.html | Cost Accountants to Meet | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/british-rail-men-end-walkout.html | British Rail Men End Walkout | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/spellman-offers-allies-war-credo-united-nations-mean-no-harm-to.html | SPELLMAN OFFERS ALLIES' WAR CREDO; United Nations Mean No Harm to Common People of Axis, He Tells African A.E.F. SPELLMAN OFFERS ALLIES' WAR CREDO | True | Special Cable to THE NEW YORK TIMES. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/united-states.html | United States | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/power-memorial-beaten-loses-to-brooklyn-prep-five-by-4033-in-school.html | POWER MEMORIAL BEATEN; Loses to Brooklyn Prep Five by 40-33 in School Play | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/beatrice-kay-buys-farm.html | Beatrice Kay Buys Farm | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/destruction-at-krupp-hailed.html | Destruction at Krupp Hailed | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/giraud-reiterates-rejection-of-vichy-promises-democracy-for-north.html | GIRAUD REITERATES REJECTION OF VICHY; Promises Democracy for North Africa and Offers de Gaulle Complete Cooperation GIRAUD REITERATES REJECTION OF VICHY | True | By Drew Middletonwireless To the New York Times. | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/i.html | I | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/mrs-edward.html | MRS. EDWARD | True | Special | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577283 |
| 1943-03-15 | 1943-03-15 | https://www.nytimes.com/1943/03/15/archives/retail-prices-unchanged-8th-consecutive-month.html | Retail Prices Unchanged 8th Consecutive Month | True | | C1B 577283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/plane-plotter-job-described-by-army-highly-interesting-work-awaits.html | PLANE PLOTTER JOB DESCRIBED BY ARMY; Highly Interesting Work Awaits 2,500 Women Volunteers | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/nyu-paired-with-georgetown-in-ncaa-playoffs-march-24-dartmouths.html | N.Y.U. Paired With Georgetown In N.C.A.A. Play-Offs March 24; Dartmouth's Quintet Will Oppose De Paul in Eastern First-Round Competition Scheduled for Garden Court | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/new-associated-gas-plan-one-top-unit-to-take-over-all-assets-is.html | NEW ASSOCIATED GAS PLAN; One Top Unit to Take Over All Assets Is Proposed | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/st-francis-prep-victor-beats-cardinal-hayes-hs-five-by-4644-in.html | ST. FRANCIS PREP VICTOR; Beats Cardinal Hayes H.S. Five by 46-44 in Overtime Game | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/ceiling-prices-govern-stevens-hotel-auction.html | Ceiling Prices Govern Stevens Hotel Auction | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/50000000-raised-in-nation-for-red-cross-5107000-in-city-50000000.html | $50,000,000 Raised in Nation For Red Cross; $5,107,000 in City; $50,000,000 RAISED IN RED CROSS DRIVE | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/women-are-soloists-as-barzin-conducts-eighteenth-century-music-is.html | WOMEN ARE SOLOISTS AS BARZIN CONDUCTS; Eighteenth Century Music Is Featured at Carnegie Hall | True | R.L. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/penny-rail-stocks-drop-sharply-on-adverse-ruling-on-valuation-court.html | 'Penny' Rail Stocks Drop Sharply On Adverse Ruling on Valuation; Court Decision Bars Stockholders From New Capital Structure -- Remainder of List and Bond Issues Close Mixed | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/broadway-floors-get-new-tenants-parry-navigation-co-rents-in-39.html | BROADWAY FLOORS GET NEW TENANTS; Parry Navigation Co. Rents in 39, Steam Company in 29, Two Concerns in 150 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/doctor-guilty-of-abortion-plot.html | Doctor Guilty of Abortion Plot | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/post-war-plan-endorsed-american-labor-party-officials-find.html | POST WAR PLAN ENDORSED; American Labor Party Officials Find Similarity to Own Aims | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/johnston-in-panama-optimistic-on-tour-chamber-of-commerce-head-ends.html | JOHNSTON IN PANAMA, OPTIMISTIC ON TOUR; Chamber of Commerce Head Ends Latin-American Itinerary | True | Wireless to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/united-states.html | United States | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/loughlin-fives-on-top-finish-one-two-in-aaps-foulshooting-contest.html | LOUGHLIN FIVES ON TOP; Finish One, Two in A.A.P.S. Foul-Shooting Contest | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mrs-edgar-a-gove.html | MRS. EDGAR A. GOVE | True | ecial to THE N-W YOR TIDIES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/hull-praises-girauds-speech.html | Hull Praises Giraud's Speech | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/motor-vehicle-levies-up-sharply-in-state-february-total-was-6000000.html | MOTOR VEHICLE LEVIES UP SHARPLY IN STATE; February Total Was $6,000,000 Above Same Month in 1942 | True | Special to THE NEW YORK TIMES. | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mitchel-field-five-victor.html | Mitchel Field Five Victor | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mother-daughter-present-styles-florence-and-rejean-reichman-carry.html | MOTHER, DAUGHTER PRESENT STYLES; Florence and Rejean Reichman Carry On Lively Dialogue Over Their Hats and Suits | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/miss-katherine-van-doren-bell-fiancee-of-lieut-bruce-l-miller-army.html | Miss Katherine van Doren Bell Fiancee Of Lieut Bruce L. Miller, Army Air Forcesi | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/maxson-gets-11500000-loan.html | Maxson Gets $11,500,000 Loan | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/wt-grant-sales-rose-2396.html | W.T. Grant Sales Rose 23.96% | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/doughgirls-for-london.html | 'Doughgirls' for London | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YOaE TES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/roosevelt-thanks-lanham.html | Roosevelt Thanks Lanham | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/son-of-veteran-showman.html | Son of Veteran Showman | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/army-reports-172-missing-in-action-soldiers-took-part-in-european.html | ARMY REPORTS 172 MISSING IN ACTION; Soldiers Took Part in European, North African and South Pacific Engagements | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/samuel-gidici.html | SAMUEL GIDICI | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/lin-yutangs-brother-dead.html | Lin Yutang's Brother Dead | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/henin-a-meht.html | HENIN A. MEHT | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/cotton-prices-off-519-points-here-futures-fluctuate-nervously-in.html | COTTON PRICES OFF 5-19 POINTS HERE; Futures Fluctuate Nervously in Dull Trading -- Fears for Pace Bill Are Factor | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bond-club-to-hear-parkinson.html | Bond Club to Hear Parkinson | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bonds-and-shares-on-london-market-opening-days-tone-generally-firm.html | BONDS AND SHARES ON LONDON MARKET; Opening Day's Tone Generally Firm, but Small Volume of Business Is Transacted | True | Wireless to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bids-dealers-order-stove-pipe-early-wpb-plumbing-unit-foresees-big.html | BIDS DEALERS ORDER STOVE PIPE EARLY; WPB Plumbing Unit Foresees Big Demand in Fall -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/betrothed.html | BETROTHED | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/quisling-drafts-clerics-rebel-pastors-and-students-will-be-put-in.html | QUISLING DRAFTS CLERICS; Rebel Pastors and Students Will Be Put in Labor Service | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/flying-cross-won-by-2-jersey-men-verona-and-belmar-fliers-are-among.html | FLYING CROSS WON BY 2 JERSEY MEN; Verona and Belmar Fliers Are Among 19 So Honored in Southwest Pacific | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/madeira-quits-coal-group.html | Madeira Quits Coal Group | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/germans-lead-roundup.html | Germans Lead Round-Up | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/william-gettinger-printing-company-official-for-met-head-of-rotary.html | WILLIAM GETTINGER; Printing Company Official, For' met Head of Rotary Club Here | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/manhattan-beach-five-wins.html | Manhattan Beach Five Wins | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bowhill-in-new-air-post-british-air-chief-marshal-heads-the.html | BOWHILL IN NEW AIR POST; British Air Chief Marshal Heads the Transport Command | True | Special Cable to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/stella-roman-sings-aida.html | Stella Roman Sings Aida | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/apartment-houses-sold-in-w-163d-st-two-fivestory-buildings-go-to-an.html | APARTMENT HOUSES SOLD IN W. 163D ST.; Two Five-Story Buildings Go to an Investor -- Assessed Valuation Is $110,000 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/edison-aroused-by-runyon-stand-governor-says-state-senator-demands.html | EDISON AROUSED BY RUNYON STAND; Governor Says State Senator Demands Appointment to Common Pleas Bench | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/editor-at-city-college-named.html | Editor at City College Named | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/loses-reinstatement-suit.html | Loses Reinstatement Suit | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/opening-delayed-for-the-family-wolfsons-dramatization-of-fedorova.html | OPENING DELAYED FOR 'THE FAMILY'; Wolfson's Dramatization of Fedorova Novel Now Due on Broadway March 30 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/offer-to-seek-french-unity-renewed-by-gen-de-gaulle-leader-in.html | Offer to Seek French Unity Renewed by Gen. de Gaulle; Leader in London Expresses Satisfaction With Advances Marked in Algiers Speech as Bergeret Resigns His Post | True | By the United Press. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/fears-for-india-subside.html | Fears for India Subside | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/philadelphia-boxers-gain-qualify-in-each-class-of-golden-gloves.html | PHILADELPHIA BOXERS GAIN; Qualify in Each Class of Golden Gloves Tournament | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/insurance-data-given-accident-and-health-companies-paid-175000000.html | INSURANCE DATA GIVEN; Accident and Health Companies Paid $175,000,000 in 1942 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/samuel-n-benjamins-have-son.html | Samuel N. Benjamins Have Son | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/arma-ensemble-to-entertain.html | Arma Ensemble to Entertain | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/i-engineers-are-available-utilization-of-skill-might-aid-spread-of.html | i Engineers Are Available; Utilization of Skill Might Aid Spread of Work to Small Plants | True | JACOB MARK. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/stalin-orders-stand-by-men-in-ukraine.html | Stalin Orders Stand By Men in Ukraine | True | By the United Press. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/income-tax-clerks-jest-reveals-tragedy-of-war.html | Income Tax Clerk's Jest Reveals Tragedy of War | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/woman-exhibits-art-benefit-shows-is-given-by-mrs-vivienne.html | WOMAN EXHIBITS ART; Benefit Shows Is Given by Mrs. Vivienne Woolley-Hart | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/news-of-food-government-bulletins-give-timely-advice-on-home.html | News of Food; Government Bulletins Give Timely Advice On Home Canning and Conserving Ration | True | By Jane Holt | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/experts-give-tips-on-home-gardens-advise-beginners-to-choose-the.html | EXPERTS GIVE TIPS ON HOME GARDENS; Advise Beginners to Choose the Varieties of Vegetables That Are Easiest to Grow | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/united-nations.html | United Nations | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/faculty-art-show-opens-pencil-drawings-by-wall-washer-are-its-chief.html | FACULTY ART SHOW OPENS; Pencil Drawings by Wall Washer Are Its Chief Feature | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/cuban-rail-wage-rise-asked.html | Cuban Rail Wage Rise Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/new-insurance-declines-drop-of-95-in-february-reported-by-life.html | NEW INSURANCE DECLINES; Drop of 9.5% in February Reported by Life Group | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/cuban-congress-meets-message-from-president-batista-stresses-need.html | CUBAN CONGRESS MEETS; Message From President Batista Stresses Need of Higher Taxes | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/ration-book-buyers-held-cases-of-three-gasoline-vendors-will-be.html | RATION BOOK BUYERS HELD; Cases of Three Gasoline Vendors Will Be Submitted to OPA | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/white-retires-from-swifts.html | White Retires From Swift's | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/lewis-threatens-to-shut-the-mines-if-talks-here-fail-ultimatum-to.html | LEWIS THREATENS TO SHUT THE MINES IF TALKS HERE FAIL; Ultimatum to Operators Says Men 'Will Not Trespass' if Agreement Is Not Signed | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/noel-coward-a-little-better.html | Noel Coward 'a Little Better' | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/miss-agnes-martin-fiancee-of-ensign-bryn-mawr-senior-will-be-wed-to.html | MISS AGNES MARTIN FIANCEE OF ENSIGN; Bryn Mawr Senior Will Be Wed to Frank R. Whitaker Jr. | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/treasury-bills-oversubscribed.html | Treasury Bills Oversubscribed | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/say-british-deal-bars-us-traders-exporters-charge-secret-pact-shuts.html | SAY BRITISH DEAL BARS U.S. TRADERS; Exporters Charge Secret Pact Shuts Out Our Chemicals From Indian Market | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mnutt-advocates-war-job-vacations-he-also-approves-bonuses-as-a.html | M'NUTT ADVOCATES WAR JOB VACATIONS; He Also Approves Bonuses as a Partial Remedy for Absenteeism Epidemic | True | By Louis Stark | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mildred-h-ucker-a-bride.html | Mildred H. ucker a Bride | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/eden-to-address-canadian-house.html | Eden to Address Canadian House | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/weigh-order-to-cut-restaurant-meal-agriculture-department-men-would.html | WEIGH ORDER TO CUT RESTAURANT MEAL; Agriculture Department Men Would Make Diners-Out Share in Rationing | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/physicians-warn-of-disease-spread-war-is-creating-vast-health.html | PHYSICIANS WARN OF DISEASE SPREAD; War Is Creating Vast Health Problems That Must Be Met Now, Conference Agrees | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/philippines-exploited-tokyo-reports-a-fiveyearplan-for-islands.html | PHILIPPINES EXPLOITED; Tokyo Reports a Five-Year-Plan for Islands' Agriculture | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/us-seamen-get-a-club-harriman-praises-merchant-marine-men-at.html | U.S. SEAMEN GET A CLUB; Harriman Praises Merchant Marine Men at Cardiff Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/sailor-poses-lives-as-son-youth-stays-2-days-at-wisconsin-home-then.html | SAILOR POSES, LIVES AS SON; Youth Stays 2 Days at Wisconsin Home, Then Vanishes | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/1200000-for-child-care-house-concurs-in-fund-for-service-mens-child.html | $1,200,000 FOR CHILD CARE; House Concurs in Fund for Service Men's Children | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/four-and-other-masters.html | FOUR AND OTHER MASTERS | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/notes.html | Notes | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/appointed-to-new-post-with-emigrant-savings.html | Appointed to New Post With Emigrant Savings | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/redistricting-bill-assured-of-passage-bronx-and-brooklyn-democrats.html | REDISTRICTING BILL ASSURED OF PASSAGE; Bronx and Brooklyn Democrats Crumple Opposition | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/jay-j-bosenthal.html | JAY J. BOSENTHAL | True | ;. special to T l,w NoP.x Tns. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/books-authors.html | Books -- Authors | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/kurowski-active-at-camp-of-cards-batting-recalls-world-series-feats.html | KUROWSKI ACTIVE AT CAMP OF CARDS; Batting Recalls World Series Feats -- Reds and Phillies Try Muscle Building | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/marcum-heads-rockland-board.html | Marcum Heads Rockland Board | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/chinese.html | Chinese | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/gee-made-deputy-vehicle-chief.html | Gee Made Deputy Vehicle Chief | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/shoe-ration-no-problem.html | Shoe Ration No Problem | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/opportunity-drive-opens-campaign-designed-to-increase-use-of-negro.html | OPPORTUNITY DRIVE OPENS; Campaign Designed to Increase Use of Negro Manpower | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/new-goalie-for-rangers-bouvrette-fourth-of-season-to-face-canadiens.html | NEW GOALIE FOR RANGERS; Bouvrette, Fourth of Season, to Face Canadiens Thursday | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/and-make-it-vmail.html | AND MAKE IT V-MAIL | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/medical-planning.html | MEDICAL PLANNING | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/joint-action-urged-on-postwar-plans-baumhogger-says-retailers-must.html | JOINT ACTION URGED ON POST-WAR PLANS; Baumhogger Says Retailers Must Be Ready to Combat Unsound Pressure | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/warren-asks-cut-in-california-tax-governor-proposes-80000000-slash.html | WARREN ASKS CUT IN CALIFORNIA TAX; Governor Proposes $80,000,000 Slash in State Levies | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mines-in-south-norway-bombed.html | Mines in South Norway Bombed | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/italian.html | Italian | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/squadron-bags-72-planes-americans-score-in-6-months-of-combat-over.html | SQUADRON BAGS 72 PLANES; Americans Score in 6 Months of Combat Over New Guinea | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/hat-cord-hangs-boy-2-freeport-doctors-child-killed-accidentally.html | HAT CORD HANGS BOY, 2; Freeport Doctor's Child Killed Accidentally While at Play | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/lieut-gen-somervell-marries-in-florida-friend-of-his-youth-bride-of.html | Lieut. Gen. Somervell Marries In Florida Friend of His Youth; Bride of Army Chief of Supplies, Former Mrs. Louise Wartmann, at One Time Student in School of General's Mother | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/keys-is-eliminated-in-bellanca-setup-candidate-for-presidency-of.html | KEYS IS ELIMINATED IN BELLANCA SET-UP; Candidate for Presidency of Concern Even Fails to Get Place on Directorate | True | By Walter M. Ruch | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/wallace-off-soon-to-latin-america-first-stop-on-tour-of-seven.html | WALLACE OFF SOON TO LATIN AMERICA; First Stop on Tour of Seven Republics Will Be in Costa Rica on Thursday | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/rumanians-slaughtered-swedish-paper-says-120000-jews-have-been.html | RUMANIANS SLAUGHTERED; Swedish Paper Says 120,000 Jews Have Been Executed or Slain | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/british.html | British | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/2-japanese-troopships-hit-by-allies-north-of-australia-united.html | 2 Japanese Troopships Hit By Allies North of Australia; UNITED NATIONS PLANES STRIKE AT CONCENTRATIONS ABOVE AUSTRALIA | True | By F. Tillman Durdin | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/menuhin-arrives-in-england.html | Menuhin Arrives in England | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/airraid-alarm-in-rome-alert-lasts-an-hour-but-no-enemy-planes.html | AIR-RAID ALARM IN ROME; Alert Lasts an Hour, but No Enemy Planes Appear | True | By Telephone To the New York Times. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/lineup-announced-foririshrade-50000xpeoted-to-march-up-f-ifth.html | LINE-UP ANNOUNCED .FOR:IRISH.?RADE; 50,000/xpeoted to March Up. *F. ifth Avenue. Tomorrow in Honor. of St. Patrick | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/judy-canova-is-married-comedienne-wed-to-private-cb-england-in.html | JUDY CANOVA IS MARRIED; Comedienne Wed to Private C.B. England in Newton, N.J. | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/sports-of-the-times-the-forgotten-days-of-professional-footracing.html | Sports of the Times; The Forgotten Days of Professional Footracing | True | Reg. U.S. Pat. Off. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/skaug-andmyers-on-allstar-five-gain-firstteam-ranking-as-four.html | SKAUG AND MYERS ON ALL-STAR FIVE; Gain First-Team Ranking as Four Dartmouth Regulars Are Listed in Voting | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/rail-coal-shipments-rise.html | Rail Coal Shipments Rise | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/locomotive-works-set-a-sales-mark-american-company-shipments-of.html | LOCOMOTIVE WORKS SET A SALES MARK; American Company Shipments of $302,492,000 in 1942 Tripled Previous Year's | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/aid-for-war-wounded-approved.html | Aid for War Wounded Approved | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/chennault-foresees-superiority-over-foe-head-of-new-air-force-in.html | CHENNAULT FORESEES SUPERIORITY OVER FOE; Head of New Air Force in China Is Honored in Chungking | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/kiska-is-battered-in-8th-march-raid-lightnings-strafe-japanese.html | KISKA IS BATTERED IN 8TH MARCH RAID; Lightnings Strafe Japanese Aleutians Base, Damaging Several Planes on Ground | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bomber-survives-battle-comes-back-from-tunisian-raid-wth-500.html | BOMBER SURVIVES BATTLE; Comes Back From Tunisian Raid Wth 500 Bullet-Holes | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/football-post-to-sponaugle.html | Football Post to Sponaugle | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/heads-british-air-board-professor-jones-of-cambridge-to-direct.html | HEADS BRITISH AIR BOARD; Professor Jones of Cambridge to Direct Research | True | Special Cable to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/38-plants-picked-for-armynavy-honor-awards-of-production-e-will-go.html | 38 PLANTS PICKED FOR ARMY-NAVY HONOR; Awards of Production 'E' Will Go to Groups All Over Country | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/says-too-many-fight-president-not-hitler-flynn-voices-views-as.html | SAYS TOO MANY FIGHT PRESIDENT, NOT HITLER; Flynn Voices Views as Martin Assails Fourth-Term Talk | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/artillery-group-cited-elmhurst-private-in-unit-that-helped-halt.html | ARTILLERY GROUP CITED; Elmhurst Private in Unit That Helped Halt Rommel | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/ag-dote-gets-court-job.html | A.G. Dote Gets Court Job | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/creedmoor-inquiry-deferred-by-dawson-he-will-wait-till-state-health.html | CREEDMOOR INQUIRY DEFERRED BY DAWSON; He Will Wait Till State Health Head Ends Inspection | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/adding-tenant-gardens-garden-bay-manor-families-to-get-vegetable.html | ADDING TENANT GARDENS; Garden Bay Manor Families to Get Vegetable Plots | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/canada-to-call-up-aliens-americans-will-get-option-of-joining-their.html | CANADA TO CALL UP ALIENS; Americans Will Get Option of Joining Their Own Forces | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/arthur-e-robinson.html | ARTHUR E. ROBINSON | True | Specl to THE ILW YORK s. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/schoenfeld-schafrann.html | Schoenfeld -- Schafrann | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/eden-dines-at-white-house.html | Eden Dines at White House | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/urgent-call-by-cdvo.html | Urgent Call by CDVO | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/the-body-of-jp-morgan-arrives-here.html | THE BODY OF J.P. MORGAN ARRIVES HERE | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/some-of-fugitives-give-up-to-vichy-surrenders-reduce-the-french.html | SOME OF FUGITIVES GIVE UP TO VICHY; Surrenders Reduce the French Resisters in Savoy -- Unity Against Axis Seen Gaining | True | By G.h. Archambault | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/goldstein-names-two-assistants.html | Goldstein Names Two Assistants | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/son-to-mcclure-m-howlands.html | Son to McClure M. Howlands | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/troth-announced-daughter-of-bookofmonthi-club-headwill-bemarred-to.html | TROTH ANNOUNCED; Daughter of Bo'ok-of-Monthi Club Head'Will Be.Marr!ed' to Axel Gerhart Rosin | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/berlin-auction-features-dutch-masters-paintings.html | Berlin Auction Features Dutch Masters' Paintings | True | By Reuter | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/jban-blancard-navy-mans-bride-new-york-girl-is-married-in.html | JBAN BLANCARD NAVY MAN'S BRIDE; New York Girl Is Married in California to Lieutenant Edwin Thomas Forhan | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/tax-receipts-here-rise-by-onethird-rush-on-final-day-finds-us.html | TAX RECEIPTS HERE RISE BY ONE-THIRD; Rush on Final Day Finds U.S. Citizens Paying With a Smile -- Many Make First Return | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/stockholder-invokes-new-sec-proxy-rules-retired-broker-would-force.html | STOCKHOLDER INVOKES NEW SEC PROXY RULES; Retired Broker Would Force Ice Concern to Alter Policy | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/flores-outboxes-levine-victor-in-st-nick-feature-downing-stops.html | FLORES OUTBOXES LEVINE; Victor in St. Nick Feature -- Downing Stops LaSalva | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/nazi-wounded-fretful-neutral-says-they-resent-being-cared-for.html | NAZI WOUNDED FRETFUL; Neutral Says They Resent Being Cared For Outside Germany | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/tax-separation-urged-group-favors-trust-accounts-for-withheld-funds.html | TAX SEPARATION URGED; Group Favors Trust Accounts for Withheld Funds | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/advertising-news.html | Advertising News | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/russians-fight-beyond-kharkov.html | Russians Fight Beyond Kharkov | True | By Ralph Parker | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bergeret-resigns-as-giraud-deputy-civilian-commander-of-north.html | BERGERET RESIGNS AS GIRAUD DEPUTY; Civilian Commander of North Africa Viewed as Leading Advocate of Vichy | True | By Drew Middleton | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/toward-french-unity.html | TOWARD FRENCH UNITY | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/more-stars-to-aid-orphans.html | More Stars to Aid Orphans | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/frank-m-cunningham-freeholder-of-atlantic-county-n-j-for-ten-years.html | FRANK M. CUNNINGHAM; Freeholder of Atlantic County, N. J., for Ten Years | True | Special to ' IEW YORr TS. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mrs-j-o-radway-hostess-entertains-at-luncheon-miss-julia-berwind.html | MRS. J. O. RADWAY HOSTESS; Entertains at Luncheon -- Miss Julia Berwind Has Guests | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/grocers-plan-mail-convention-special-to-the-new-york-times.html | Grocers Plan 'Mail Convention'; Special to THE NEW YORK TIMES. | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/dr-charle_ss-w_stevens-retired-oculist-once-on-staff-of1-the.html | DR. CHARLE_SS W_.. STEVENS; Retired Oculist Once on Staff of1 the Post-Graduate Hospital / | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/i-heebekt-s-hemmeter.html | I HEEBEKT S. HEMMETER | True | Special to T Nw NoRx Ts. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/150000000-credit-extended-to-brazil-pierson-reveals-extent-of-aid.html | $150,000,000 CREDIT EXTENDED TO BRAZIL; Pierson Reveals Extent of Aid by Export-Import Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/lieut-jt-jones-missing-commerce-secretarys-nephew-may-be-african.html | LIEUT. J.T. JONES MISSING; Commerce Secretary's Nephew May Be African Prisoner | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/goering-quits-rome-after-incognito-visit-italy-speculates-on-new.html | GOERING QUITS ROME AFTER INCOGNITO VISIT; Italy Speculates on New Nazi Drive for Alien Manpower | True | By Telephone To the New York Times. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/no-air-opposition-in-south.html | No Air Opposition in South | True | Wireless to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/ivirs-adolph-finrenberg-i.html | iVIRS. ADOLPH FINRENBERG I | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/to-seek-dimension-standard.html | To Seek Dimension Standard | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/woman-a-hotel-beat-convicted-over-948-bill-45-for-cocktails-in-a.html | WOMAN A 'HOTEL BEAT'; Convicted Over $948 Bill -- $45 for Cocktails in a Day | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/german-hero-day-made-easier-now-festival-postponed-from-last-sunday.html | GERMAN HERO DAY MADE EASIER NOW; Festival Postponed From Last Sunday to Next Enlivened by Fall of Kharkov | True | By George Axelsson | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/finland-wants-secure-peace-amicable-solution-of-her-problem-is-seen.html | Finland Wants Secure Peace; Amicable Solution of Her Problem Is Seen as Guide to Other Nations | True | JOHN SAARI. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/geraid-t-abe-.html | GERAID T. ABE/ ] | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/nurse-enlistment-expected-to-boom-rise-in-age-limit-to-45-years-for.html | NURSE ENLISTMENT EXPECTED TO BOOM; Rise in Age Limit to 45 Years for Army Duty Regarded as Spur to Applicants | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/british-get-african-prize-wickard-reveals-allotment-of-phosphate.html | BRITISH GET AFRICAN PRIZE; Wickard Reveals Allotment of Phosphate Fertilizer Output | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mrs-austin-baldwin-long-with-red-cross-a-director-of-new-york.html | MRS. AUSTIN BALDWIN, LONG WITH RED CROSS; A Director of New York Chapter for Last Two Decades | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/april-food-ration-set-at-48-points-opa-announcement-disproves.html | APRIL FOOD RATION SET AT 48 POINTS; OPA Announcement Disproves Reports That March's 48 Would Be Raised to 64 | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/supply-line-raid-off-africa-balked-spitfires-rout-eight-heinkels.html | SUPPLY LINE RAID OFF AFRICA BALKED; Spitfires Rout Eight Heinkels Near Algeria, Destroying One Torpedo-Bomber | True | Wireless to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/elizabeth-foster-married-to-airman-north-carolina-girl-is-wed-to.html | ELIZABETH FOSTER MARRIED TO AIRMAN; North Carolina Girl Is Wed to Ensign J. H. MiravaUe | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/chile-halls-us-gains-celebrates-them-as-her-own-general-says-in.html | CHILE HALLS U.S. GAINS; Celebrates Them as Her Own, General Says in Capital | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/baxter-laboratories-gets-e-flag.html | Baxter Laboratories Gets E Flag | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/meteorology-class-is-opened.html | Meteorology Class Is Opened | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/tightens-gasoline-curb-for-carsharing-clubs.html | Tightens Gasoline Curb For Car-Sharing Clubs | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/marilynn-rr-nutting-engaged.html | Marilynn' R:r Nutting "Engaged | True | Special'to'THE IW YOEK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mugger-stabs-woman-on-bronx-st-two-earlier-attacks-spur-police-more.html | 'Mugger' Stabs Woman on Bronx St. Two Earlier Attacks Spur Police; MORE 'MUGGINGS' SPUR POLICE DRIVE | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/rail-bondholders-seek-court-stay-3d-ave-road-minority-group-to-ask.html | RAIL BONDHOLDERS SEEK COURT STAY; 3d Ave. Road Minority Group to Ask Halt on Payment of Junior Issue Interest | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mrs-vera-t-cook-to-be-wed.html | Mrs. Vera T. Cook to Be Wed | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/to-lift-steel-output-wpb-names-labormanagement-advisory-committee.html | TO LIFT STEEL OUTPUT; WPB Names Labor-Management Advisory Committee | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/teacher-to-regain-post-board-of-higher-education-orders.html | TEACHER TO REGAIN POST; Board of Higher Education Orders Reinstatement of Withrow | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/pirates-lose-3-players-stewart-and-wilkie-in-war-jobs-kiner-a-naval.html | PIRATES LOSE 3 PLAYERS; Stewart and Wilkie in War Jobs, Kiner a Naval Cadet | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/de-gaulle-honors-two-of-dead.html | De Gaulle Honors Two of Dead | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/guatemalan-market-burns.html | Guatemalan Market Burns | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/trust-operations-in-state-studied-bank-superintendent-gives.html | TRUST OPERATIONS IN STATE STUDIED; Bank Superintendent Gives Findings on 15 Phases of Fiduciary Activity | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/egg-jobbers-open-fight-for-survival-against-opa-egg-jobbers-here.html | Egg Jobbers Open Fight For 'Survival' Against OPA; EGG JOBBERS HERE FIGHT TO SURVIVE | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/wlb-to-expedite-minor-wage-cases-employers-are-authorized-to-grant.html | WLB TO EXPEDITE MINOR WAGE CASES; Employers Are Authorized to Grant Rises to Bring Rates Up to 40 Cents an Hour | True | Special to Tire NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/needy-folk-of-circus-to-get-medical-care-saints-and-sinners.html | NEEDY FOLK OF CIRCUS TO GET MEDICAL CARE; Saints and Sinners Announce Treatment and Hospital Plan | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/full-lendlease-news-pravda-gives-half-foreign-space-to-stettinius.html | FULL LEND-LEASE NEWS; Pravda Gives Half Foreign Space to Stettinius Report | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/prisoners-still-chained-canadians-in-germany-not-yet-unbound.html | PRISONERS STILL CHAINED; Canadians in Germany Not Yet Unbound, Commons Hears | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/woman-marine-sergeant-first-reservist-to-be-promoted-to-that-rank.html | WOMAN MARINE SERGEANT; First Reservist to Be Promoted to That Rank Is a Physician | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/newark-building-bought-ninestory-structure-occupied-by-furniture.html | NEWARK BUILDING BOUGHT; Nine-Story Structure Occupied by Furniture Company | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/laval-sets-up-air-raid-service.html | Laval Sets Up Air Raid Service | True | By Telephone To the New York Times. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/stock-broker-barred-sec-revokes-registration-of-ss-alexander-of-new.html | STOCK BROKER BARRED; SEC Revokes Registration of S.S. Alexander of New York | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/alimony-bill-sent-to-governor-dewey-senate-passes-unanimously.html | ALIMONY BILL SENT TO GOVERNOR DEWEY; Senate Passes Unanimously Tax-Exemption Proposal | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/uzanne-m-lieblich-married-in-newark-smith-college-alumna-bride-of.html | SUZANNE M. LIEBLICH MARRIED IN NEWARK; Smith College Alumna Bride of Rev. Dr. B. T. Rubenstein | True | Spectal to /q Zo 'l[zg. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/theatre-man-held-in-theft.html | Theatre Man Held in Theft | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/brother-nincent-college-exhead-member-of-franoiseen-order-for-57.html | BROTHER NINCENT, COLLEGE EX-HEAD; Member of Franoisee:n Order' for 57 Years, President at.I St, Francis Two Terms | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/gandhi-fast-held-tactical-failure-motive-remains-a-mystery-net.html | GANDHI FAST HELD TACTICAL FAILURE; Motive Remains a Mystery -- Net Effect Is to Tie India's Political Knot Tighter | True | By Herbert L. Matthews | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mes-h-f-ohappell.html | MES. H. F. OHAPPELL | True | I "Deela'l to THeNW YORK TIMES. I | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/betty-nansen-danish-tragedienne-on-stage-for-51-years-dies-at-67.html | BETTY NANSEN; Danish Tragedienne, on Stage for 51 Years, Dies at 67 | True | By Telephone To Thin Lw Yoe Tzmzs. | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/review-again-denied-to-pelley.html | Review Again Denied to Pelley | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/realty-managers-to-meet.html | Realty Managers to Meet | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/chinese-press-asks-more-allied-help-fears-wang-will-be-used-to.html | CHINESE PRESS ASKS MORE ALLIED HELP; Fears Wang Will Be Used to Exploit Occupied Area | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/asphalt-group-elects-spencer-named-president-gray-chosen-general.html | ASPHALT GROUP ELECTS; Spencer Named President -- Gray Chosen General Manager | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/absentee-remedy-suggested.html | Absentee Remedy Suggested | True | PHYSICIAN. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/williams-defeats-carter.html | Williams Defeats Carter | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/affirms-insurance-agents-rise.html | Affirms Insurance Agents' Rise | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/named-by-lane-bryant-as-manager-of-stores.html | Named by Lane Bryant As Manager of Stores | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/42-output-at-peak-for-cotton-fabric-topped-11250000000yard-mark-7.html | '42 OUTPUT AT PEAK FOR COTTON FABRIC; Topped 11,250,000,000-Yard Mark, 7% Above 1941, WPB Textile Body Reports | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/pact-on-recruiting-is-goal-of-french-mutual-agreement-on-shifts-of.html | PACT ON RECRUITING IS GOAL OF FRENCH; Mutual Agreement on Shifts of Men to Be Sought by Giraud and Catroux | True | By Harold Callender | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/british-send-yarns-for-stocking-tops-new-hose-due-to-appear-in.html | BRITISH SEND YARNS FOR STOCKING TOPS; New Hose Due to Appear in Stores This Spring | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/steel-operations-rise-to-993-of-capacity.html | Steel Operations Rise To 99.3% of Capacity | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/feted-exsoldier-15-held-as-a-deserter-johnny-maras-recants-on-his.html | FETED 'EX-SOLDIER,' 15, HELD AS A DESERTER; Johnny Maras Recants on His Story, Says He 'Walked Out' | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/cooperative-apartments-sold.html | Cooperative Apartments Sold | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/sheriffs-aide-arrested-in-theft.html | Sheriff's Aide Arrested in Theft | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/new-jersey-man-wins-citation.html | New Jersey Man Wins Citation | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/governors-draft-foodaid-program-chiefs-or-aides-from-12-midwest.html | GOVERNORS DRAFT FOOD-AID PROGRAM; Chiefs or Aides From 12 Mid-West States Want Farming an 'Essential Industry' | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/thiokol-offering-listed-93759-shares-of-common-stock-available.html | THIOKOL OFFERING LISTED; 93,759 Shares of Common Stock Available Today at $5 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/air-medals-given-to-others.html | Air Medals Given to Others | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/reports-gain-here-in-war-contracts-sloan-lauds-war-departments.html | REPORTS GAIN HERE IN WAR CONTRACTS; Sloan Lauds War Department's Team-Work With Industry at Exhibit Preview | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/french.html | French | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/police-scholarships-offered.html | Police Scholarships Offered | True | Special Cable to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/fights-equal-rights-bill-women-voters-leader-asks-defeat-of-measure.html | FIGHTS EQUAL RIGHTS BILL; Women Voters Leader Asks Defeat of Measure in Congress | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/in-the-nation-taking-in-too-much-territory-with-one-arm.html | In The Nation; Taking In Too Much Territory With One Arm | True | By Arthur Krock | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/text-of-mr-hoovers-address-to-midwest-governors-on-countrys-food.html | Text of Mr. Hoover's Address to Midwest Governors on Country's Food Problem | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/opa-plans-ceilings-on-used-truck-prices-will-be-well-under-those.html | OPA PLANS CEILINGS ON USED TRUCK PRICES; Will Be Well Under Those Asked by 'Speculators,' Agency Says | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/british-check-foe-in-burma-thrusts-adjust-lines-to-meet-threat-and.html | BRITISH CHECK FOE IN BURMA THRUSTS; 'Adjust Lines' to Meet Threat and Repel Attacks on Points Won in Push on Akyab | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/oscar-and-waldorf-celebrate-half-century-famed-host-then-retires.html | Oscar and Waldorf Celebrate Half Century; Famed Host Then Retires From Active Duty | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/hitler-collapse-is-seen-swedish-alienist-says-nazis-keep-their.html | HITLER COLLAPSE IS SEEN; Swedish Alienist Says Nazis Keep Their Leader in Seclusion | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/finds-kharkov-ghostly-german-reporter-describes-the-reentry-into.html | FINDS KHARKOV 'GHOSTLY'; German Reporter Describes the Re-entry Into City | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/brewster-output-scored-senator-truman-critical-after-inspection.html | BREWSTER OUTPUT SCORED; Senator Truman Critical After Inspection Tour in Jersey | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/payasyougo-yes-and-no.html | PAY-AS-YOU-GO: YES AND NO | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/navy-lists-49-casualties-brooklyn-marine-among-6-dead-washington.html | NAVY LISTS 49 CASUALTIES; Brooklyn Marine Among 6 Dead -- Washington Heights Man Lost | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/301000-fee-asked-in-dividend-suit-attorney-in-claim-against-car.html | $301,000 FEE ASKED IN DIVIDEND SUIT; Attorney in Claim Against Car & Foundry Co. Would Assess Stockholders | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mme-chiang-visits-dr-li-head-of-chinese-academy-is-host-at-bear.html | MME. CHIANG VISITS DR. LI; Head of Chinese Academy Is Host at Bear Mountain Lodge | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/february-permits-down-but-building-valuations-in-new-york-show.html | FEBRUARY PERMITS DOWN; But Building Valuations in New York Show Record Gain | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/king-of-iraq-in-jerusalem.html | King of Iraq in Jerusalem | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/defense-training-work-studied.html | Defense Training Work Studied | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/germans-take-over-bulgarian-troops-assume-command-in-serbia-nazi.html | GERMANS TAKE OVER BULGARIAN TROOPS; Assume Command in Serbia -- Nazi Officers Warned | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/hungarians-radio-plea-group-in-cuba-calls-on-all-to-fight-against.html | HUNGARIANS RADIO PLEA; Group in Cuba Calls on All to Fight Against Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/price-rise-sought-by-milk-concerns-upturn-is-advocated-to-cover.html | PRICE RISE SOUGHT BY MILK CONCERNS; Upturn Is Advocated to Cover Wage Award Made by an Agent of NWLB | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/the-play-lulu.html | THE PLAY; Lulu | True | By Lewis Nichols | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/june-ramser-betrothed-northwestern-student-engaged-to-corp-robert.html | JUNE RAMSER BETROTHED; Northwestern Student Engaged to Corp. Robert Van Cave | True | Special to Tm NN' YORK s. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/spangler-demurs-at-postwar-force-republican-chairman-says-at-des.html | SPANGLER DEMURS AT POST-WAR FORCE; Republican Chairman Says at Des Moines We Will Hesitate on Collective Security | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bond-notes.html | BOND NOTES | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/plant-loses-e-award-phelps-dodge-factory-in-jersey-is-penalized-for.html | PLANT LOSES E AWARD; Phelps Dodge Factory in Jersey Is Penalized for Strike | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/4-ships-hit-in-2-bombing-runs.html | 4 Ships Hit in 2 Bombing Runs | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/holiday-shuts-plant-men-charge-wilkesbarre-carriage-co-is-partial.html | 'HOLIDAY' SHUTS PLANT; Men Charge Wilkes-Barre Carriage Co. Is Partial in Assignments | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/appointed-vice-president-by-copperweld-steel-co.html | Appointed Vice President By Copperweld Steel Co. | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/stock-pile-plans-of-bew-assailed-coffee-and-sugar-exchange-demands.html | STOCK PILE PLANS OF BEW ASSAILED; Coffee and Sugar Exchange Demands Care in Disposal of Surpluses After War | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/japanese.html | Japanese | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/traffic-accidents-drop-323-mishaps-reported-in-week-years-total-so.html | TRAFFIC ACCIDENTS DROP; 323 Mishaps Reported in Week; Year's Total So Far Is 4,065 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/house-votes-to-raise-pay-of-all-postal-employees.html | House Votes To Raise Pay Of All Postal Employes | True | By the United Press. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/3-more-yanks-accept-terms-as-workouts-begin-chandler-donald-and.html | 3 More Yanks Accept Terms as Workouts Begin; CHANDLER, DONALD AND LINDELL SIGN | True | By James P. Dawson | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/duke-schiller-dies-in-bermuda-crash-raf-ferry-command-ace-who-won.html | DUKE SCHILLER DIES IN BERMUDA CRASH; R.A.F. Ferry Command Ace Who Won Fame as Mercy Flier Perishes With Crew | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/us-rail-experts-in-mexico.html | U.S. Rail Experts in Mexico | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/miss-lila-h-baruths-troth.html | Miss Lila H. Baruth's Troth | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/king-of-greece-in-cairo-arrives-with-prime-minister-cabinet-shakeup.html | KING OF GREECE IN CAIRO; Arrives With Prime Minister -- Cabinet Shake-Up Possible | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/alex-a-aarons-52-theatrical-fifure-podur-of-many-successful-musical.html | ALEX A. AARONS, 52, THEATRICAL FIfURE.; Podur of 'Many Successful Musical Ehows -- Ex-Partner of Vinton Freedley | True | Bpecl to T m' YO TS. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/girls-now-junior-police.html | Girls Now Junior Police | True | Special to THE NEW YORK TIMES. | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bankers-purchase-sewer-bond-issue-cheektowaga-dist-5-offering-of.html | BANKERS PURCHASE SEWER BOND ISSUE; Cheektowaga Dist. 5 Offering of $129,500 Is Awarded to Two Bidding Jointly | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/ott-experiments-with-bama-at-first-base-in-giants-initial-drill.html | Ott Experiments With Bama at First Base in Giants' Initial Drill; GORDON IS SLATED FOR OUTFIELD JOB | True | By John Drebinger | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/screen-news-here-and-in-hollywood-wanger-will-produce-film-to-honor.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wanger Will Produce Film to Honor Second Marine Raider Battalion of Guadalcanal | True | By Telephone To the New York Times. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/army-tests-food-for-force-oversea-strict-laboratory-rules-applied.html | ARMY TESTS FOOD FOR FORCE OVERSEA; Strict Laboratory Rules Applied Before Every Shipment From West Coast Depots | True | By Lawrence E. Davies | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/labor-backs-teachers-bill.html | Labor Backs Teachers' Bill | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/navy-cross-to-shea-missing-officer-who-wrote-to-son-on-ideals-is.html | NAVY CROSS TO SHEA; Missing Officer Who Wrote to Son on Ideals Is Honored | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/philip-spalding-is-divorced.html | Philip Spalding Is Divorced | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/pep-boxes-six-rounds-reported-in-top-shape-for-bout-with-angott.html | PEP BOXES SIX ROUNDS; Reported in Top Shape for Bout With Angott Friday | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/the-battle-at-kharkov.html | THE BATTLE AT KHARKOV | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/says-opa-is-humanizing-nixon-tells-better-business-unit-police.html | SAYS OPA IS HUMANIZING; Nixon Tells Better Business Unit 'Police Whistle' Is Out | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/mayor-back-at-office-dr-bernecker-rides-with-him-on-trip-to-city.html | MAYOR BACK AT OFFICE; Dr. Bernecker Rides With Him on Trip to City Hall | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/fund-for-legless-girl-playmates-raising-200-to-buy-war-bonds-for.html | FUND FOR LEGLESS GIRL; Playmates Raising $200 to Buy War Bonds for Her | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/new-cotton-process-reported.html | New Cotton Process Reported | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/dr-e-b-meandiw.html | DR. E. B. McANDIW | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/montreal-population-up-116763.html | Montreal Population Up 116,763 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/notle5-at-rites-for-stephen-benet-delegation-from-academy-of-4-arts.html | NOTLE5 AT RITES FOR STEPHEN BENET,; Delegation From Academy of 4 Arts and Letters in Last Tribute to Poet, Author | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/i-am-an-american-day-set.html | 'I Am an American' Day Set | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/dr-j-c-leonard-a-church-official-former-president-of-general-synod.html | DR. J. C. LEONARD, A CHURCH OFFICIAL; Former President of General Synod of Evangelical and Reformed Group Dies | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/british-checked-in-north.html | British Checked in North | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/nazi-torch-leaves-wilderness-in-russia-hundreds-of-villages-and.html | NAZI TORCH LEAVES WILDERNESS IN RUSSIA; Hundreds of Villages and Towns Wiped Out in Retreat | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/66-uboat-victims-safe-survivors-of-torpedoed-british-ship-in.html | 66 U-BOAT VICTIMS SAFE; Survivors of Torpedoed British Ship in Lifeboats 17 Days | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/coast-protest-on-rickenbacker.html | Coast Protest on Rickenbacker | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/finnish.html | Finnish | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/art-notes.html | Art Notes | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/icc-gets-approval-of-rail-debt-plans-supreme-court-upholds-body-in.html | I.C.C. GETS APPROVAL OF RAIL DEBT PLANS; Supreme Court Upholds Body in Milwaukee and Western Pacific Reorganizations | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/german-admirals-split-raeder-and-doenitz-reported-to-have-been-at.html | GERMAN ADMIRALS SPLIT; Raeder and Doenitz Reported to Have Been at Odds | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/opposition-rising-suggested-international-police-stirs-former.html | OPPOSITION RISING; Suggested International Police Stirs Former Isolationists | True | By C.p. Trussell | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/tea-for-needle-guild-mrs-isaac-gimbel-to-be-hostess-to-sectional.html | TEA FOR NEEDLE GUILD; Mrs. Isaac Gimbel to Be Hostess to Sectional Officers Today | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/raf-pushes-raids-on-nazi-air-fields-ventura-bombers-escorted-by.html | R.A.F. PUSHES RAIDS ON NAZI AIR FIELDS; Ventura Bombers Escorted by Spitfires Strike at St. Brieuc on the Breton Coast | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/farms-want-chinese-special-office-opened-here-to-enroll-volunteers.html | FARMS WANT CHINESE; Special Office Opened Here to Enroll Volunteers | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/democrats-unite-to-fight-increase-in-city-sales-tax-legislators-and.html | DEMOCRATS UNITE TO FIGHT INCREASE IN CITY SALES TAX; Legislators and Councilmen Make Common Cause Against Plan to Double Rate | True | By Warren Moscow | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/liberalization-possible-later.html | Liberalization Possible Later | True | By the United Press. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/tiger-roster-full-with-york-in-line-oneill-outlines-a-rigid-set-of.html | TIGER ROSTER FULL WITH YORK IN LINE; O'Neill Outlines a Rigid Set of Training Rules -- News From Other Camps | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/demand-deposits-rise-in-the-week-increase-of-811000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $811,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/william-c-geer-83-pulp-firm-executive-also-an-officer-in-various.html | WILLIAM C. GEER, 83, : PULP FIRM EXECUTIVE; Also an Officer in Various Concerns in Troy, N. Y. | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/may-cl0s_ee-a_rfaced-i-cornell-student-is-engaged-toi-army-air.html | MA.Y,. cL0s_EE A_rF,A,CED; i Cornell Student Is Engaged toI Army Air' Cadet R. P. Roenke | True | Spetal to Tm NzW Yo TDZS. '] | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/containers-assured-for-penny-milk-plan-school-children-will.html | CONTAINERS ASSURED FOR 'PENNY MILK' PLAN; School Children Will Continue to Get Their Luncheon Quota | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/nuptis-are-held-of-grace-burkett-she-becomes-bride-of-it-john.html | NUPTIS ARE HELD OF GRACE BURKETT; She Becomes Bride of It. John Danaher Jr., Son of Senator From Connecticut | True | Spectal to /q Zo '![zg | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/growers-of-state-ask-opa-rehearing-vegetable-ceilings-opposed-but.html | GROWERS OF STATE ASK OPA REHEARING; Vegetable Ceilings Opposed, but if They Are to Stay a Fixed Schedule Is Urged | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/brooklyn-buildings-sold-by-savings-bank-court-and-schermerhorn-sts.html | BROOKLYN BUILDINGS SOLD BY SAVINGS BANK; Court and Schermerhorn Sts. Structures Change Hands | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/factual-labels-asked-by-women-28-national-groups-seek-to-link-price.html | FACTUAL LABELS ASKED BY WOMEN; 28 National Groups Seek to Link Price to Quality and Bar Hidden Increases | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/russian.html | Russian | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/hoeace-s-delaler.html | HOEACE S. DELALER | True | pecial to THE NEW YOR TIAIES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/country-has-food-deficit-hoover-warns-in-farm-plea-us-must.html | Country Has Food 'Deficit,' Hoover Warns in Farm Plea; U.S. Must Strengthen Agricultural Front or Fail as Germany Did in 1918, He Says -- Gives Post-War Formula | True | By James B. Reston | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/playboy-premiere-220.html | 'Playboy' Premiere $2.20 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/raf-to-learn-to-swim-seafarers-club-will-be-opened-at-nassau.html | R.A.F. TO LEARN TO SWIM; Seafarers' Club Will Be Opened at Nassau, Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/japanese-fleeing-in-central-china-chinese-recapture-towns-on.html | JAPANESE FLEEING IN CENTRAL CHINA; Chinese Recapture Towns On Yangtze West of Yochow -- Foe's Columns Trapped | True | By the United Press. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/war-heros-child-receives-his-decoration.html | WAR HERO'S CHILD RECEIVES HIS DECORATION | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/new-hampshire-drops-att-from-bank-list.html | New Hampshire Drops A.T.&T. From Bank List | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/art-put-on-display-by-augustus-john-exhibition-of-works-done-by.html | ART PUT ON DISPLAY BY AUGUSTUS JOHN; Exhibition of Works Done by British Painter Is to Be Opened Here Today | True | By Howard Devree | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/opa-to-thin-out-its-legal-staff-brown-in-chicago-says-housecleaning.html | OPA TO THIN OUT ITS LEGAL STAFF; Brown in Chicago Says House-cleaning Will Insure Simplified Procedure | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/millburn-sets-red-cross-mark.html | Millburn Sets Red Cross Mark | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bahamas-assailed-for-fishing-curbs-protests-at-washington-say.html | BAHAMAS ASSAILED FOR FISHING CURBS; Protests at Washington Say Restrictions on Americans Slash War Food Supply | True | By Winifred Mallon | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/1000pound-shark-caught.html | 1,000-Pound Shark Caught | True | Wireless to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bermuda-entries-9587-in-year.html | Bermuda Entries 9,587 in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/bernard-s-bronson.html | BERNARD S. BRONSON | True | Special to T NW Yox s. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/soldier-burned-to-death-cornwall-ny-man-a-victim-of-fire-on-wedding.html | SOLDIER BURNED TO DEATH; Cornwall, N.Y., Man a Victim of Fire on Wedding Eve | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/dodgers-start-work-with-herman-at-third-leaving-vaughan-free-to.html | Dodgers Start Work With Herman at Third, Leaving Vaughan Free to Spell Durocher | True | By Roscoe McGowen | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/british-society-elects-bingham.html | British Society Elects Bingham | True | Special Cable to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/hull-echoes-eden-in-longwar-view-secretary-of-state-has-first-talk.html | HULL ECHOES EDEN IN LONG-WAR VIEW; Secretary of State Has First Talk With Briton -- Urges Inter-Allied Comity | True | By W.h. Lawrence | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/savold-knocks-out-marshall.html | Savold Knocks Out Marshall | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/reich-takes-french-plant-machinery-and-workers-of-auto-factory.html | REICH TAKES FRENCH PLANT; Machinery and Workers of Auto Factory Moved to Germany | True | By Telephone To the New York Times. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/lepkes-last-hope-revived-by-court-supreme-bench-reversing-its-feb.html | LEPKE'S LAST HOPE REVIVED BY COURT; Supreme Bench, Reversing Its Feb. 15 Ruling, Gives Review to 3 in Murder Case | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/flushing-gas-station-sold.html | Flushing Gas Station Sold | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/shipping-inquiry-march-29.html | Shipping Inquiry March 29 | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/army-rejects-mickey-rooney.html | Army Rejects Mickey Rooney | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/john-g-mcgai_ey.html | JOHN' g. McGA'I_"Ey | True | Special to Nzw YoK TI's. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/caribbean-ships-urged-president-calderon-of-costa-rica-stresses.html | CARIBBEAN SHIPS URGED; President Calderon of Costa Rica Stresses Need for Transport | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/penthouse-leased-bm-kaufman-rents-east-86th-street-unit.html | PENTHOUSE LEASED; B.M. Kaufman Rents East 86th Street Unit | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/62-seized-in-draft-cases-one-had-strayed-from-camp-for.html | 62 SEIZED IN DRAFT CASES; One Had Strayed From Camp for Conscientious Objectors | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/hamilton-watch-trial-put-off.html | Hamilton Watch Trial Put Off | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/assembly-blocks-voting-at-18-to-21-committee-rejects-measure-on.html | ASSEMBLY BLOCKS VOTING AT 18 TO 21; Committee Rejects Measure, on Democratic Program, but t Is on Senate Calendar | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/92mile-skiing-in-sweden.html | 92-Mile Skiing in Sweden | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/jewelry-firm-moves-marcus-co-quits-fifth-avenue-for-quarters-at.html | JEWELRY FIRM MOVES; Marcus & Co. Quits Fifth Avenue for Quarters at Gimbels | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/french-prefect-imposes-clandestine-dancing-ban.html | French Prefect Imposes 'Clandestine' Dancing Ban | True | | C1B 577319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/drama-class-gets-diplomas.html | Drama Class Gets Diplomas | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/empress-of-canada-sunk-rome-claims-asserts-italian-submarine-got.html | EMPRESS OF CANADA SUNK, ROME CLAIMS; Asserts Italian Submarine Got Liner Loaded With Troops | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/aquarium-site-protested-borough-president-nathan-wants-the-new.html | Aquarium Site Protested; Borough President Nathan Wants the New Building in Manhattan | True | EDGAR J. NATHAN JR. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/russell-s-greenman.html | RUSSELL S. GREENMAN | True | [ J Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/beauty-shops-seen-speeding-the-war-owners-urged-to-open-salons-in.html | BEAUTY SHOPS SEEN SPEEDING THE WAR; Owners Urged to Open Salons in Essential Plants to Help Combat Absenteeism | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/h-s-mhders-dies-i-insupce-1-president-of-the-metropolitan-and.html | H. S. MHDERS DIES; I INSUPCE 1; President of the Metropolitan and Commercial Casualty Companies Since 1932 | True | Special to Tme I'zw YORI Tral:ss. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/opa-rules-upset-trading-in-corn-while-chicago-cash-dealing-is-more.html | OPA RULES UPSET TRADING IN CORN; While Chicago Cash Dealing Is More Smooth, Confusion Is Said to Be Widespread | True | Special to THE NEW YORK TIMES. | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/german.html | German | True | | C1B 577319 |
| 1943-03-16 | 1943-03-16 | https://www.nytimes.com/1943/03/16/archives/hlen-da1i.html | H,LEN DA1I | True | | C1B 577319 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ration-bookitis.html | Ration Bookitis | True | EDITH ]%'a'. VALENTINE | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/spain-plans-death-for-many-offenses-rumormongers-and-saboteurs-will.html | SPAIN PLANS DEATH FOR MANY OFFENSES; Rumor-Mongers and Saboteurs Will Be Tried as Rebels | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/churches-urge-aid-for-refugee-jews-federal-council-proposes-that.html | CHURCHES URGE AID FOR REFUGEE JEWS; Federal Council Proposes That United States and Britain Give Financial Help | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/sec-permits-utility-to-shift-its-assets-series-of-moves-to-be-made.html | SEC PERMITS UTILITY TO SHIFT ITS ASSETS; Series of Moves to Be Made by Columbia Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ginsburg-record-defended-attacks-on-former-opa-general-counsel.html | Ginsburg Record Defended; Attacks on Former OPA General Counsel Resented by Colleagues | True | THOMAS I. EMERSON, Associate General CounselHENRY I. HART Jr., Associate General CounselBEN W. HEINEMAI, Assistant General Counsel | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/rare-books-bring-7547.html | Rare Books Bring $7,547 | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/consolidated-edison-co-elects-two-trustees.html | Consolidated Edison Co. Elects Two Trustees | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/cash-paid-for-tenement.html | Cash Paid for Tenement | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/james-fitzpatrick-policeman-26-years-figured-in-spectacular-cases.html | JAMES FITZPATRICK; Policeman 26 Years Figured in Spectacular Cases Here | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/latin-americans-to-aid-red-cross-young-women-to-give-tableau-at.html | LATIN AMERICANS TO AID RED CROSS; Young Women to Give Tableau at 'Star-Spangled Night' in Hunter College Tomorrow CONSULAR CORPS PATRONS Miss Maria Lynn, Senora Maria de Aya, Mme. Eurico Penteado Are in Charge of Event | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/george-m-watters-theatre-official-executive-of-skouras-chain-is.html | GEORGE M. WATTERS, THEATRE OFFICIAL; Executive of Skouras Chain Is Dead in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/bridges-a-communist-is-red-papers-face-red.html | Bridges a 'Communist'? Is Red Paper's Face Red! | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/brown-cards-gets-draft-board-call-plans-mapped-to-replace-him-if-he.html | BROWN, CARDS, GETS DRAFT BOARD CALL; Plans Mapped to Replace Him if He Is Inducted -- Levy of Phils Now in 1-A | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/additions-unlikely-on-cmp-materials-purchasers-told-textiles-and.html | ADDITIONS UNLIKELY ON CMP MATERIALS; Purchasers Told Textiles and Lumber Will Not Be Included | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/writer-on-sports-dies-at-his-desk-murray-tynan-44-specialist-on.html | WRITER ON SPORTS DIES AT HIS DESK; Murray Tynan, 44, Specialist on Horse Racing, Stricken in Herald Tribune Office OXYGEN IS USED IN VAIN Seemed in Excellent Health -- He Was Badly Hurt in an Auto Crash in 1936 | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/philadelphia-transportation.html | Philadelphia Transportation | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/canada-gets-plan-of-social-security-draft-is-submitted-for-study.html | CANADA GETS PLAN OF SOCIAL SECURITY; Draft Is Submitted for Study Along With 3 Bills Asking State Health Insurance BASIC INCOME IS FEATURE Dominion 'Beveridge' Scheme to Cost Billion a Year and Insurance $260,000,000 | True | By P.j. Philipspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/gets-2-years-for-meat-purchase.html | Gets 2 Years for Meat Purchase | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/david-pasinsky.html | DAVID PASINSKY | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ruml-scores-house-on-its-tax-proposal-author-of-payasyougo-plan.html | RUML SCORES HOUSE ON ITS TAX PROPOSAL; Author of Pay-as-You-Go Plan Says It Would Cut Savings | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/mme-chiang-receives-310000-in-gifts-for-chinese-war-relief-dubinsky.html | Mme. Chiang Receives $310,000 In Gifts for Chinese War Relief; Dubinsky Sends $100,000 From Union to Build Orphanage -- Cleric's Wife Donates $250 Received From Sale of Heirloom | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/plan-filed-for-utility-deal.html | Plan Filed for Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/fivehour-strike-at-fords.html | Five-Hour Strike at Ford's | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/army-navy-take-58-of-68-new-doctors-graduates-of-new-york-medical.html | ARMY, NAVY TAKE 58 OF 68 NEW DOCTORS; Graduates of New York Medical College Get Degrees | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/realty-board-reports-sharp-increase-in-vacancies-for-tenement.html | Realty Board Reports Sharp Increase In Vacancies for Tenement Districts | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/rosalie-fletcher-engaged-to-marry-debutante-of-season-to-become.html | ,ROSALIE FLETCHER ENGAGED TO MARRY; Debutante of Season to Become Bride of Stephen Colhoun Jr., Ex-Student at Trinity | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/brazil-trains-more-paratroops.html | Brazil Trains More Paratroops | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/steel-companies-sold.html | Steel Companies Sold | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/us-settles-claims-of-north-africans-15000-a-month-paid-for.html | U.S. SETTLES CLAIMS OF NORTH AFRICANS; $15,000 a Month Paid for Non-Military Damage by Us | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/bids-food-industry-act-in-nearfamine-unofficial-war-committee-at.html | BIDS FOOD INDUSTRY ACT IN NEAR-FAMINE; Unofficial War Committee, at Washington Session, Stresses Labor, Marketing Problems | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/kharkovs-flanks-hold-firm.html | Kharkov's Flanks Hold Firm | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/von-elling-named-for-track-award-veteran-nyu-coach-picked-by-.html | VON ELLING NAMED FOR TRACK AWARD; Veteran N.Y.U. Coach Picked by Writers for Distinguished Service to Sport HIS TEAMS OUTSTANDING Violet This Season Captured Both the National A.A.U. and I.C. 4-A Titles | True | By Louis Effrat | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/horace-h-herr.html | HORACE H. HERR | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/kaiser-takes-over-brewster-plants-famous-builder-and-aides-to-push.html | KAISER TAKES OVER BREWSTER PLANTS; Famous Builder and Aides to Push Aircraft Production for Navy Fighters UNION PRAISES THE SHIFT Frederick Riebel Jr. Named President in Clean Sweep of the Management | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/pay-rise-reported-for-catching-star-dodgers-signing-of-owen-is.html | PAY RISE REPORTED FOR CATCHING STAR; Dodgers' Signing of Owen is Opportune With Sullivan Asking Retirement WYATT DRILL IMPRESSIVE Hot Springs Stay Beneficial, Pitchers Avers as He Dons Uniform for First Time | True | By Roscoe McGowenspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/zionist-bond-sales-15300000.html | Zionist Bond Sales $15,300,000 | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/states-trout-plentiful-new-york-stocking-program-calls-for-release.html | STATE'S TROUT PLENTIFUL; New York Stocking Program Calls for Release of 1,300,000 | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ruth-c-clark-brideelect.html | Ruth C. Clark Bride-Elect | True | Special to T N'w' Yo. TrM'rS. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/new-quarters-taken-by-brooklyn-elks-lodge-leases-basement-in-22.html | NEW QUARTERS TAKEN BY BROOKLYN ELKS; Lodge Leases Basement in 22 Court Street | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/child-control-advised-ellington-says-mothers-should-remain-at-home.html | CHILD CONTROL ADVISED; Ellington Says Mothers Should Remain at Home | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/americans-praise-british-ledlease-harriman-says-3517000-tons-of.html | AMERICANS PRAISE BRITISH LED-LEASE; Harriman Says 3,517,000 Tons of Supplies Have Been Given to Our Forces Abroad ARMY IS GRATEFUL FOR AID General Lee Declares North African Offensive Was Made Possible by Assistance | True | Wireless to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/consent-of-the-senate.html | CONSENT OF THE SENATE | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/norwegians-get-navy-command.html | Norwegians Get Navy Command | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/miss-dresselhuys-engaged-to-be-wed-she-will-becme-bride-of-capt.html | MISS DRESSELHUYS .ENGAGED TO BE WED; She Will Becme Bride of Capt. Denis Alexander, Irish Guards | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/dance-list-enlarged-limon-and-humphreyweidman-company-to-give-three.html | DANCE LIST ENLARGED; Limon and Humphrey-Weidman Company to Give Three Extras | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/secret-german-radio-assails-tunis-front-quotes-mannstein-as-saying.html | SECRET GERMAN RADIO ASSAILS TUNIS FRONT; Quotes Mannstein as Saying It 'Will Be Our Second Stalingrad' | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/chinese-newsmen-aid-victim-of-foe-their-press-association-gives.html | CHINESE NEWSMEN AID VICTIM OF FOE; Their Press Association Gives $11,000 to J.B. Powell, for 25 Years Their Colleague | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/bonds-and-shares-on-london-market-giltedge-issues-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues and Home Rails Steady in Slow Trading -- Tobaccos Ease INDUSTRIAL SECTION FIRM Oils Decline, Kaffirs Recover Early Losses -- Quotations and the Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/gains-by-savings-banks-increase-of-28379000-in-month-in-deposits.html | GAINS BY SAVINGS BANKS; Increase of $28,379,000 in Month in Deposits Reported | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/bronx-zoo-gets-farmer-former-new-englander-will-till-tract-of-five.html | BRONX ZOO GETS FARMER; Former New Englander Will Till Tract of Five Acres | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/miss-elinor-6lijck-to-be-wed-ilqkpril-her-engagement-to-dr-jack.html | MISS ELINOR 6LIJCK TO BE WED; Ilq/kPRIL Her Engagement to Dr. Jack Metcoff, Boston Physician, Has Been Announced | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/each-us-soldier-needs-1-12-tons-of-supplies-every-month-in-the.html | Each U.S. Soldier Needs 1 1/2 Tons of Supplies Every Month in the North African Campaign | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/medals-for-33-fliers-army-aviators-are-honored-for-antisubmarine.html | MEDALS FOR 33 FLIERS; Army Aviators Are Honored for Anti-Submarine Patrols | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/touring-limit-set-for-this-is-the-army-show-to-end-run-after.html | TOURING LIMIT SET FOR 'THIS IS THE ARMY'; Show to End Run After Filming -- May Go to England | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/six-philadelphians-gain-boxing-finals-new-york-lands-three-in-bouts.html | SIX PHILADELPHIANS GAIN BOXING FINALS; New York Lands Three in Bouts Listed for Garden Tonight | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/grandmother-fined-200-30day-sentence-suspended-for-bronx-woman-in.html | GRANDMOTHER FINED $200; 30-Day Sentence Suspended for Bronx Woman in Gambling Case | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/earnest-in-new-anthracite-post.html | Earnest in New Anthracite Post | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/japanese-bomb-wanhsien.html | Japanese Bomb Wanhsien | True | Wireless to THE NEWYORK TIMES. | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/navy-lists-35-casualties-two-new-york-and-two-jersey-men-are.html | NAVY LISTS 35 CASUALTIES; Two New York and Two Jersey Men Are Reported Missing | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/merchant-marine-lost-288-in-month-total-casualties-among-our-seamen.html | MERCHANT MARINE LOST 288 IN MONTH; Total Casualties Among Our Seamen Since Sept. 27, 1941; Reach 3,905 SIX DEAD IN LATEST LIST February Roll Has 138 From New York, 19 From Jersey and 4 From Connecticut | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/firefighting-for-troops-training-will-be-given-to-all-us-army-units.html | FIRE-FIGHTING FOR TROOPS; Training Will Be Given to All U.S. Army Units in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/decorated-by-peruvian-government.html | DECORATED BY PERUVIAN GOVERNMENT | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/u-s-submarines-sink-a-destroyer-3-other-tokyo-ships-and-hit-3-more.html | U. S. Submarines Sink a Destroyer, 3 Other Tokyo Ships and Hit 3 More | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/homestake-minings-treasurer.html | Homestake Mining's Treasurer | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/japanese-convoy-in-aru-area-gone-no-trace-of-3-troopships-is-found.html | JAPANESE CONVOY IN ARU AREA GONE; No Trace of 3 Troopships Is Found by MacArthur Fliers -- Other Vessels Struck JAPANESE CONVOY IN ARU AREA GONE | True | By Tillman Durdinwireless To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/gives-6-discount-on-advance-taxes-ways-and-means-also-raises.html | GIVES 6% DISCOUNT ON ADVANCE TAXES; Ways and Means Also Raises Service Exemption as it Speeds Bill to Floor GIVES 6% DISCOUNT 0N ADVANCE TAXES | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/brown-hits-lewis-stand-reveals-new-pricing-rules-granting-wage.html | Brown Hits Lewis's Stand; Reveals New Pricing Rules; Granting Wage Asked by Miners Would Spell Inflation, OPA Chief Asserts -- Fixed Profit to Be Allowed Retailers BROWN CENSURES LEWIS DEMAND | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/rigaud-resigns-from-regime.html | Rigaud Resigns From Regime | True | By Drew Middletonwireless To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/44-meningitis-cases-reported-last-week-disease-continues-to-find.html | 44 MENINGITIS CASES REPORTED LAST WEEK; Disease Continues to Find More Victims in City | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/french.html | French | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/give-bibles-to-congress-gideons-also-send-copies-to-members-of-the.html | GIVE BIBLES TO CONGRESS; Gideons Also Send Copies to Members of the Cabinet | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/axis-forces-fight-patriots-in-savoy-germanitalianvichy-attack-on.html | AXIS FORCES FIGHT PATRIOTS IN SAVOY; German-Italian-Vichy Attack on French Fugitives in the Hills Reported Under Way | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/coup-by-a-utility-beaten-in-ballot-american-lights-attempt-to-name.html | COUP BY A UTILITY BEATEN IN BALLOT; American Light's Attempt to Name 2 Directors on Detroit Edison Board Fails RETIREMENT PLAN VOTED Cost of Proposal, to Be Met From Earnings, to Equal 7% of the Payroll | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/robert-montgomery-ill-exfilm-star-recovering-from-fever-at-south.html | ROBERT MONTGOMERY ILL; Ex-Film Star Recovering From Fever at South Pacific Base | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/newark-building-leased-goodrich-tire-co-gets-office-and-warehouse.html | NEWARK BUILDING LEASED; Goodrich Tire Co. Gets Office and Warehouse Structure | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/booth-for-women-opened-navy-league-service-and-wanamakers-aid.html | BOOTH FOR WOMEN OPENED; Navy League Service and Wanamaker's Aid Recruiting | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/queens-college-on-army-list.html | Queens College on Army List | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/foes-of-sales-tax-plan-intense-fight-mayor-and-councilmen-to-be.html | FOES OF SALES TAX PLAN INTENSE FIGHT; Mayor and Councilmen to Be Bombarded With Protests Against Proposed Rise VARIED GROUPS OPPOSE IT They Are Said to Number 115 -- Possibility of Passage by April 1 Is Ended | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/hemsley-on-way-to-join-yankees-catchers-farm-help-problem-solved.html | HEMSLEY ON WAY TO JOIN YANKEES; Catcher's Farm Help Problem Solved -- Bonham, in Fold, Also Heads for Camp DICKEY IS ONLY HOLD-OUT Players, Driven Indoors, Have Calisthenics Session Under High School Instructor | True | By James P. Dawsonspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/work-agreement-reported.html | Work Agreement Reported | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/rising-taxes-held-peril-to-utilities-el-shea-head-of-the-north.html | RISING TAXES HELD PERIL TO UTILITIES; E.L. Shea, Head of the North American Company, Issues Warning in Annual Report SYSTEM'S NET $18,530,753 Compares With $19,336,904 in 1941, Though the Gross Increased Greatly | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/stock-withdrawal-by-company-barred-allen-electrics-proposal-is.html | STOCK WITHDRAWAL BY COMPANY BARRED; Allen Electric's Proposal Is Rejected by the SEC | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/news-of-food-with-potato-shipments-running-short-use-of-substitutes.html | News of Food; With Potato Shipments Running Short, Use of Substitutes May Be Worth While | True | By Jane Holt | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/musical-of-cards-unsigned.html | Musical of Cards Unsigned | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/fh-scott-may-get-post-with-the-opa-chicago-executive-mentioned-as.html | F.H. SCOTT MAY GET POST WITH THE OPA; Chicago Executive Mentioned as Hamm Successor -- War Agency Action Listed F.H. SCOTT MAY GET POST WITH THE OPA | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/vegetable-raising-is-garden-theme-proper-soil-preparation-first.html | VEGETABLE RAISING IS GARDEN THEME; Proper Soil Preparation First Step, Forum of Victory Growers Is Told MUCH WORK IS REQUIRED But Assurance Is Given That Toil Is Worthwhile -- Sticking to Directions Is Urged | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/nazis-bar-jewelry-manufacture.html | Nazis Bar Jewelry Manufacture | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/british-hold-off-foe-in-burma-raf-joins-in-checking-attacks.html | British Hold Off Foe in Burma; R.A.F. Joins in Checking Attacks; Positions North of Rathedaung Unchanged After a Day of Fierce Enemy Jabs -- Japanese Lines Are Bombed | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/5-algerians-executed-as-spies.html | 5 Algerians Executed as Spies | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/william-w-deisler.html | WILLIAM W. DEISLER | True | Special to THE NEW YORK TIMES. | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/court-studies-rail-case-decision-reserved-on-appeal-of-third-avenue.html | COURT STUDIES RAIL CASE; Decision Reserved on Appeal of Third Avenue Bondholders | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/new-cuban-sugar-plan-proposed.html | New Cuban Sugar Plan Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/three-enemy-battleships-sunk-since-war-started.html | Three Enemy Battleships Sunk Since War Started | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/costa-rica-to-honorus.html | Costa Rica to Honor.U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/25000-waacs-sent-from-des-moines-nineteenth-class-goes-out-into.html | 25,000 WAACS SENT FROM DES MOINES; Nineteenth Class Goes Out Into Field, Swelling the Eight-Month Total | True | By James B. Restonspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/federal-employes-rose-73-in-1942-war-units-took-most-of-civilian.html | FEDERAL EMPLOYES ROSE 73% IN 1942; War Units Took Most of Civilian Gain, Nearly Doubling Payroll | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/utility-plans-bond-issue-rockland-gas-files-with-sec-for-500000.html | UTILITY PLANS BOND ISSUE; Rockland Gas Files With SEC for $500,000 Emission | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/siplicity-marks-morgan-funeral-1200-including-men-of-affairs.html | SIPLICITY MARKS MORGAN FUNERAL; 1,200, Including Men of Affairs, Diplomats, and Soldiers, Attend Services Here BANK PARTNERS USHERS Congregation From All Walks of Life Joins in Singing as Tribute to the Man | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/farm-labor-bill-under-house-fire-debate-on-26100000-plan-to.html | FARM LABOR BILL UNDER HOUSE FIRE; Debate on $26,100,000 Plan to Distribute Workers Revolves About Attack on FSA FOOD LACK IS PREDICTED But Cannon Insists Situation Could Not Be Helped by Any Amount of Money | True | By Henry N. Dorrisspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/russian.html | Russian | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/reid-home-to-be-club-for-service-women-mrs-whitehouse-heads-board.html | REID HOME TO BE CLUB FOR SERVICE WOMEN; Mrs. Whitehouse Heads Board of Coty-Sponsored Project | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/labor-on-the-wlb-ebels-on-pay-rule-afl-joined-by-cio-in-war-on.html | LABOR ON THE WLB EBELS ON PAY RULE; A.F.L. Joined by C.I.O. in War on 'Little Steel' Formula -- Board's Life at Stake LABOR ON THE WLB REBELS ON POLICY | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/brookhattan-to-see-action.html | Brookhattan to See Action | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/jean-b-baker-fiancee-will-be-wed-to-corp-felix-jose-bonillanorat-in.html | JEAN B. BAKER FIANCEE; Will Be Wed to Corp. Felix Jose Bonilla-Norat in April | True | Special to THE IEW YOR TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/st-patricks-day.html | ST. PATRICK'S DAY | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/wallace-off-to-south-america.html | Wallace Off to South America | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/african-coffee-costs-coupon.html | African Coffee Costs Coupon | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/minimum-standard-income.html | Minimum Standard Income | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/heath-reaches-impasse-with-indians-on-salary.html | Heath Reaches Impasse With Indians on Salary | True | By the United Press. | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/victory-long-retreat-and-counterattack-story-of-the-55mile-battle-i.html | Victory, Long Retreat and Counter-Attack: Story of the 55-Mile Battle in Mid-Tunisia; Day-by-Day Account Pictures American Troops' Biggest Struggle Against a German Force Since World War I | True | By Drew Middletonwireless To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/sports-of-the-times-the-umpire-is-always-right.html | Sports of the Times; The Umpire Is Always Right | True | Reg. U.S. Pat. Off.By Athur Daley | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/goebbels-invites-letters-on-total-war-operations.html | Goebbels Invites Letters On Total War Operations | True | By Telephone To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/opa-liberalizes-tire-ration-rules-prepearl-harbor-and-victory-types.html | OPA LIBERALIZES TIRE RATION RULES; Pre-Pearl Harbor and 'Victory' Types Are Made Available to B and C Cards JEFFERS SUGGESTED PLAN Motorists With Ration of 560 to 1,000 Miles a Month Can Get Best Grades | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/phonographs-history-depicted.html | Phonograph's History Depicted | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/armys-death-list-covers-eight-fronts-thirteen-new-yorkers-among-133.html | ARMY'S DEATH LIST COVERS EIGHT FRONTS; Thirteen New Yorkers Among 133 Killed in Action | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/president-is-seen-as-coal-arbiter-washington-believes-he-will-make.html | PRESIDENT IS SEEN AS COAL ARBITER; Washington Believes He Will Make Final Decision on Wage Rise for Miners PARLEY DEADLOCK LIKELY Lewis Is Expected to Try to By-Pass WLB and Get a Special Tribunal | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/johnson-willett.html | Johnson -- Willett | True | !eelal to T IIEW Yo T. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/fishpacking-ruse-hid-alaskan-bases-japanese-invasion-attack-on.html | FISH-PACKING RUSE HID ALASKAN BASES; Japanese Invasion Attack on Dutch Harbor Last June 3 Balked by Secret Airfields BUILT AS 'CANNERY FIRMS' They Sent Out Planes to Rout Enemy Force That Included 4 Transports, Buckner Says | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/military-not-militarized.html | MILITARY, NOT MILITARIZED | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/cramer-reports-to-tigers.html | Cramer Reports to Tigers | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/marorie-a-richey-new-rochelle-bride-married-to-leslie-a-jacobson.html | MARSORIE A. RICHEY NEW ROCHELLE BRIDE; Married to Leslie A. Jacobson, Who Will Soon Enter Army | True | Special to T Nw' Yozu TS. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/harpsichordist-missing-dolmetsch-british-artilleryman-lost-while-at.html | HARPSICHORDIST MISSING; Dolmetsch, British Artilleryman, Lost While at Sea | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/brooklyn-trading-has-broad-range-one-and-two-family-houses-figure.html | BROOKLYN TRADING HAS BROAD RANGE; One and Two Family Houses Figure in Day's Transactions Through Brokers QUEENS FACTORY BOUGHT Ridgewood Industrial Property to Be Improved With Building for War Work | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/lady-halifax-coming-here.html | Lady Halifax Coming Here | True | Special to THE NEW YORK TIMES. | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/united-fruit-nets-11934583-in-year-1942-profit-compares-with.html | UNITED FRUIT NETS $11,934,583 IN YEAR; 1942 Profit Compares With $15,442,609 Reported for the Preceding Period UNITED FRUIT NETS $11,934,583 IN YEAR | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/corn-deliveries-await-opa-order-little-effort-being-made-by-western.html | CORN DELIVERIES AWAIT OPA ORDER; Little Effort Being Made by Western Traders to Fill Requests From East NEW CEILING IS DUE SOON Chicago Handlers Leave Today to Confer With Washington Officials on Problems | True | Special to THE NEW YORK TIMES | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/war-bam-again-takes-fair-grounds-sprint-paying-2980-he-beats-night.html | WAR BAM AGAIN TAKES FAIR GROUNDS SPRINT; Paying $29.80, He Beats Night Editor by Length | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/hails-action-on-assessments.html | Hails Action on Assessments | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/byelection-writ-fought-move-is-first-of-its-kind-in-the-history-of.html | BY-ELECTION WRIT FOUGHT; Move Is First of Its Kind in the History of Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/katriiva-van-hook-wed_-_in-washington-art-gallery-attache-is-bride-.html | KATRIIVA VAN HOOK WED_ _IN WASHINGTON; Art Gallery Att-ache Is Bride of Corpl. Paul B. Taylor ! | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/russian-couple-buy-tank.html | Russian Couple Buy Tank | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/2-axis-ships-torpedoed-supply-craft-were-caught-in-north-sea-convoy.html | 2 AXIS SHIPS TORPEDOED; Supply Craft Were Caught in North Sea Convoy, British Say | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/re-dowling-dies-realty-firm-head-president-of-city-investing.html | R.E. DOWLING DIES; REALTY FIRM HEAD; President of City Investing Company Succumbs After Heart Attack at Home BUILDER OF SKYSCRAPER Erected 32-Storied Structure at 55 Broadway -- Director of N.Y. Life Insurance | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/kermit-roosevelt-well-major-released-from-hospital-after-serious.html | KERMIT ROOSEVELT WELL; Major Released From Hospital After Serious Illness | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/joint-drive-is-set-full-accord-is-reached-on-steps-to-combat-axis.html | JOINT DRIVE IS SET; Full Accord Is Reached on Steps to Combat Axis Submarines TALKS ARE TO CONTINUE Washington Conferees Will Revise as Necessary Their Fleet-Air Coordination JOINT DRIVE IS SET TO FIGHT U-BOATS | True | By Sidney Shalettspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/elected-a-director-of-home-title-guarantee.html | Elected a Director Of Home Title Guarantee | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/tells-of-british-salvage-supply-minister-says-3000000-tons-of-paper.html | TELLS OF BRITISH SALVAGE; Supply Minister Says 3,000,000 Tons of Paper Have Been Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/abstract-artists-give-annual-show-fortytwo-american-painters-hold.html | ABSTRACT ARTISTS GIVE ANNUAL SHOW; Forty-two American Painters Hold Seventh Exhibition at the Riverside Museum EXHIBITION ENDS APRIL 25 Ilya Bolotowsky, A.N. Christie, Alice Mason and Joseph Albers Represented | True | By Edward Alden Jewell | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/to-see-music-hall-show-outdoor-cleanliness-group-will-attend.html | TO SEE MUSIC HALL SHOW; Outdoor Cleanliness Group Will Attend Premiere Tomorrow | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/chinese-chase-foe-in-northern-hunan-retake-two-towns-in-hupeh.html | CHINESE CHASE FOE IN NORTHERN HUNAN; Retake Two Towns in Hupeh Border Area and Threaten Hwajung From 3 Sides HIT ENEMY IN CHEKIANG 16 Japanese Bombers Raid Wanhsien, in the Chungking Region -- More Planes Asked | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/red-cross-center-in-city-packs-food-for-prisoners-in-axis-hands.html | Red Cross Center in City Packs Food for Prisoners in Axis Hands | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/president-cites-epicurus-on-copha-recipe-in-greek-philosophers.html | PRESIDENT CITES EPICURUS ON 'COPHA'; Recipe in Greek Philosopher's 'Morals' Seems to Exalt Use of Coffee Grounds IN BOOK FROM LA GUARDIA London Translation of 1656 Quaintly Shows Residue Good for Four Days in Row | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/mitchell-baker.html | MITCHELL BAKER | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/display-of-untrue-signs-brings-fine-to-13-pickets.html | Display of 'Untrue' Signs Brings Fine to 13 Pickets | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/british-advance-in-north-tunisia-occupy-ridge-in-sedjenane-area.html | BRITISH ADVANCE IN NORTH TUNISIA; Occupy Ridge in Sedjenane Area -- French Guns Rout Patrol Near Gafsa GERMAN AIRDROME RAIDED Bombers Destroy Planes on Field -- Flying Fortresses Attack 6-Ship Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/actors-aid-paralysis-fund.html | Actors Aid Paralysis Fund | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/daughter-to-james-w-wests-jr.html | Daughter to James W. Wests Jr, | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/newspaper-guild-to-entertain.html | Newspaper Guild to Entertain | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/tennis-men-meet-to-plan-tourney-economy-again-is-stressed-as.html | TENNIS MEN MEET TO PLAN TOURNEY; Economy Again Is Stressed as Officials Prepare for U.S. Championships AWAIT GO-AHEAD SIGNAL Ward Says U.S.L.T.A. Will Cancel Program if Detrimental to War Effort | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/abroad-the-voices-of-the-young-echo-in-the-war-councils.html | Abroad; The Voices of the Young Echo in the War Councils | True | By Anne O'Hare McCormick | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/robert-l-grosjeans-have-childi.html | Robert L. Grosjeans Have ChildI | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/big-demand-for-red-cross-show.html | Big Demand for Red Cross Show | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/williams-in-hospital-ted-now-aviation-cadet-may-undergo-minor.html | WILLIAMS IN HOSPITAL; Ted, Now Aviation Cadet, May Undergo Minor Operation | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/honduran-rubber-exports-soar.html | Honduran Rubber Exports Soar | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/named-to-the-board-of-harte-textile-house.html | Named to the Board Of Harte Textile House | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/burton-n-macpherson.html | BURTON N. MacPHERSON | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/imperialism-denied-by-reich-press-chief-dietrich-says-wallaces.html | IMPERIALISM DENIED BY REICH PRESS CHIEF; Dietrich Says Wallace's Analysis of Nazism Is Wrong | True | By Telephone To the New York Times | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/600000000-is-paid-in-income-tax-here-a-million-taxpayers-reported.html | $600,000,000 IS PAID IN INCOME TAX HERE; A Million Taxpayers Reported to Have Met Deadline | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/united-nations.html | United Nations | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/miss-susan-satterwhite-sister-of-new-york-surgeon-was-known-in.html | MISS SUSAN SATTERWHITE; Sister of New York Surgeon Was Known in Social Circles Here | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/vegetable-limits-at-retail-urged-farmer-holds-that-housewife-and.html | VEGETABLE LIMITS AT RETAIL URGED; Farmer Holds That Housewife and Grower Would Consider This Ideal OPA System BUT SAYS IT IS REMOTE Regional Price Differentials in Latest List Scored by Pennsylvania Man | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/manpower-report-upholds-big-army-presidents-special-committee.html | MANPOWER REPORT UPHOLDS BIG ARMY; President's Special Committee Confident Country Can Put 11,000,000 in Forces SUBMITS FINDINGS TODAY Full Use of Present Agencies, Especially for Farm Workers, Is Said to Be Advised | True | By W.h. Lawrencespecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/nazis-push-norse-railway.html | Nazis Push Norse Railway | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/mrs-charles-a-ragan.html | MRS. CHARLES A. RAGAN | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/churchill-assailed-over-letter-by-son-latter-defended-former-vichy.html | CHURCHILL ASSAILED OVER LETTER BY SON; Latter Defended Former Vichy Officials in North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/assembly-ratifies-veterans-job-plan-senate-gets-secondyear-vote-on.html | ASSEMBLY RATIFIES VETERANS JOB PLAN; Senate Gets Second-Year Vote on Constitutional Move to Set Up Some Exemptions BALLOT IN FALL TO COVER Moffat Tax Reserve Proposal Is Also Sent to Senate Prior to People's Vote in Fall | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/bahamas-adopt-labor-laws.html | Bahamas Adopt Labor Laws | True | Wireless to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/rites-for-dr-loeble-service-to-be-held-sunday-for-physician-lost-at.html | RITES FOR DR. LOEBLE; Service to Be Held Sunday for Physician Lost at Sea | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/two-floors-leased-to-manufacturers-lofts-are-taken-by-makers-of.html | TWO FLOORS LEASED TO MANUFACTURERS; Lofts Are Taken by Makers of Precision Machines | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/israel-davis-london-movie-man-first-person-to-erect-theatre-for.html | ISRAEL DAVIS; London Movie Man First Person to Erect Theatre for Films | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/french-union-now.html | FRENCH UNION NOW | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/combat-team-explained-miniature-army-and-what-it-does-are-described.html | COMBAT TEAM' EXPLAINED; ' Miniature Army' and What It Does, Are Described | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/antiwomen-strike-hits-liberty-ships-crane-operators-in-yard-at.html | ANTI-WOMEN STRIKE HITS LIBERTY SHIPS; Crane Operators in Yard at Baltimore Refuse to Have Female Replacements NO PLATES MOVED IN DAY 6,500 in Ford Pratt & Whitney Unit End Five-Hour Strike on Urging of the U.A.W. | True | Special to THE NEW YORK TIMES. | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/senate-group-acts-on-salarytop-idea-finance-committee-approves-in.html | SENATE GROUP ACTS ON SALARY-TOP IDEA; Finance Committee Approves in Principle Wolcott Amendment to Disney Measure BILL IS SOUGHT BY FRIDAY Plan Would Treat Salaries and Wages Alike in Repudiating Roosevelt's $25,000 Limit | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/child-tobrendan-pphibbses.html | Child to,Brendan P..Phibbses | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/italian.html | Italian | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/trial-of-mary-dugan-revived.html | Trial of Mary Dugan' Revived | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/german.html | German | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/the-southwest-pacific.html | THE SOUTHWEST PACIFIC | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ask-odt-opa-to-ease-curb-on-trade-shows-chicago-officials-confer.html | ASK ODT, OPA TO EASE CURB ON TRADE SHOWS; Chicago Officials Confer With Agencies on Situation | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/pittsburgh-tops-red-cross-quota.html | Pittsburgh Tops Red Cross Quota | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/opa-offers-no-extra-gas-to-victory-gardeners.html | OPA Offers No Extra 'Gas' To Victory Gardeners | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/seeks-utility-man-for-high-ocs-post-nelson-asks-willard-l-thorp-to.html | SEEKS UTILITY MAN FOR HIGH OCS POST; Nelson Asks Willard L. Thorp to Be the Vice Chairman | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/makes-amphibian-trailer-willysoverland-has-the-jeep-attachment-in.html | MAKES AMPHIBIAN TRAILER; Willys-Overland Has the Jeep Attachment in Production | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ensign-woodward-weds-ann-crowell-son-of-banker-and-turfman-takes-a.html | ENSIGN WOODWARD WEDS ANN CROWELL; Son of Banker and Turfman Takes a Bride in Tacoma | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/milkrule-change-opposed-by-city-revision-sought-by-producers-would.html | MILK-RULE CHANGE OPPOSED BY CITY; Revision Sought by Producers Would Rraise Price, Pincus Says | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/british.html | British | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/etchebaster-to-aid-red-cross.html | Etchebaster to Aid Red Cross | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ball-calls-for-parley-now-step-opposed-by-connally-postwar-proposal.html | Ball Calls for Parley Now; Step Opposed by Connally; Post-War Proposal Made to Senate Lacks Approval of White House or Hull, Says Foreign Relations Chairman PRESIDENT IS COOL TO POST-WAR PLANS | True | By C.p. Trussellspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/lords-urge-britain-to-ease-china-loan-cranborne-is-sympathetic-to.html | LORDS URGE BRITAIN TO EASE CHINA LOAN; Cranborne Is Sympathetic to Move to Ban Restrictions | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/mugger-is-seized-admits-4-attacks-taken-after-stabbing-bronx.html | MUGGER IS SEIZED, ADMITS 4 ATTACKS; Taken After Stabbing Bronx Housewife, He Confesses Three Similar Crimes QUERIED IN HUBER DEATH But Prisoner Denies Guilt in Murder -- Two Indictments Quickly Returned | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/pep-is-impressive-in-sparring-drill-champion-arrives-unexpectedly.html | PEP IS IMPRESSIVE IN SPARRING DRILL; Champion Arrives Unexpectedly -- Angott Also in Fine Form | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/upset-features-village-elections-homerule-party-in-freeport-wins-as.html | UPSET FEATURES VILLAGE ELECTIONS; Home-Rule Party in Freeport Wins as Voters in Suburban Areas Choose Officials WESTCHESTER CONTESTS Dashiell Re-elected in Croton in Spirited Race -- Voting Is Quiet in Rockland | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/churchill-picture-tarred.html | Churchill Picture Tarred | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/churchill-is-satisfied.html | Churchill Is Satisfied | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/wood-field-and-stream-by-robert-f-kelley.html | WOOD, FIELD AND STREAM; By ROBERT F. KELLEY | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/new-york-leaders-call-on-president-alfred-e-smith-and-tammany-hall.html | NEW YORK LEADERS CALL ON PRESIDENT; Alfred E. Smith and Tammany Hall Leader Follow La Guardia at the White House | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/reynolds-acquires-fabriform.html | Reynolds Acquires Fabriform | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/names-tom-clark-arnold-successor-president-nominates-texan.html | NAMES TOM CLARK ARNOLD SUCCESSOR; President Nominates Texan Assistant Attorney General Heading Anti-Trust Work HUGH B. COX IS APPOINTED Will Head the Department of Justice's New Division on Wartime Activities | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/urges-unfreezing-of-idle-inventories-commerce-group-here-advises.html | URGES 'UNFREEZING' OF IDLE INVENTORIES; Commerce Group Here Advises Action by the WPB as Help to Small Business TWO OTHER STEPS WANTED Changes in Bidding Method and Simpler Listing of Contract News Asked | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/continental-can-gets-loan-of-14000000.html | Continental Can Gets Loan of $14,000,000 | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/berfolluo-merk.html | BerfolLuo -- Merk | True | Special to T NEW YOR Tns. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/malachi-e-higgins.html | MALACHI E. HIGGINS | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/kahane-brooklyn-mat-captain.html | Kahane Brooklyn Mat Captain | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/home-for-du-pont-executive.html | Home for Du Pont Executive | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/becomes-acting-head-of-l-bamberger-co.html | Becomes Acting Head Of L. Bamberger & Co. | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/social-security-cost-high-business-men-held-to-give-too-little.html | Social Security Cost High; Business Men Held to Give Too Little Attention to That Factor | True | G. HIRSCHFELD, Research Director, Insurance Economics Society of Americs New York | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/canada-seeks-to-extradite-two.html | Canada Seeks to Extradite Two | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/relief-bonds-sold-by-providence-ri-banking-group-takes-issue-of.html | RELIEF BONDS SOLD BY PROVIDENCE, R.I.; Banking Group Takes Issue of $2,000,000 of 1 3/4s and Puts it on Market BOSTON ASKS $5,000,000 Will Borrow on Notes Due on Nov. 2 -- Other News of Municipal Loans | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/policeman-bared-as-german-alien-joined-the-force-under-an-alias.html | Policeman Bared as German Alien; Joined the Force Under an Alias; Non-Citizen Used the Birth Certificate of an American to Get Job Six Years Ago -- F.B.I. Investigating Case | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/new-polish-paper-criticized.html | New Polish Paper Criticized | True | ZYGMUNT A. PIOTROWSKL | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/augustus-embury.html | AUGUSTUS EMBURY | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/mrs-la-farge-to-be-hostess.html | Mrs. La Farge to Be Hostess | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/stebbinsnames-new-aide.html | Stebbins-Names New Aide | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/st-francis-hospital-fete.html | St. Francis Hospital Fete | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/penny-rail-issues-set-market-back-stocks-bonds-both-affected-by.html | PENNY' RAIL ISSUES SET MARKET BACK; Stocks, Bonds Both Affected by Court Ruling -- Firm Spots Few -- Staples Mixed | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/preacher-sent-to-jail-but-term-for-tire-deals-is-cut-because-of-son.html | PREACHER SENT TO JAIL; But Term for Tire Deals Is Cut Because of Son in Service | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/us-autos-sold-in-paris.html | U.S. Autos 'Sold' in Paris | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/added-to-board-of-directors.html | Added to Board of Directors | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/approves-waac-status-house-committee-for-making-unit-a-regular-part.html | APPROVES WAAC STATUS; House Committee for Making Unit a Regular Part of Army | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/rise-in-jobs-shown-in-state-factories-increases-in-payrolls-noted.html | RISE IN JOBS SHOWN IN STATE FACTORIES; Increases in Payrolls Noted Also in the Period From Jan. 15 to Feb. 15 APPAREL INDUSTRY BUSY Wage Advance of 13.9% in the Trade Here Found During Month Covered | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/american-pilots-foil-foes-patrol-forced-down-in-tunisia-they-hide.html | AMERICAN PILOTS FOIL FOE'S PATROL; Forced Down in Tunisia, They Hide in Cactus, Then Make Way to British Unit ENGINEER IS DECORATED Lieutenant Led Volunteer Scouts Under Fire and Killed Two Germans in Skirmish | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/robert-masback.html | ROBERT MASBACK | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/banks-will-weight-deposit-insurance-stage-savings-group-to-debate.html | BANKS WILL WEIGHT DEPOSIT INSURANCE; Stage Savings Group to Debate Continuance of Own Fund or Change to FDIC 9 OF 132 USING FEDERAL Differences in Rates, Coverage and Sharing in Assets Are Factors to Be Considered | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/gestapo-terror-reported-at-lyon.html | Gestapo "Terror" Reported at Lyon | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/arthur-h-holmes.html | ARTHUR H. HOLMES | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/stanleys-comments-criticized-in-britain-commons-speakers-attack-his.html | STANLEY'S COMMENTS CRITICIZED IN BRITAIN; Commons Speakers Attack His Remarks on Colonies | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/freshness-marks-gurneys-recital-interesting-program-is-sung-by.html | FRESHNESS MARKS GURNEY'S RECITAL; Interesting Program Is Sung by Young Bass-Baritone for Town Hall Audience BACON WORKS ARE HEARD Four Settings From Whitman Presented Robustly -- Novelty Is Excerpt From 'Oedipe' | True | By Howard Taubman | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/noel-coward-improves.html | Noel Coward Improves | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/japanese.html | Japanese | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/soviet-mission-in-city-red-army-and-navy-meteorologists-inspect.html | SOVIET MISSION IN CITY; Red Army and Navy Meteorologists Inspect Facilities Here | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/sallyann-rosenthall-finch-extudent-fiancee-of-l-c-puchta-navy-air-c.html | Sallyann Rosenthall, Finch Ex-Student, Fiancee of L. C. Puchta, Navy Air Cadet | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/miss-suzanne-weeks-married.html | Miss Suzanne Weeks Married | True | Special to TaE N=W YOP. TruS. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/army-and-coal-president-has-both-precedents-and-power-to-keep-mines.html | Army and Coal; President Has Both Precedents And Power to Keep Mines Open | True | By Arthur Krockspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/toscanini-to-give-war-bond-concert-schedules-easter-program-here.html | TOSCANINI TO GIVE WAR BOND CONCERT; Schedules Easter Program Here With Horowitz as Soloist | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/wtley-odell.html | Wtley. -- Odell | True | /pedal to Ta=- Nw You Ts. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/dorais-injured-in-fall-detroit-lions-coach-in-hospital-with.html | DORAIS INJURED IN FALL; Detroit Lions Coach in Hospital With Fractured Skull | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/fordham-plans-summer-school.html | Fordham Plans Summer School | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/giraud-pledge-to-alsace-thrills-people-of-france.html | Giraud Pledge to Alsace Thrills People of France | True | By Telephone To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ott-is-impressed-by-giant-pitchers-manager-finds-staff-a-cause-for.html | OTT IS IMPRESSED BY GIANT PITCHERS; Manager Finds Staff a Cause for Optimism -- Barna Leads Mates in Exercises | True | By John Drebingerspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/building-costs-unchanged.html | Building Costs Unchanged | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/germany-sorts-workers-quarter-of-those-drafted-for-labor-found.html | GERMANY SORTS WORKERS; Quarter of Those Drafted for Labor Found Unsuitable | True | By Telephone To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/dr-alice-e-paulsen.html | DR. ALICE E. PAULSEN | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/jaquith-to-leave-saks-co.html | Jaquith to Leave Saks & Co. | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/clare-r-stevehs-to-become-bride-student-at-bryn-mawr-will-be.html | CLARE R, STEVEHS TO BECOME BRIDE; ' Student at Bryn Mawr Will Be Married to Daniel Ingersoll Next Summer in Maryland I'uM,^- oF . ,,=o,'s' She Attended Green Vale-Fiance Washington College Graduate, Class of 1933 | True | Special to Nw YO.K TruS. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/charles-h-sansom.html | CHARLES H. SANSOM | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/petain-reminders-banned-by-giraud-all-public-posters-and-pictures.html | PETAIN REMINDERS BANNED BY GIRAUD; All Public Posters and Pictures Ordered Removed -- Stamps Will Be Withdrawn RIGAUD LEAVES REGIME Secretary for Political Affairs Hostile to Republicanism and Friend of Vichy | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/united-states.html | United States | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/25000-ring-bells-in-red-cross-drive-volunteers-start-canvass-of.html | 25,000 RING BELLS IN RED CROSS DRIVE; Volunteers Start Canvass of Manhattan Homes to Raise at Least $1,000,000 RESPONSE IS ENTHUSIASTIC Children of City Schools to Give Programs Tomorrow as Part of Campaign | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/trading-is-limited-in-cotton-futures-hesitancy-pervades-exchange.html | TRADING IS LIMITED IN COTTON FUTURES; Hesitancy Pervades Exchange Here, Due to Uncertainty About Legislation | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/churches-plan-african-liaison.html | Churches Plan African Liaison | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/maltabased-planes-over-sicily.html | Malta-Based Planes Over Sicily | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/news-of-the-stage-kiss-and-tell-here-tonight-miss-lawrence-ill-last.html | NEWS OF THE STAGE; ' Kiss and Tell' Here Tonight -- Miss Lawrence Ill; Last Night's Performance of Musical Canceled | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/seek-to-postpone-opa-hosiery-order-retailers-to-stress-markdown.html | SEEK TO POSTPONE OPA HOSIERY ORDER; Retailers to Stress Markdown Effect of MPR 339 at Parley With Agency Today PRODUCERS MAP POLICY Regional Units Plan Uniform Stand -- Branded Line Men Favor Delay Till Fall | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/pigeons-for-army-are-baked-in-a-pie-laundryman-admits-buying.html | PIGEONS FOR ARMY ARE 'BAKED IN A PIE; Laundryman Admits Buying Carrier Birds, Two for 25c, From Boys Who Stole Them | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/abraham-ratshesky-banker-diplomat-78-boston-firm-official-was-us.html | ABRAHAM RATSHESKY, BANKER, DIPLOMAT, 78; Boston Firm Official Was U.S. Minister to Czechoslovakia | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/240000-for-half-a-taxpayer.html | $240,000 for Half a Taxpayer | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/bank-sells-mt-vernon-home.html | Bank Sells Mt. Vernon Home | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/raf-on-day-raid-in-reich-railway-shops-at-paderborn-hit-in-mosquito.html | R.A.F. ON DAY RAID IN REICH; Railway Shops at Paderborn Hit in Mosquito Bomber Attack | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/dealers-urge-wickard-and-brown-to-get-together-on-food-rules-food.html | Dealers Urge Wickard and Brown To Get Together on Food Rules; FOOD DEALERS HERE SCORE OPA RULES | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/doris-roberts-married-plainfield-n-j-girl-is-bride-of-corp-e-f-rau.html | DORIS ROBERTS MARRIED; Plainfield, N. J., Girl is Bride of Corp. E. F. Rau of Marines | True | Special to THZ NW Yo-Tnzs. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/detroittoronto-series-set.html | Detroit-Toronto Series Set | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/students-in-holland-must-vow-to-behave-nazis-insist-candidates-sign.html | STUDENTS IN HOLLAND MUST VOW TO BEHAVE; Nazis Insist Candidates Sign Pledge of No Resistance | True | By Telephone To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/cooper-stops-morris-bout-ordered-halted-at-end-of-third-at-broadway.html | COOPER STOPS MORRIS; Bout Ordered Halted at End of Third at Broadway Arena | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/bondholders-hear-of-childs-co-woes-restaurant-concern-attorney.html | BONDHOLDERS HEAR OF CHILDS CO. WOES; Restaurant Concern Attorney Urges Deposit of Debentures to Forestall Losses SECURITIES MATURE APR. 1 Owners Are Warned They May Fare Badly if Exchange Plan Falls Through BONDHOLDERS HEAR OF CHILDS CO. WOES | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/dublin-to-omit-parade.html | Dublin to Omit Parade | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/south-african-fever-halted.html | South African Fever Halted | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/cardinal-hinsley-dies-in-london-77-archbishop-of-westminster-was.html | CARDINAL HINSLEY DIES IN LONDON, 77; Archbishop of Westminster Was Primate of Catholic Church in Great Britain WAS ENTHRONED IN 1935 Uncompromising Foe of Axis Denounced Nazi Inhumanity -- Once 'Flying Missionary' | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/lack-of-funds-shuts-the-studio-theatre-experimental-group-failed-to.html | LACK OF FUNDS SHUTS THE STUDIO THEATRE; Experimental Group Failed to Get Concessions From Unions | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/standard-brands-clears-7234126-net-before-appropriations-in-1942-is.html | STANDARD BRANDS CLEARS $7,234,126; Net Before Appropriations in 1942 Is Equal to 50 Cents a Share -- 54c in 1941 INCREASE OF 21% IN SALES Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/cuban-representatives-seated.html | Cuban Representatives Seated | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/boston-road-parcel-bought-in-the-bronx-apartment-house-brings-cash.html | BOSTON ROAD PARCEL BOUGHT IN THE BRONX; Apartment House Brings Cash Above $112,364 Mortgage | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/troth-announced-of-helen-markel-columbia-journalism-alumna-will-be.html | TROTH ANNOUNCED OF HELEN MARKEL; Columbia Journalism Alumna. Will Be Married to David U. Herrmann of Air Forces | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/puget-sound-plan-approved-by-sec-60000000-bond-refinancing-and.html | PUGET SOUND PLAN APPROVED BY SEC; $60,000,000 Bond Refinancing and 'Death Sentence' Compliance Receive Sanction VOTING POWER TO CHANGE Engineers Public Service to Contribute Stock if Set-Up Is Not Altered in 1943 | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/hollands-envoy-honors-lincoln.html | Holland's Envoy Honors Lincoln | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/shift-of-meatless-day-to-fast-day-here-urged.html | Shift of Meatless Day To Fast Day Here Urged | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/chinese.html | Chinese | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/pole-urges-equality-upon-united-nations-raczynski-warns-against-any.html | POLE URGES EQUALITY UPON UNITED NATIONS; Raczynski Warns Against Any Canalizing of Principles | True | Special Cable to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/redistricting-bill-passed-at-albany-dewey-forges-vote-democrats.html | REDISTRICTING BILL PASSED AT ALBANY; DEWEY FORGES VOTE; Democrats Swell Majorities, Though Questioning Its Constitutionality COURT RULING THEIR AIM Up-State Republicans Thwart Governor's Hope for Party Backing in Assembly REDISTRICTING BILL PASSED AT ALBANY | True | By Warren Moscowspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/connecticut-to-hold-drill.html | Connecticut to Hold Drill | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/thompson-to-youngman-agency.html | Thompson to Youngman Agency | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/lofts-dominate-manhattan-deals-investors-extend-holdings-in-the.html | LOFTS DOMINATE MANHATTAN DEALS; Investors Extend Holdings in the Lower Midtown Industrial Area TENANT BUYS FOR CASH Hardware and Cap Front Firms Plan to Occupy All of 217-19 Mercer Street | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/lewis-scorns-plan-for-social-utopia-asks-pay-rise-now-mine-chief-as.html | LEWIS SCORNS PLAN FOR SOCIAL 'UTOPIA,' ASKS PAY RISE NOW; Mine Chief Assails Roosevelt Expanded Security Program as Regimentation Attempt CLOSED SESSIONS STARTED Spokesmen of Operators and Union Make Little Progress in Discussing Demands LEWIS SCORNS PLAN FOR SOCIAL 'UTOPIA' | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/screen-news-here-and-hollywood-marshall-is-set-to-direct-four.html | SCREEN NEWS HERE AND HOLLYWOOD; Marshall Is Set to Direct 'Four Angels' for Paramount, With Lamour, MacMurray, Hutton AIR FORCE' IN 7TH WEEK Continues at the Hollywood -- 'Young Mr. Pitt' and Abbott, Costello Film Held Over | True | By Telephone To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/7-rise-is-granted-to-bakery-workers-walker-decision-to-benefit-3000.html | 7% RISE IS GRANTED TO BAKERY WORKERS; Walker Decision to Benefit 3,000 as of Last Nov. 15 | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/bids-shops-adjust-hours-miss-anderson-says-they-not-plants-should.html | BIDS SHOPS ADJUST HOURS; Miss Anderson Says They, Not Plants, Should Meet Needs | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/finnish.html | Finnish | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/eden-is-believed-stressing-anglosoviet-postwar-tie-eden-visit.html | Eden Is Believed Stressing Anglo-Soviet Post-War Tie; EDEN VISIT LINKED TO TIE WITH RUSSIA | True | By Bertram D. Hulenspecial To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/plea-for-more-books-merchant-marine-library-group-seeks.html | PLEA FOR MORE BOOKS; Merchant Marine Library Group Seeks Replacements | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ross-tour-canceled-marine-corporal-will-remain-in-hospital.html | ROSS TOUR CANCELED; Marine Corporal Will Remain in Hospital Indefinitely | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/duration-suits-featured-in-show-one-by-jane-engel-is-of-navy-blue.html | DURATION SUITS' FEATURED IN SHOW; One by Jane Engel Is of Navy Blue Trimly Tailored to Stand Long Hours | True | By Winifred Spear | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/david-silberman-manager-of-art-firm-here-for-17-year-sold-old.html | DAVID SILBERMAN; Manager of Art Firm Here for 17 Year -- Sold Old Masters | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/sinking-island-suggested-for-dictators-after-war.html | Sinking Island Suggested For Dictators After War | True | By Reuter | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/wearers-of-green-will-march-today-st-patricks-day-parade-up-fifth.html | WEARERS OF GREEN WILL MARCH TODAY; St. Patrick's Day Parade Up Fifth Avenue Starts From 44th Street at 1 P.M. FESTIVITIES BEGIN EARLY Dublin to Celebrate Quietly, With Bars Closed and No Military Display | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/ernest-a-walker.html | ERNEST A. WALKER | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/parachutists-birds-or-kites.html | Parachutists' Birds or Kites | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/teamwork-hailed-in-rout-of-patrol-fighting-french-in-tunisia-took.html | TEAM-WORK HAILED IN ROUT OF PATROL; Fighting French in Tunisia Took on Larger Force, Then Got Australian Air Help PLANES SHATTERED TANKS But Germans Came On Again Until Fliers Compelled Them to Withdraw | True | By A.c. Sedgwickwireless To the New York Times. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/sallys-must-drop-fur-claims.html | Sally's Must Drop Fur Claims | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/fred-klein-head-of-jersey-city-insurance-firm-and-a-bank-president.html | FRED KLEIN; Head of Jersey City Insurance Firm and a Bank President | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/fighting-french-meet-in-london.html | Fighting French Meet in London | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/beecham-presents-a-new-composition-little-suite-based-on-operas-by.html | BEECHAM PRESENTS A NEW COMPOSITION; ' Little Suite' Based on Operas by Handel Is Heard | True | R.L. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/mrs-lewis-g-lloyd.html | MRS. LEWIS G. LLOYD | True | Special to THE NEW YORK TIMES. | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/three-schools-in-bronx-decide-to-drop-football.html | Three Schools in Bronx Decide to Drop Football | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/proposed-book-curfew-opposed.html | Proposed Book Curfew Opposed | True | JAMES JVTRS | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/sawyer-to-pilot-binghamton.html | Sawyer to Pilot Binghamton | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/sayao-heard-as-violetta.html | Sayao Heard as Violetta | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/cryptic-numbering-system.html | Cryptic Numbering System | True | THOMAS rc0RROW | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/turkey-pays-2160984-bermuda-concern-announces-it-has-reached-a.html | TURKEY PAYS $2,160,984; Bermuda Concern Announces It Has Reached a Settlement | True | | C1B 577352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/steak-or-no-steak-puzzle-for-housewife-as-low-point-values-favor.html | Steak or No Steak Puzzle for Housewife As Low Point Values Favor Cheaper Cuts | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/warns-merchants-to-keep-goodwill-hirschmann-says-customers-must.html | WARNS MERCHANTS TO KEEP GOOD-WILL; Hirschmann Says Customers Must Still Come First Even Under War Conditions FOR CONTINUED PROMOTION Dangerous Self-Satisfaction May Rise From Easy Sales, Chain Drug Group Told WARNS MERCHANTS TO KEEP GOOD-WILL | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/easing-of-liquor-laws-on-food-is-favored-by-small-taverns-grocers.html | Easing of Liquor Laws on Food Is Favored by Small Taverns; Grocer's Proposal to End Kitchen Requirement Seen as Help to Consumers, but Trade Groups Hesitate to Press Issue Now | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/our-air-policy-criticized-tendency-to-shun-advice-of-industry.html | OUR AIR POLICY CRITICIZED; Tendency to Shun Advice of Industry Called 'Not Healthy' | True | | C1B 577352 |
| 1943-03-17 | 1943-03-17 | https://www.nytimes.com/1943/03/17/archives/holllngs-gordon-special-to-tr-zw-yop-txc.html | Holllngs., -- Gordon SpeCial to T,r-zw YoP. Txc. | True | | C1B 577352 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ship-failure-laid-to-steel-welding-investigators-report-that.html | SHIP FAILURE LAID TO STEEL, WELDING; Investigators Report That Abnormal Stresses Caused Tanker to Break in Two WEATHER HELD A FACTOR Scarcity of Experienced Help and Neglect of Established Practices Also Blamed | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/st-lawrence-losses-canadian-navy-minister-reports-only-20-vessels.html | ST. LAWRENCE LOSSES; Canadian Navy Minister Reports Only 20 Vessels Sunk in Gulf | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-11-no-title-dramatic-flower-arrangements-made-up-on-garden.html | Article 11 -- No Title; Dramatic Flower Arrangements Made Up on 'Garden Week' Stage | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/old-minstrel-star-is-dead.html | Old 'Minstrel Star Is Dead | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/last-performance-of-faust.html | Last Performance of 'Faust' | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/semitic-federation-envisaged-by-smuts-marshal-conceives-jewish.html | SEMITIC FEDERATION ENVISAGED BY SMUTS; Marshal Conceives Jewish State as Member of Group | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/plight-of-italians-anticipated-in-28-department-of-state-records.html | PLIGHT OF ITALIANS ANTICIPATED IN '28; Department of State Records Reveal Italy's Envoy Told U.S. of Coming Strain SAW CRISIS IN 7-14 YEARS Economic and Colonial Needs Cited as Principal Factors in Impending Upheaval | True | By Bertram D. Hulenspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/national-court-play-starts-in-garden-tonight-creighton-quintet-to.html | National Court Play Starts in Garden Tonight; CREIGHTON QUINTET TO MEET W. AND J. Missouri Valley Champions, Beaten Once, Rated Five to Stop in Tournament MANHATTAN FACES TASK To Start Four Cubs Against Toledo -- P.S.A.L. Semi-Finals in Afternoon | True | By Kingsley Childs | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/iturbi-accuses-daughter-avers-she-is-unfit-to-rear-his-two.html | ITURBI ACCUSES DAUGHTER; Avers She Is Unfit to Rear His Two Grandchildren | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/two-railroad-men-advanced-in-rank-at-lowmaster-and-frank-d-beale.html | TWO RAILROAD MEN ADVANCED IN RANK; A.T. Lowmaster and Frank D. Beale Get Higher Posts | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wallace-arrives-at-panama-canal-latinamerican-air-tour-party-lands.html | WALLACE ARRIVES AT PANAMA CANAL; Latin-American Air Tour Party Lands as Fighter Escort Buzzes Overhead PANAMA IS HOST MONDAY Costa Rica First Official Stop -- Vice President Uses Only Spanish During Trip | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/lets-dewey-say-if-moses-stays-on-postwar-board.html | Lets Dewey Say if Moses Stays on Post-War Board | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/chelsea-to-sell-700000-in-notes-bids-to-be-opened-today-on.html | CHELSEA TO SELL $700,000 IN NOTES; Bids to Be Opened Today on Massachusetts City's Issue | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/japanese-yielding-in-hupeh-struggle-chinese-take-5-more-towns-and.html | JAPANESE YIELDING IN HUPEH STRUGGLE; Chinese Take 5 More Towns and Close on Hwajung -- Open a New Drive | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/kaufman-is-heard-in-violin-recital-tchaikovskys-concerto-and.html | KAUFMAN IS HEARD IN VIOLIN RECITAL; Tchaikovsky's Concerto and Brahms's Sonata Included on Town Hall Program NOVELTIES ARE PLEASING Sonatina by Kubik and Two Pieces by W.G. Still Among Five New Offerings | True | By Noel Straus | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-19-no-title-arrival-of-buyers-arriving-buyers-may-register.html | Article 19 -- No Title; ARRIVAL OF BUYERS Arriving buyers may register in this Column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS & rriving buyers may register in this column by telePonlnS LAwnn 4-1000 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/general-marthur.html | GENERAL M'ARTHUR | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/theatre-wings-birthday-party.html | Theatre Wing's Birthday Party | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/oppose-dice-for-armed-forces.html | Oppose Dice for Armed Forces | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/uboat-war-has-priority.html | U-Boat War Has Priority | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/stage-strike-at-w-and-j-permission-for-new-york-trip-denied-men.html | STAGE STRIKE AT W. AND J.; Permission for New York Trip Denied, Men Quit Classes | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wpb-renews-curb-on-road-equipment-moves-to-assure-machinery-for.html | WPB RENEWS CURB ON ROAD EQUIPMENT; Moves to Assure Machinery for Military Needs -- Other War Agency Action WPB RENEWS CURB ON ROAD EQUIPMENT | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/books-authors.html | Books -- Authors | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/further-blackout-tests-in-march-are-canceled.html | Further Blackout Tests In March Are Canceled | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/aircraft-concerns-will-be-combined-consolidated-and-vulfee-keep.html | AIRCRAFT CONCERNS WILL BE COMBINED; Consolidated and Vulfee Keep Name of Both in New Unit -- Girdler Chairman | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/tax-plans-debate-set-for-next-week-house-to-give-4-days-to-ways-and.html | TAX PLANS DEBATE SET FOR NEXT WEEK; House to Give 4 Days to Ways and Means and Carlson-Ruml Rival Proposals PARTY CONTEST EXPECTED Martin to Hold Minority Caucus Today on Strategy -- Doughton Defends 'Incentive' | True | By John H. Criderspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/labor-in-management.html | Labor in Management | True | HUGO MARX | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/united-corp-keeps-its-management-incumbent-group-wins-proxy-battle.html | UNITED CORP. KEEPS ITS MANAGEMENT; Incumbent Group Wins Proxy Battle After SEC Attempt to Prevent Meeting AGENCY WILL PRESS CASE Fight for Votes Had Been Led by Randolph Phillips, Now a Private in Army UNITED CORP. KEEPS ITS MANAGEMENT | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/italian.html | Italian | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/poultry-priority-is-invoked-by-fda-first-application-of-powers.html | POULTRY PRIORITY IS INVOKED BY FDA; First Application of Powers Requires Filling U.S. Orders Before Wholesale Deals RESERVES SHRINKING HERE Sales Increase Laid in Part to Meat Shortage -- Speculation Also a Factor | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/franz-lehar-has-an-operation.html | Franz Lehar Has an Operation | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/tax-return-flood-slows-counting-rush-at-the-deadline-for-filing-was.html | TAX RETURN FLOOD SLOWS COUNTING; Rush at the Deadline for Filing Was So Heavy Much of the Mail Is Unopened QUARTER'S TOTAL IS AHEAD Officials in City Have Equaled 1942, With 650,000 Letters Still to Be Examined | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/372d-five-tops-fort-slocum.html | 372d Five Tops Fort Slocum | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/new-bausch-lomb-directors.html | New Bausch & Lomb Directors | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/300000-for-a-bomber-check-presented-to-rabbi-ss-wise-on-his-69th.html | $300,000 FOR A BOMBER; Check Presented to Rabbi S.S. Wise on His 69th Birthday | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/kate-smith-to-christen-ship.html | Kate Smith to Christen Ship | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/labor-leader-arrested-colombian-accused-of-arousing-the-masses-in.html | LABOR LEADER ARRESTED; Colombian Accused of 'Arousing the Masses' in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mrs-otto-lrertson.html | MRS. OTTO LRERTSON | True | Special to mNw' .YoRx rzs. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/on-savings-bank-board.html | On Savings Bank Board | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/new-housing-fund-balked-at-albany-move-to-discharge-senate-group.html | NEW HOUSING FUND BALKED AT ALBANY; Move to Discharge Senate Group From Further Considering Bill Puts in Vote GREENBERG HITS MAJORITY' Silence' Means They No Longer Back Program, He Says -- Hanley Denies Charges | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/warns-on-odb-check-forgeries.html | Warns on ODB Check Forgeries | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/harry-j-henze-head-of-bronx-county-garage-owners-once-operated-chan.html | HARRY J. HENZE; Head of Bronx County Garage Owners Once Operated Chain | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/briton-curbs-hope-of-early-2d-front-cranborne-reminds-lords-nothing.html | BRITON CURBS HOPE OF EARLY 2D FRONT; Cranborne Reminds Lords 'Nothing Is So Dangerous as a Premature Attack' FEARS EFFECT OF DEMANDS He Admonishes Beaverbrook Against Raising Suspicion in Minds of Russians | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/oklahoma-plans-opening-march-31-rodgershammerstein-show-now-in.html | OKLAHOMA' PLANS OPENING MARCH 31; Rodgers-Hammerstein Show, Now in Boston, Schedules Premiere for St. James ILLNESS SUSPENDS SHOW Gertrude Lawrence and 'Lady in the Dark' Will Resume Here Saturday Night | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/deny-hoffman-will-run.html | Deny Hoffman Will Run | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/fined-as-light-breakers-2-jersey-youths-shoot-out-109-lamps-during.html | FINED AS LIGHT BREAKERS; 2 Jersey Youths Shoot Out 109 Lamps During Wild Auto Ride | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/stebbins-reports-epidemic-curbed-only-1-acute-dysentery-case-at.html | STEBBINS REPORTS EPIDEMIC CURBED; Only 1 Acute Dysentery Case at Creedmoor Now, Says City Health Chief | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/engaged-to-ensign.html | ENGAGED TO ENSIGN | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/post-at-first-base-looms-for-lindell-yanks-guarding-against-etten.html | POST AT FIRST BASE LOOMS FOR LINDELL; Yanks, Guarding Against Etten Deal Failure, Still Working to Convert Big Pitcher OUTDOOR SESSION SHORT Squad Exercises and Hurlers Try Arms Before Rain Falls -- Stainback Is Signed | True | By James P. Dawsonspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/36000-women-set-for-war-jobs.html | 36,000 Women Set for War Jobs | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/reapportioned-at-last.html | REAPPORTIONED AT LAST | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ordnance-of-army-put-on-view-here-exhibit-of-guns-and-other-war.html | ORDNANCE OF ARMY PUT ON VIEW HERE; Exhibit of Guns and Other War Items Open to Public | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/armstrong-passes-eye-test.html | Armstrong Passes Eye Test | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ralph-h-dunn-i-i-retired-stockbroker-father-of-james-dunn-screen.html | RALPH H. DUNN; . I I Retired Stockbroker, Father of James Dunn, Screen Actor | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wage-increase-is-protested-move-for-milk-industry-employes-held.html | Wage Increase Is Protested; Move for Milk Industry Employes Held Against Public Interest | True | HELEN S.K. WILCOX | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/martinique-attack-predicted-by-paris-us-move-imminent-radio-says-no.html | MARTINIQUE ATTACK PREDICTED BY PARIS; U.S. Move Imminent, Radio Says -- No Change in Capital | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/german.html | German | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/elevator-race-to-death-building-manager-is-too-late-to-stop.html | ELEVATOR RACE TO DEATH; Building Manager Is Too Late to Stop Operator's Suicide Plunge | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/postwar-layaway-gains-acceptance-rca-victor-to-adopt-priority.html | POST-WAR LAYAWAY GAINS ACCEPTANCE; RCA Victor to Adopt Priority Program for Purchases of Theatre Equipment AWAIT TREASURY ACTION Trades Feel It May Acquiesce on War-Bond Down Payments to Slow Redemptions | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ensign-pb-cunningham-killed.html | Ensign P.B. Cunningham Killed | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/gen-moore-honored-as-solomons-hero-led-troops-at-henderson-field.html | GEN. MOORE HONORED AS SOLOMONS HERO; Led Troops at Henderson Field -- Air Medals Given to 140 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/navy-lists-38-casualties-eight-dead-are-included-in-the-latest.html | NAVY LISTS 38 CASUALTIES; Eight Dead Are Included in the Latest Report | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/opa-reassures-trade-on-rayon-hose-order-retailers-told-protests.html | OPA REASSURES TRADE ON RAYON HOSE ORDER; Retailers Told Protests Will Get Full Considerations | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/webber-slated-for-no-1-relief-job-on-dodgers-11man-pitching-staff.html | Webber Slated for No. 1 Relief Job On Dodgers' 11-Man Pitching Staff; Les's Qualifications Impress Durocher, Who Expects to Play Shortstop for Two Months -- Davis Fractures His Left Thumb | True | By Roscoe McGowenspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mexican-airlines-lack-fuel.html | Mexican Airlines Lack Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/underground-groups-plead-13-organizations-in-france-call-for-de.html | UNDERGROUND GROUPS PLEAD; 13 Organizations in France Call for de Gaulle-Giraud Pact | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/lamont-succeeds-to-morgans-post-executive-committees-head-named.html | LAMONT SUCCEEDS TO MORGAN'S POST; Executive Committee's Head Named Chairman of Board of Banking Concern LEFFINGWELL ALSO MOVES George Whitney Fills Place of Late Financier With the Discount Corporation | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/8th-army-on-move-some-ground-lost-in-big-drive-on-wide-front.html | 8TH ARMY ON MOVE; Some Ground Lost in Big Drive on Wide Front, Germans Imply GUNS ARE ACTIVE ALL DAY Gabes Heavily Bombed -- Foe Fears American Thrust at Rommel From Rear | True | By the United Press. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/music-prize-added-to-pulitzer-awards-500-set-up-for-best-work-by-a.html | MUSIC PRIZE ADDED TO PULITZER AWARDS; $500 Set Up for Best Work by a Composer in the U.S. | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/athens-general-strike-reported.html | Athens General Strike Reported | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/independent-stores-show-february-gains-sales-28-higher-than-in-42.html | INDEPENDENT STORES SHOW FEBRUARY GAINS; Sales 28% Higher Than in '42 and 5% Above January | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/assembly-favors-rappcoudert-body-lower-house-gives-year-and-115000.html | ASSEMBLY FAVORS RAPP-COUDERT BODY; Lower House Gives Year and $115,000 Extra to the Education Committee ADJOURNMENT DATE IS SET Lower House Votes for Friday, March 26, and Sends Resolution to the Senate | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/resumes-alarm-clocks-wpb-lifts-manufacturing-ban-to-speed-up-war.html | RESUMES ALARM CLOCKS; WPB Lifts Manufacturing Ban to Speed Up War Workers | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/douglas-aircraft-set-sales-record-total-was-501781985-for-12-months.html | DOUGLAS AIRCRAFT SET SALES RECORD; Total Was $501,781,985 for 12 Months to Nov. 30, Against $180,940,110 a Year Before BUT NET INCOME DECLINED It Is Put at $11,054,620, or $18.32 a Share, Compared to $18,176,690 and $30.29 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/volunteers-trim-mica-100-from-five-towns-serve-in-new-wartime.html | VOLUNTEERS TRIM MICA; 100 From Five Towns Serve in New Wartime Project | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/andre-philip-shakes-his-head.html | Andre Philip Shakes His Head | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/bergeret-leaves-algiers.html | Bergeret Leaves Algiers | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/screen-news-here-and-in-hollywood-arturo-de-cordova-replaces-fred.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Arturo de Cordova Replaces Fred MacMurray in 'A Medal for Benny' at Paramount FOUR FILMS ARRIVE TODAY ' Keeper of the Flame' Opens at the Music Hall -- 'Chetniks!' Attraction at Globe | True | By Telephone To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/new-zealand-rail-traffic-up.html | New Zealand Rail Traffic Up | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/cotton-prices-up-by-7-to-11-points-but-traders-are-still-chary.html | COTTON PRICES UP BY 7 TO 11 POINTS; But Traders Are Still Chary Pending End of Political and Legislative Problems | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/student-convicted-of-matricide.html | Student Convicted of Matricide | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/miss-southard-engaged-ssex-fells-girl-will-become-l-brldo-of-john-j.html | MISS SOUTHARD ENGAGED; ? ssex Fells Girl Will Become l -Brldo of John J, Graham Jr, '. | True | -cpecial to T NW YORK TI.ES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wl-batt-gets-award-philadelphia-honors-wpb-aide-as-its-citizen-of.html | W.L. BATT GETS AWARD; Philadelphia Honors WPB Aide as Its Citizen of 1942 | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/british.html | British | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/sisterhood-marks-50th-year.html | Sisterhood Marks 50th Year | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/orders-owi-staff-to-shun-politics-elmer-davis-says-partisan.html | ORDERS OWI STAFF TO SHUN POLITICS; Elmer Davis Says Partisan Activity Must Be Avoided by All in the Department DENIES AID TO 4TH TERM Director Explains That Function Is Not to Make Policy but Adhere to It | True | Special to THE NEW YORK TIMES. | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/delinquency-rise-is-laid-to-laxity-truant-officer-charges-lack-of.html | DELINQUENCY RISE IS LAID TO LAXITY; Truant Officer Charges Lack of Cooperation Between City Authorities SAYS THEY WINK AT CRIME Alleges Police Took No Action to Arrest Youth Who Tried to Assault Schoolgirl | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/win-in-rockville-centre.html | Win in Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/l__-h-en__rio-uez-i-philip-western-aciverlising-manage.html | L__, H EN__ RIO. UEZ I PHILIP Western; AciverLising Manage | True | rl | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/civilian-doctors-will-be-scarcer-but-wmc-medical-aide-says-the.html | CIVILIAN DOCTORS WILL BE SCARCER; But WMC Medical Aide Says the Shortage in Nation Need Not Be Serious Matter CALLS OF SERVICES CITED Ratio of Physicians to People Is Held Highest in World -- Priority Ratings Given | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/john-s-chapman.html | JOHN S. CHAPMAN | True | Special to THE BW YORK TIES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/i-117s-edward-ll-iviiiting-slectsl-to-tz-new-y.html | I ]117S. ]EDWARD ll[. IVI'IITING SleCtsl to Tz NEW Y | True | OR Ts. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/jeanne-s_-payn____e-a-bride-she-is-wed-in-upper-montolairi-to.html | JEANNE S_ PAYN____ E A BRIDE; She Is Wed in Upper Montolairi to William Potter Ashton | True | Special to Tt NW YORK TItES. I | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/boys-almost-lose-farm-work-hunt-east-orange-pupils-settle-for.html | BOYS ALMOST LOSE FARM WORK HUNT; East Orange Pupils Settle for Victory Garden Jobs in Move to Aid in War UNDETERRED BY REBUFFS 5 Lads on St. Patrick's Holiday Find Adults Cool to Their Quest for 'Man's Job' | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/incoming-and-outgoing-officials-of-bank.html | INCOMING AND OUTGOING OFFICIALS OF BANK | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/james-william-west-wholesale-lumber-dealer-was-a-veteran-of-first.html | JAMES WILLIAM WEST; Wholesale Lumber Dealer Was a Veteran of First World War | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/derailment-hurts-27-on-a-li-train-inductees-on-way-to-camp-upton.html | DERAILMENT HURTS 27 ON A L.I. TRAIN; Inductees on Way to Camp Upton Among Injured as Five Cars Jump West Sayville Rail | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/macarthur-in-australia-one-year-reviews-moves-that-thwarted-foe.html | MacArthur in Australia One Year; Reviews Moves That Thwarted Foe; M'ARTHUR MARKS YEAR IN AUSTRALIA | True | By Tillman Durdinwireless To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/jc-penney-lists-18058136-profit-increase-for-1942-is-noted-despite.html | J.C. PENNEY LISTS $18,058,136 PROFIT; Increase for 1942 Is Noted Despite $18,650,000 Rise in Taxes Paid Out EQUAL TO $6.58 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/to-mark-clevelands-birthday.html | To Mark Cleveland's Birthday | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/tin-can-saves-british-fuel.html | Tin Can Saves British Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/deal-in-stock-authorized.html | Deal in Stock Authorized | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/martin-ousts-absentees.html | Martin Ousts Absentees | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/police-brighten-rainy-day-laughter-at-their-own-observations.html | Police Brighten Rainy Day; Laughter at Their Own Observations Encourages Pedestrian Smiles | True | ELIOT WHITE | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/child-to-dudley-h-drapes.html | Child to Dudley H. Drapes | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/art-notes.html | Art Notes | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/iilka-ternina-78-operatic-star-wagnerian-soprano-who-sang-here-from.html | IILKA. TERNINA, 78; , OPERATIC STAR Wagnerian Soprano Who Sang Here From 1899 to 1904 Is Dead in Yugoslavia WAS FIRST 'TOSCA' IN U, S, Created Role atMetropolitan in 1901 -- Heard at Coronation Concert in' Moscow, 1896 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/bank-stocks-surveyed.html | Bank Stocks Surveyed | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/johnston-reports-latins-receptive-chamber-president-after-tour-says.html | JOHNSTON REPORTS LATINS 'RECEPTIVE'; Chamber President, After Tour, Says South Americans Prefer 'Free Enterprise' SHUN 'WPA EXTENSION' Development of Countries by Private Capital Is Favored, He Will Tell Roosevelt | True | By W.h. Lawrencespecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/russian.html | Russian | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/scranton-opa-head-resigns.html | Scranton OPA Head Resigns | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/censorship-is-denied.html | Censorship Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/four-classes-including-two-of-young-girls-finish-nursing-training.html | Four Classes, Including Two of Young Girls, Finish Nursing Training at Lenox Hill House | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/girls-cries-trap-mugging-suspect-youth-is-seized-in-a-subway-after.html | GIRL'S CRIES TRAP MUGGING SUSPECT; Youth Is Seized in a Subway After Singer Repels Attack -- Lipstick on His Hands POLICE PATROL WIDENED 50 Detectives Are Added to the Guard in Area Where the Crime Peril Is Greatest | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/house-passes-farmaid-bill-appropriates-26100000-to-hire-and.html | HOUSE PASSES FARM-AID BILL; Appropriates $26,100,000 to Hire and Transport Laborers | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/tokyo-cargo-fleet-cut-14-knox-says-navy-secretary-at-st-patrick.html | TOKYO CARGO FLEET CUT 14%, KNOX SAYS; Navy Secretary at St. Patrick Dinner Here Estimates Foe's Losses Since Pearl Harbor TOKYO CARGO FLEET CUT 14%, KNOX SAYS | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/would-let-us-use-parks-edison-signs-jersey-bill-so-army-may-rent.html | WOULD LET U.S. USE PARKS; Edison Signs Jersey Bill So Army May Rent Site in Newark | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ott-decides-barna-is-unable-to-make-grade-as-possible-mize.html | Ott Decides Barna Is Unable to Make Grade as Possible Mize Replacement; PROBLEM OF GIANTS STILL IS UNSOLVED Ott Finds Barna Unsuited for First -- Orengo Is Scheduled for Trial at Position CLUB MAY MAKE A TRADE Need for Replacement Urgent if Mize Is Inducted and All Experiments Fail | True | By John Drebingerspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/naval-aviation-pictured.html | Naval Aviation Pictured | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/asks-senate-say-on-postwar-plan-willis-offers-an-amendment-to-ball.html | ASKS SENATE SAY ON POST-WAR PLAN; Willis Offers an Amendment to Ball Resolution Calling for Prior Concurrence DEBATE ON ISSUE AVOIDED Ball, Barton, Hatch and Hill Accept Chicago Federation Bid to Use Radio Station | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/british-admiralty-disowns-lethargy-av-alexander-denies-navy-is.html | BRITISH ADMIRALTY DISOWNS LETHARGY; A.V. Alexander Denies Navy Is Complacent -- Assails Uninformed Critics LIBERAL CHARGES 'VANITY' Churchill Tells Commons War on U-Boats Has Priority in Allies' Sea Plans | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/insuranshares-burco-deal.html | Insuranshares-Burco Deal | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/state-senate-acts-in-theatre-fee-row-repeals-1909-law-and-sets-up.html | STATE SENATE ACTS IN THEATRE FEE ROW; Repeals 1909 Law and Sets Up New Plan for Agents | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/papers-in-france-say-hunger-helps-the-mind.html | Papers in France Say Hunger Helps the Mind | True | By Telephone To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mayor-now-calls-for-other-taxes-defeat-of-moffat-bill-means-new.html | MAYOR NOW CALLS FOR OTHER TAXES; Defeat of Moffat Bill Means New Realty Levies or Cut in Services, He Holds SAYS BUDGET WILL BE IN But Predicts Special Session of Legislature by July 1 to Remedy Its Defects | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/roosevelts-wed-38-years-ago.html | Roosevelts Wed 38 Years Ago | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/bids-cubans-disperse-president-acts-on-tax-protest-rally-of-joint.html | BIDS CUBANS DISPERSE; President Acts on Tax Protest Rally of Joint Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/home-loan-bank-refunding.html | Home Loan Bank Refunding | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mrs-belmont-is-honored-sweet-pea-named-for-her-at-horticultural.html | MRS. BELMONT IS HONORED; Sweet Pea Named for Her at Horticultural Society Show | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/heavy-activity-in-burma-americans-and-raf-bomb-foe-enemy-land.html | HEAVY ACTIVITY IN BURMA; Americans and R.A.F. Bomb Foe -- Enemy Land Forces Threaten | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/bears-buy-two-pitchers.html | Bears Buy Two Pitchers | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/traffic-group-elects-bloch.html | Traffic Group Elects Bloch | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/the-play-in-kiss-and-tell-the-not-too-old-g-abbott-has-brought-a.html | THE PLAY; In 'Kiss and Tell' the Not Too Old G. Abbott Has Brought a Story of the Very Young to the Biltmore Theatre | True | By Lewis Nichols | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/robin-is-connecticuts-bird.html | Robin Is Connecticut's Bird | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/first-lady-dines-with-court.html | First Lady Dines With Court | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/fairchild-airplane-opens-a-unit-here-it-provides-additional-space.html | FAIRCHILD AIRPLANE OPENS A UNIT HERE; It Provides Additional Space for Engineering Branch | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/war-bars-easter-eggnog.html | War Bars Easter Eggnog | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/hull-praises-churchill.html | Hull Praises Churchill | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/limits-womens-work-week.html | Limits Women's Work Week | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/uaw-assails-farm-bloc.html | U.A.W. Assails Farm Bloc | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mrs-evelyn-c-hitt-wed-to-navy-officer-becomes-bride-in-greenwich-of.html | MRS. EVELYN C. HITT WED TO NAVY OFFICER; Becomes Bride in Greenwich of Lieut. Winthrop S. Emmet | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/tribute-to-cardinal-by-anglican-leader-patriotic-speeches-cited-by.html | TRIBUTE TO CARDINAL BY ANGLICAN LEADER; Patriotic Speeches Cited by the Archbishop of Canterbury | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/operate-on-williams-ted-reported-resting-comfortably-after-minor.html | OPERATE ON WILLIAMS; Ted Reported Resting Comfortably After Minor Surgery | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/norse-forces-raid-harbor-in-norway-two-nazi-ships-sunk-at-floroe-by.html | NORSE FORCES RAID HARBOR IN NORWAY; Two Nazi Ships Sunk at Floroe by Torpedoes of Light Naval Craft in Daring Blow CLASH WITH ENEMY RISKED Attackers Escape Without Loss Despite Reported Massing of German Fleet Near by | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/swiss-army-beats-avalanche-peril-group-originally-formed-for-rescue.html | SWISS ARMY BEATS AVALANCHE PERIL; Group Originally Formed for Rescue Work Is Ready to Defend Alpine Borders DOGS WORK WITH TROOPS In Demonstration for Press Animals in 38 Seconds Find Men Buried in Snow | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/predicts-big-drop-in-rail-traffic-parmelee-tells-factfinding-board.html | PREDICTS BIG DROP IN RAIL TRAFFIC; Parmelee Tells Fact-Finding Board Receipts Will Fall After End of War 7% GAIN IN NET INCOME But Witness Sees Costs Mounting and the Industry Cannot Meet Wage Demands | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/coffee-truck-is-stolen-gang-kidnaps-driver-and-helper-cargo-worth.html | COFFEE TRUCK IS STOLEN; Gang Kidnaps Driver and Helper -- Cargo Worth $2,500 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/overseas-air-mail-sent-partly-by-ship-insufficient-capacity-for-all.html | OVERSEAS AIR MAIL SENT PARTLY BY SHIP; Insufficient Capacity for All Civilian Letters, Postmaster Says | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/two-new-yorkers-win-boxing-titles-18796-at-garden-see-irwin.html | TWO NEW YORKERS WIN BOXING TITLES; 18,796 at Garden See Irwin Outpoint Gilliam in Golden Gloves Heavyweight Bout CARUBIA 147-POUND VICTOR Astoria Youth Stops Smith -- Six Knockouts Mark Finals for Service Fighters | True | By William D. Richardson | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ship-named-for-le-jeune.html | Ship Named for Le Jeune | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/buys-first-easter-seal-mrs-roosevelt-aids-campaign-for-crippled.html | BUYS FIRST EASTER SEAL; Mrs. Roosevelt Aids Campaign for Crippled Children | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/roosevelt-confers-with-marthur-aide-gen-kenney-silent-on-talk-but.html | ROOSEVELT CONFERS WITH M'ARTHUR AIDE; Gen. Kenney Silent on Talk, but Implies Planes Are Needed | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/more-dutch-fliers-in-australia.html | More Dutch Fliers in Australia | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/giraud-formally-restores-laws-of-french-republic-giraud-restores.html | Giraud Formally Restores Laws of French Republic; GIRAUD RESTORES LAWS OF REPUBLIC | True | By Drew Middletonwireless To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/stocks-rally-late-and-reduce-losses-lowpriced-shares-dominate.html | STOCKS RALLY LATE AND REDUCE LOSSES; Low-Priced Shares Dominate Increased Trading -- Bonds Ease -- Staples Gain | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/rich-wins-from-rogers-gains-yale-club-squash-final-wm-smith-victor.html | RICH WINS FROM ROGERS; Gains Yale Club Squash Final -- W.M. Smith Victor | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/agency-here-hazy-on-fuel-oil-ration-continuance-of-cut-of-40-after.html | AGENCY HERE HAZY ON FUEL OIL RATION; Continuance of Cut of 40% After April 1 'Will Depend on Conditions Then' LARGE 'SAVING' IS FOUND PAW and WPB Office Says Its Procedure on Appeals Conserved Supply | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/offers-palestine-plan-moshe-shertok-at-meeting-here-urges-real.html | OFFERS PALESTINE PLAN; Moshe Shertok at Meeting Here Urges 'Real Rescue' of Jews | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/farley-suggests-shelvihg-politics-quotes-cox-plea-that-war-be-first.html | FARLEY SUGGESTS SHELVIHG POLITICS; Quotes Cox Plea That War Be First, With Other Things Waiting 'at Least a Year' ASKS SACRIFICE EQUALITY Cincinnati's St. Patrick Sons Are Told That Work Will Bring Earlier Victory | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wellkept-grounds.html | WELL-KEPT GROUNDS | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/federal-agency-develops-highly-efficient-system-to-control-movement.html | Federal Agency Develops Highly Efficient System to Control Movement of Material From the Factories to Ships' Holds | True | By George F. Horne | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/argentine-group-bids-us-take-keep-reins-touring-journalists-say-we.html | ARGENTINE GROUP BIDS U.S. TAKE, KEEP REINS; Touring Journalists Say We Can Make This 'Last War' | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/we-now-have-air-superiority-in-africa-both-in-planes-and-pilots.html | We Now Have Air Superiority in Africa Both in Planes and Pilots, Says Col. Allard | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/japanese.html | Japanese | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/dr-ruby-t.html | DR. RUBY T | True | . SCOTT Special to T Iz Yo Tm. | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/voluntary-quotas-headache-to-trade-but-sellers-fear-that-failure-of.html | VOLUNTARY QUOTAS HEADACHE TO TRADE; But Sellers Fear That Failure of System Will Bring New Curbs, Henrikson Finds ADVISES ON ALLOTMENTS Use of Purchases in Previous Period as Base Increasing, Textile Men Told | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/allies-said-to-gain-by-policy-with-spain-british-spokesman.html | ALLIES SAID TO GAIN BY POLICY WITH SPAIN; British Spokesman Describes Economic Advantages | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/to-pay-tribute-to-benet-burgess-meredith-to-read-his-poems-in.html | TO PAY TRIBUTE TO BENET; Burgess Meredith to Read His Poems in Capital Tonight | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/eight-braves-unsigned.html | Eight Braves Unsigned | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wrigley-explains-holdings-in-detail-letter-for-stockholders-is.html | WRIGLEY EXPLAINS HOLDINGS IN DETAIL; Letter for Stockholders Is Meant to Reveal Fully His Relations With Company | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/asks-britain-yield-bases-fish-in-boston-speech-says-we-should-get.html | ASKS BRITAIN YIELD BASES; Fish, in Boston Speech, Says We Should Get Islands | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/united-nations.html | United Nations | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/i-mullly-75-idles-in-california-i-rganizer-and-head-of-144th-field.html | i. MULLLY, 75, iDIES IN CALIFORNIA i !)rganizer and Head of; . 144th: Field Artillery in Last War, a Corporation Lawyer 13RIGADE LEADER IN FRANCE '{estored StYeet Car Service After Coast Quake .in 1906 -- Had Practiced Here | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/macarthur-buys-australian-bonds.html | MacArthur Buys Australian Bonds | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/explains-nazi-plane-guns-swedish-foreign-minister-says-weapons-on.html | EXPLAINS NAZI PLANE GUNS; Swedish Foreign Minister Says Weapons on Courier Were Spiked | True | By Telephone To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/the-murray-hill-bought-for-cash-leidesdorf-interests-get-old.html | THE MURRAY HILL BOUGHT FOR CASH; Leidesdorf Interests Get Old Hostelry in the Grand Central District CHANGES DUE AFTER WAR Property Occupying Park Ave. Blockfront Has Assessed Value of $3,200,000 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ten-army-men-get-awards.html | Ten Army Men Get Awards | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/two-swedish-ships-sunk-one-victim-of-torpedo-second-of-mine-in.html | TWO SWEDISH SHIPS SUNK; One Victim of Torpedo, Second of Mine in Kattegat | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/foreign-planes-near-us-engineer-at-toronto-says-they-were-200-miles.html | FOREIGN PLANES NEAR U.S.; Engineer at Toronto Says They Were '200 Miles From New York' | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/clune-in-new-radio-post.html | Clune in New Radio Post | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/to-honor-thrift-house-aides.html | To Honor Thrift House Aides | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/berlin-places-hitler-on-southern-front-radio-cites-press.html | BERLIN PLACES HITLER ON SOUTHERN FRONT; Radio Cites Press Photographs Showing Him With Generals | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/lupien-keeps-up-pace.html | Lupien Keeps Up Pace | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wings-week-a-success-london-raises-15950600-more-than-for.html | WINGS' WEEK A SUCCESS; London Raises 15,950,600 More Than for Battleships Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/bond-rally-held-at-nyu.html | Bond Rally Held at N.Y.U. | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/war-plants-charge-cmp-slows-output-automotive-council-lists-four.html | WAR PLANTS CHARGE CMP SLOWS OUTPUT; Automotive Council Lists Four 'Serious Situations' Said to Result From Use SPLIT PREFERENCES HIT Plan Held Unworkable Under This System -- WPB Promises Snags Will Be Removed | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/pictures-a-crisis-in-civilian-supplies-maloney-warns-senate-of.html | PICTURES A CRISIS IN CIVILIAN SUPPLIES; Maloney Warns Senate of Small Business Breakdown | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/auction-brings-11208-porcelain-and-silver-pieces-of-yeager-estate.html | AUCTION BRINGS $11,208; Porcelain and Silver Pieces of Yeager Estate Sold | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/eastman-predicts-new-travel-curbs-odt-chief-says-civilians-may-need.html | EASTMAN PREDICTS NEW TRAVEL CURBS; ODT Chief Says Civilians May Need Priorities to Move if Problem Continues TROOP SHIFTS ARE RISING Chance is Slight for Replacing Equipment, Conferees Are Told at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/churchill-to-broadcast-prime-minister-preparing-talk-to-be.html | CHURCHILL TO BROADCAST; Prime Minister Preparing Talk to Be Delivered Soon | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/former-vanderbilt-home-bought-by-ol-richard.html | Former Vanderbilt Home Bought by O.L. Richard | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mass-in-cathedral-honors-st-patrick-69th-regiment-of-guard-and.html | MASS IN CATHEDRAL HONORS ST. PATRICK; 69th Regiment of Guard and Veterans Hear Record of Irish in War Praised | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/will-speak-on-the-navy-league.html | Will Speak on the Navy League | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/easts-oil-stocks-sink-to-new-lows-petroleum-institutes-index-is-299.html | EAST'S OIL STOCKS SINK TO NEW LOWS; Petroleum Institute's Index Is 29.9, Compared With 32.5 for Previous Week CRUDE OUTPUT ALSO OFF Gasoline Supplies in Country Advance 434,000 Barrels to 93,279,000 Total | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/the-spanish-crossroads.html | THE SPANISH CROSSROADS | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/russians-near-petsamo.html | Russians Near Petsamo | True | By Telephone To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/industry-aids-gardens-several-large-companies-join-victory-planting.html | INDUSTRY AIDS GARDENS; Several Large Companies Join Victory Planting Program | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/rosar-boosts-indians.html | Rosar Boosts Indians | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ross-shows-improvement.html | Ross Shows Improvement | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/eden-disclaims-anglosoviet-bloc-idea-of-an-exclusive-sphere-said.html | EDEN DISCLAIMS ANGLO-SOVIET BLOC; Idea of an Exclusive Sphere Said Not to Be His -- He Sees Roosevelt and Litvinoff EDEN DISCLAIMS ANGLO-SOVIET BLOC | True | By Harold Callenderspecial To the New York Times. | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/5647637-earned-by-standard-gas-net-for-last-year-2744044-above-that.html | $5,647,637 EARNED BY STANDARD GAS; Net for Last Year $2,744,044 Above That for 1941 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/turkey-pins-faith-in-cause-of-allies-premier-winning-confidence.html | TURKEY PINS FAITH IN CAUSE OF ALLIES; Premier, Winning Confidence Vote, Praises American People | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/5th-avenue-puts-on-own-flower-show-displays-in-store-windows-to.html | 5TH AVENUE PUTS ON OWN FLOWER SHOW; Displays in Store Windows to Last Till Spring Arrives | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/condition-of-reds-pleases-mkechnie-pilot-says-team-is-farther.html | CONDITION OF REDS PLEASES M'KECHNIE; Pilot Says Team Is Farther Advanced in Florida in '42 -- Other Camp News | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/boom-in-weddings-seen-navy-officials-hail-end-of-ban-against.html | BOOM IN WEDDINGS SEEN; Navy Officials Hail End of Ban Against Auxiliary Units | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/convoy-downs-2-enemy-planes.html | Convoy Downs 2 Enemy Planes | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/miss-bessie-campbell.html | MISS BESSIE CAMPBELL | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/army-doctor-is-honored-captain-rr-gamso-gets-star-for-gallantry-in.html | ARMY DOCTOR IS HONORED; Captain R.R. Gamso Gets Star for Gallantry in Action | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/cited-for-racial-protest-former-judge-hastie-gets-spingarn-medal.html | CITED FOR RACIAL PROTEST; Former Judge Hastie Gets Spingarn Medal for Negroes | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/daughter-to-the-otto-schmidts-i.html | Daughter to the Otto Schmidts I | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mnutt-gives-plan-to-help-millions-he-sends-congress-proposals-to.html | M'NUTT GIVES PLAN TO HELP MILLIONS; He Sends Congress Proposals to Unify, Extend and Liberalize Social Security AND PROTECT SERVICE MEN Officials Indicate Payroll Tax of 10 to 12% Would End Major Risks of Workers | True | By Louis Starkspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/holders-of-ration-books-advised-to-guard-them.html | Holders of Ration Books Advised to Guard Them | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/asks-sea-aid-to-marthur-greenslade-insists-pacific-war-requires.html | ASKS SEA AID TO M'ARTHUR; Greenslade Insists Pacific War Requires More U.S. Ships | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/new-womens-unit-gets-colors-today-uniformed-corps-of-cdvo-ends-two.html | NEW WOMEN'S UNIT GETS COLORS TODAY; Uniformed Corps of CDVO Ends Two Months of Training | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/assembly-defeats-city-sales-tax-rise-in-bipartisan-vote-24.html | ASSEMBLY DEFEATS CITY SALES TAX RISE IN BIPARTISAN VOTE; 24 Republicans Help Reject Measure, Others Walk Out -- Bill Is Kept Alive MAYOR ASKS NEW LEVIES Says Balanced Budget Now Means Higher Realty Impost or a Cut in Services Assembly Defeats Rise in City Sales Tax; 24 Republicans Help Democrats Reject It | True | By Warren Moscowspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/breakup-ordered-of-holding-group-sec-tells-new-england-power-assn.html | BREAK-UP ORDERED OF HOLDING GROUP; SEC Tells New England Power Assn. to Divest Itself of Four Subsidiaries UNITS HELD UNECONOMIC Voting Trust Also Must Be Dissolved -- Investments of System $150,000,000 | True | Special to THE NEW YORK TIMES. | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/an-anglosoviet-meeting-in-washington.html | AN ANGLO-SOVIET MEETING IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/4-tenements-sold-on-the-east-side-louis-jacobs-estate-disposes-of.html | 4 TENEMENTS SOLD ON THE EAST SIDE; Louis Jacobs Estate Disposes of Pair of Six-Story Houses in Madison Street APARTMENT TO OPERATOR David Meister Gets Property on 'Heights' -- Bank Sells Brownstone Dwelling | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/service-mens-insurance-is-heavier-than-in-1918.html | Service Men's Insurance Is Heavier Than in 1918 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/walter-g-brooks-rr-t-a-leader-in-civic-circles-o-ridgefielcl-n-j.html | WALTER G. BROOKS; rr t A Leader in Civic Circles o Ridgefield, N. J., Dies Speetal to T | True | Nzw YORE Tlt. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/30-missing-in-sinking-28-of-us-vessels-crew-land-after-21-days-in.html | 30 MISSING IN SINKING; 28 of U.S. Vessel's Crew Land After 21 Days in Lifeboats | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/finnish.html | Finnish | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/kansas-house-backs-bill-to-curb-unions-it-would-require-submission.html | KANSAS HOUSE BACKS BILL TO CURB UNIONS; It Would Require Submission of Annual Financial Reports | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/polish-minister-resigns-stronski-of-information-bureau-out-in.html | POLISH MINISTER RESIGNS; Stronski of Information Bureau Out in 'Domestic' Rift | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/garment-lines-rent-in-midtown-section-brokers-and-accountants-also.html | GARMENT LINES RENT IN MIDTOWN SECTION; Brokers and Accountants Also on List of Trade Leases | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ruffin-scores-knockout.html | Ruffin Scores Knockout | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/sends-100000-to-palestine.html | Sends $100,000 to Palestine | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/green-denounces-war-service-bill-says-austinwadsworth-plan.html | GREEN DENOUNCES WAR SERVICE BILL; Says Austin-Wadsworth Plan Threatens the Creation of 'Slave-Labor' Conditions SENATOR HOLMAN REPLIES At Senate Group Hearing He Lays 'Thuggery' and 'Shirking' to the A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/text-of-london-times-editorial-on-security.html | Text of London Times Editorial on Security | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/settlement-at-baltimore.html | Settlement at Baltimore | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/sales-record-set-by-eastman-kodak-219759664-volume-in-1942-is-21.html | SALES RECORD SET BY EASTMAN KODAK; $219,759,664 Volume in 1942 Is 21% Higher Than Previous Peak, Reached in 1941 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/blockfront-taken-by-home-for-aged-st-lukes-group-acquires-four.html | BLOCKFRONT TAKEN BY HOME FOR AGED; St. Luke's Group Acquires Four Amsterdam Ave. Parcels | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/-progress-reported-in-coal-negotiations-but-both-sides-agree-that.html | ' PROGRESS REPORTED IN COAL NEGOTIATIONS; But Both Sides Agree That No Decisions Have Been Reached | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/british-auxiliary-ship-lost.html | British Auxiliary Ship Lost | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/hugh-j-pttrps.html | HUGH J. p[TT.rPS | True | Special to TI Nw YORE 'IZS. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/war-bond-decision-in-state-assailed-us-attorney-acts-to-balk.html | WAR BOND DECISION IN STATE ASSAILED; U.S. Attorney Acts to Balk Surrogate's Overruling of Designated Beneficiary WIDESPREAD EFFECT SEEN Court Hears Argument That Federal Statutes Must Remain Supreme | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/rubber-company-gets-loans.html | Rubber Company Gets Loans | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/vegetable-pricing-gets-new-limits-opa-amendment-permits-two.html | VEGETABLE PRICING GETS NEW LIMITS; OPA Amendment Permits Two Wholesale Markups -- List of Varieties Is Expanded SALES SHOW A 10% RISE Changes in Rules Seen Aimed at Evasions of Ceilings by Multiple Handling | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/nazi-fleet-reported-massed.html | Nazi Fleet Reported Massed | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/policeman-trapped-by-his-heil-hitler-alien-who-got-job-by-fraud.html | POLICEMAN TRAPPED BY HIS 'HEIL HITLER'; Alien Who Got Job by Fraud Hailed Nazi in Beerstube | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/petrillo-keeps-up-ban-on-recordings-refuses-to-end-musicians-strike.html | PETRILLO KEEPS UP BAN ON RECORDINGS; Refuses to End Musicians' Strike on Industry's Plea of Wartime Need STICKS TO EXTRA FEE PLAN Denies Evasion of Wage Freezing Regulations or Violation of Labor Relations Act | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/arnold-takes-oath-as-judge.html | Arnold Takes Oath as Judge | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/attack-in-tunisia.html | ATTACK IN TUNISIA | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/apology-tickets-on-sale-today.html | Apology' Tickets on Sale Today | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/house-group-backs-jersey-canal-bill-harbors-committee-acts-to-avert.html | HOUSE GROUP BACKS JERSEY CANAL BILL; Harbors Committee Acts to Avert Any Technical Issue | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/will-see-president-on-steel-formula.html | Will See President On Steel 'Formula' | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/citizenship-is-given-to-owney-madden-arkansas-federal-judge-acts-on.html | CITIZENSHIP IS GIVEN TO OWNEY MADDEN; Arkansas Federal Judge Acts on a Recommendation | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/miss-ruth-lunniivg-long-island-bride-wears-sattn-tulle-at-wedding.html | MISS RUTH LUNNIIVG LONG ISLAND BRIDE; Wears Satt'n, Tulle at Wedding to Ben Bailey Jr. in Manhasset | True | SpecIRl to THE Ngw YORK TIMSS. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/food-price-index-holds-unchanged-at-409-for-week-ended-march-16.html | FOOD PRICE INDEX HOLDS; Unchanged at $4.09 for Week Ended March 16, Dun's Report | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/radio-post-to-whiteman-appointed-as-director-of-music-for-the-blue.html | RADIO POST TO WHITEMAN; Appointed as Director of Music for the Blue Network | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/kaiser-shoots-for-an-e-explains-his-aim-as-he-inspects-hatboro.html | KAISER 'SHOOTS' FOR AN 'E'; Explains His Aim as He Inspects Hatboro Brewster Plant | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/point-overlooked.html | Point Overlooked? | True | G. BERKELEY REED | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/gasoline-rations-cut-by-half-by-opa-all-buses-frozen-pleasure.html | GASOLINE RATIONS CUT BY HALF BY OPA; ALL BUSES 'FROZEN'; Pleasure Driving Ban Lifted, but Order Effective Monday Curtails All Car Use 4 MONTHS FOR 'A' COUPONS Workers to Get Supplemental Allowance -- ODT Acts to Keep School Buses on Routes GASOLINE RATIONS CUT BY HALF BY OPA | True | By Charles E. Eganspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/latinamericans-see-us-war-progress-armynavy-officers-on-tour-tell.html | LATIN-AMERICANS SEE U.S. WAR PROGRESS; Army-Navy Officers on Tour Tell of Observations | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/churchill-defends-stanley-on-colonies-says-minister-voiced-cabinets.html | CHURCHILL DEFENDS STANLEY ON COLONIES; Says Minister Voiced Cabinet's Views on Sole British Rule | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/brooklyn-factory-in-new-ownership-investor-buys-property-in-gold.html | BROOKLYN FACTORY IN NEW OWNERSHIP; Investor Buys Property in Gold Street Under Lease to Chair Company | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/miss-nancy-h-wood-engaged-to-marry-senior-at-michigan-fiancee-of-dr.html | MISS NANCY H. WOOD; ENGAGED TO MARRY Senior at Michigan Fiancee of Dr. James A. Johnson | True | pecial to TH Nw Yo TrMs. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/sec-man-asks-curb-on-cities-service-would-order-concern-to-strip.html | SEC MAN ASKS CURB ON CITIES SERVICE; Would Order Concern to Strip Itself of All Properties Excepting Utilities ALTERNATIVE SUGGESTED Counsel for Company Holds Oil Business Essential to Gas Discoveries | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/nazis-seize-french-aiding-savoie-band-arrest-villagers-who-have.html | NAZIS SEIZE FRENCH AIDING SAVOIE BAND; Arrest Villagers Who Have Been Feeding 5,000 Youths Holding Out in Mountains INCREASE LABOR DEMANDS Germans Step Up Drive for Young Manhood Who Would Aid Allied Invasion | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/hines-loses-suit-for-3500-pension-not-a-municipal-employe-on-day-he.html | HINES LOSES SUIT FOR $3,500 PENSION; Not a Municipal Employe on Day He Filed Application, Justice Miller Holds TECHNICAL DEFECT BASIS Mayor's Plan to Help Former Deputy to the City Clerk Fails of Its Purpose | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/transit-commission-estimates-it-saved-1000000000-for-the-public-in.html | Transit Commission Estimates It Saved $1,000,000,000 for the Public in Fares | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/the-dancing-in-creuse.html | THE DANCING IN CREUSE | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/bonds-and-shares-on-london-market-general-weakness-reported-as.html | BONDS AND SHARES ON LONDON MARKET; General Weakness Reported as Result of Lack of Demand -- Home Rails Ease | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/daughter-to-mrs-edwinl-baconi.html | Daughter to Mrs. Edwin'L. BaconI | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/650000-returns-wait-here-but-second-and-third-districts-already.html | 650,000 RETURNS WAIT HERE; But Second and Third Districts Already Exceed 1942 | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/approves-funds-for-navy-senate-passes-measures-authorizing.html | APPROVES FUNDS FOR NAVY; Senate Passes Measures Authorizing $5,107,783,119 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/hotel-biltmore-chapel-reopens.html | Hotel Biltmore Chapel Reopens | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/waacs-in-africa-advance-three-from-new-york-area-are-among-army.html | WAACS IN AFRICA ADVANCE; Three From New York Area Are Among Army Aides Promoted | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/red-cross-in-city-gets-100000-gift-national-fund-alsoreceives.html | RED CROSS IN CITY GETS $100,000 GIFT; National Fund Also-Receives $100,000 From Union Carbide and Carbon Corporation CANVASS YIELDS $21,473 14,000 Persons Contribute on First Day of Bell-Ringing Drive in Manhattan | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/summer-time-in-reich-march-29.html | Summer Time in Reich March 29 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/predicts-ceilings-on-hogs-livestock-opa-deputy-chief-tells-belief.html | PREDICTS 'CEILINGS' ON HOGS, LIVESTOCK; OPA Deputy Chief Tells Belief to Cattle Men Who Oppose Curb | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/us-sailor-spies-flaw-in-shamrock-extra-leaf-added-so-entire.html | U.S. SAILOR SPIES FLAW IN 'SHAMROCK'; Extra Leaf Added, So Entire Decorations at London Party Are Changed | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/railroad-reduces-debt-gulf-mobile-ohio-reports-cut-of-1016200-in.html | RAILROAD REDUCES DEBT; Gulf, Mobile & Ohio Reports Cut of $1,016,200 in Year | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/play-to-assist-war-services.html | Play to Assist War Services | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/dutch-priests-reported-jailed.html | Dutch Priests Reported Jailed | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/new-antiwar-unit-is-launched-here-headed-by-mrs-catt-womens-group.html | NEW ANTI-WAR UNIT IS LAUNCHED HERE; Headed by Mrs. Catt, Women's Group Will Center Efforts on Enduring Peace | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mackenzievolpe.html | MackenzieVolpe | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/inquiry-is-rumored-into-virgin-islands-residents-hear-senators-are.html | INQUIRY IS RUMORED INTO VIRGIN ISLANDS; Residents Hear Senators Are Planning to Study Conditions | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/loss-of-15222447-on-marine-war-risks-insurance-company-of-north.html | LOSS OF $15,222,447 ON MARINE WAR RISKS; Insurance Company of North America Blames U-Boats | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/us-planes-ships-hammer-in-pacific-aircraft-bomb-kiska-in-the.html | U.S. PLANES, SHIPS HAMMER IN PACIFIC; Aircraft Bomb Kiska, in the Aleutians, Six Times in Day of 'Heavy' Attacks NAVY GUNS SPEAK IN SOUTH Light Forces Bombard Vila, on Kolombangara, in Solomons -- 'Softening Up' Watched | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/s-webster-2iarvin.html | S. WEBSTER 2IARVIN | True | Special to T=ne NEW YORE TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/united-states.html | United States | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/lothian-opposed-deal-envoy-questioned-legality-of-destroyerbases.html | LOTHIAN OPPOSED DEAL; Envoy Questioned Legality of Destroyer-Bases Trade | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/in-the-nation-the-useful-conversations-of-mr-eden.html | In The Nation; The Useful Conversations of Mr. Eden | True | By Arthur Krock | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/army-to-speed-courses-750-city-college-students-are-to-do-summer.html | ARMY TO SPEED COURSES; 750 City College Students Are to Do Summer Work | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/more-women-sought-for-jersey-war-jobs-criteria-cited-showing-their.html | MORE WOMEN SOUGHT FOR JERSEY WAR JOBS; Criteria Cited Showing Their Adaptability for the Work | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/james-taylor-goud-policeman-in-brooklyn-for-33-years-is-dead-at-95.html | JAMES TAYLOR GOUD; Policeman in Brooklyn for 33 Years Is Dead at 95 | True | Special to r/, l%TV 0 U. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/soldier-is-homesick-and-ditto-the-censor.html | Soldier Is Homesick And Ditto the Censor | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/louise-williams-to-wed-llllclt-27-she-will-be-bride-of-lt-c-r.html | LOUISE WILLIAMS TO WED lllClt 27; She Will Be Bride of Lt. C. R. Devine of Army in Church of the Heavenly. Rest ! RECTOR WILL OFFICIATE Miss Edith Williams to Serve as Sister's Maid of Honorm Homo RecePtion Planned | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/world-fears-reds-franco-tells-spain-he-says-propaganda-fails-to.html | WORLD FEARS REDS, FRANCO TELLS SPAIN; He Says Propaganda Fails to Conceal Anxiety Over Communism's Spread | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/germans-increase-demands.html | Germans Increase Demands | True | By Telephone To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/attacks-holding-company-sec-starts-action-against-american-states.html | ATTACKS HOLDING COMPANY; SEC Starts Action Against American States Utilities | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/union-bars-musicians-for-opera-at-ft-dix-performance-given-with.html | UNION BARS MUSICIANS FOR OPERA AT FT. DIX; Performance Given With Piano Accompaniment Is Hailed | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/11-balh-p-bell.html | 1%I. BAL]H P. BELL | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/restaurant-sales-off-sharp-decrease-in-the-number-reporting-for.html | RESTAURANT SALES OFF; Sharp Decrease in the Number Reporting for February | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/gains-recorded-in-grain-markets-strong-undertone-follows-a-report.html | GAINS RECORDED IN GRAIN MARKETS; Strong Undertone Follows a Report of Quick Action on Steagall Bill WHEAT UP 1 1/8-1 3/8 CENTS Oats Rise 3/8 to 5/8 Cents and Rye 1 5/8 to 1 7/8 -- Trading in Corn Is Limited | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/to-direct-realty-work-for-union-dime-bank.html | To Direct Realty Work For Union Dime Bank | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/gives-government-war-food-program-committee-of-industry-asks.html | GIVES GOVERNMENT WAR FOOD PROGRAM; Committee of Industry Asks 'Businesslike' Handling of Production, Distribution DRAFT DEFERMENT SOUGHT Readjustment of Point Values at the Beginning of Each Ration Period Stressed | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/rosenwald-prints-accepted-by-library-collection-will-go-on-exhibit.html | ROSENWALD PRINTS ACCEPTED BY LIBRARY; Collection Will Go on Exhibit at National Gallery | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/cuba-studies-us-price-curbs.html | Cuba Studies U.S. Price Curbs | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/use-of-helicopters-cited.html | Use of Helicopters Cited | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/sidney-6-bijrrard-british-fieolo6ist-baronet-surveyorgeneral-df.html | SIDNEY 6, BIJRRARD; , BRITISH fiEOLO6fʼST Baronet, 'Survey-or-General df India From 1910 to 1919, D ies in England at 82 AN AUTHORITY ON TIBET He Published Work on Origin of Himalayan MountainsSeventh to Hold Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/5-of-foe-survived-bismarck-sea-epic-elmer-davis-says-they-alone-of.html | 5 OF FOE SURVIVED BISMARCK SEA EPIC; Elmer Davis Says They Alone of 15,000 on 22 Destroyed Ships Escaped Death STRESSES U-BOAT MENACE OWI Chief Sees New Threat to Soviet Convoys -- Tunisian Gains Draw Approval | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/courtlandt-p-dixon-i-i-exmember-of-stock-uxchangei-firm-here-dies-i.html | COURTLANDT P.; DIXON I I Ex-Membeʼr of Stock uxchangeI Firm Here Dies in Colorado I | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/iowa-business-man-tells-farm-troubles-his-tenant-in-poor-health-and.html | IOWA BUSINESS MAN TELLS FARM TROUBLES; His Tenant in Poor Health and Hired Man Was Drafted | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/uss-campbell-rams-nazi-craft-then-finishes-it-off-with-gunfire-as.html | U.S.S. Campbell Rams Nazi Craft, Then Finishes It Off With Gunfire as Climax of Battle and Is Towed to Port; COAST GUARD CUTTER THAT SANK A SUBMARINE U-BOAT WOLF PACK ROUTED BY CUTTER | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/navy-increasing-rapidly-all-types-except-escort-ships-ahead-of.html | NAVY INCREASING RAPIDLY; All Types Except Escort Ships Ahead of Schedule, Knox Says | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/more-us-bombers-wanted-in-britain-raf-official-stresses-need-of.html | MORE U.S. BOMBERS WANTED IN BRITAIN; R.A.F. Official Stresses Need of Combat Experience for Second Front Crews HE SAYS RAIDS AID RUSSIA Spokesman Cites Destruction at Krupp Works and Big Nazi Air Force Tied Up | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/jersey-treasure-hunt-for-hidden-funds-starts.html | Jersey 'Treasure Hunt' For Hidden Funds Starts | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ae-c-feankle.html | AE C. FEA.NKLE | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/kosher-shops-to-curtail-sales.html | Kosher Shops to Curtail Sales | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/dr-edward-a-keyes-dean-of-st-marys-hospital-medical-school-three.html | DR. EDWARD A. KEYES; Dean of St. Mary's Hospital Medical School Three Years | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/home-sold-for-cash-clara-bergoff-gets-a-brick-residence-in-mount.html | HOME SOLD FOR CASH; Clara Bergoff Gets a Brick Residence in Mount Vernon | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/steel-dealers-to-meet.html | Steel Dealers to Meet | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/exreich-policeman-held-once-tried-to-enlist-in-nazi-army-fbi-agents.html | EX-REICH POLICEMAN HELD; Once Tried to Enlist in Nazi Army, F.B.I. Agents Assert | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/arthur-w-flack-artist-soldier-architect-made-dioramas-of-genesee.html | ARTHUR W. FLACK; Artist, Soldier, Architect, Made Dioramas of Genesee County | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/double-duty-hairdo-it-serves-worker-by-day-makes-her-glamour-girl.html | DOUBLE DUTY HAIR-DO; It Serves Worker by Day, Makes Her Glamour Girl by Night | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/long-football-trips-are-barred-on-coast-homeandhome-series-likely.html | LONG FOOTBALL TRIPS ARE BARRED ON COAST; Home-and-Home Series Likely for Conference Elevens | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/30000-here-march-in-st-patrick-fete-other-thousands-brave-rain-to.html | 30,000 HERE MARCH IN ST. PATRICK FETE; Other Thousands Brave Rain to Cheer Units Parading to Lilt of Irish Airs RANKS THINNED BY WAR Shamrocks Glisten Along Line -- Bishop Donahue Looks On From Cathedral Steps | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/10361210-earned-by-pullman-inc-total-gross-of-311825868-in-1942.html | $10,361,210 EARNED BY PULLMAN, INC.; Total Gross of $311,825,868 in 1942 Established High Record HEAVY TROOP MOVEMENT Net for Last Year Was the Equivalent of $3.31 on Each Share of Stock | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/insurance-gains-listed-36752579-premiums-written-by-american-mutual.html | INSURANCE GAINS LISTED; $36,752,579 Premiums Written by American Mutual in 1942 | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/3-deals-made-in-bronx-girard-trust-of-philadelphia-sells.html | 3 DEALS MADE IN BRONX; Girard Trust of Philadelphia Sells Three-Family Dwellings | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/julia-m-gleason.html | JULIA M. GLEASON | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/man-pays-a-onecent-income-tax.html | Man Pays a One-Cent Income Tax | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/blum-seder.html | Blum -- Seder | True | Special to TH NKW yor TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/allied-planes-drop-392-bombs-on-rabaul-heavy-loss-of-japanese.html | ALLIED PLANES DROP 392 BOMBS ON RABAUL; Heavy Loss of Japanese Aircraft on Ground Is Indicated | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/russian-flier-made-a-marshal.html | Russian Flier Made a Marshal | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/calvin-calbwell-hill-official-of-christian-science-church.html | CALVIN '; CALBWELL HILL Official of Christian ScienGe Church | True | forMany Years peetl to I'NoK TS. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/mme-chiang-leaves-for-chicago-today-starting-tour-of-us-she-has-had.html | MME. CHIANG LEAVES FOR CHICAGO TODAY; Starting Tour of U.S., She Has Had Thousands of Invitations | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/for-2term-amendment-illinois-legislature-calls-on-congress-to-start.html | FOR 2-TERM AMENDMENT; Illinois Legislature Calls on Congress to Start Action | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/wide-graft-bared-on-job-law-cases-dr-tr-freedman-tells-how-he.html | WIDE GRAFT BARED ON JOB LAW CASES; Dr. T. R. Freedman Tells How He Padded Bills, Paid 'Kickbacks' on Compensation Service HIS INCOME WAS TREBLED Witness Under Indictment Testifies at Moreland Commission Hearing | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/tragic-ending-92-first-by-2-lengths-millbrook-entry-defeats-shot.html | TRAGIC ENDING, 9-2, FIRST BY 2 LENGTHS; Millbrook Entry Defeats Shot Put at Fair Grounds in St. Patrick's Day Stakes | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/goldsand-plays-beethoven.html | Goldsand Plays Beethoven | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/elizabeth-bodger-plant-expert-dies-hybridist-of-bodger-seeds-co-who.html | ELIZABETH BODGER, PLANT EXPERT, DIES; Hybridist of Bodger Seeds Co., Who Joined Concern in 1927, Stricken in Los Angeles DICTATED FLORAL STYLES' America's No. 1 Flower Girl' Set Fashions for Thousands of Gardeners in U.S. | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/chinese.html | Chinese | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/roy-v-huff.html | ROY V. HUFF | True | peca.l to Tm Nzw Yo Tr-R.. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/brazil-to-segregate-pupils.html | Brazil to Segregate Pupils | True | Special Cable to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/-little-worlds-fair-to-aid-the-red-cross-united-nations-fiesta-to.html | ' LITTLE WORLD'S FAIR' TO AID THE RED CROSS; United Nations Fiesta to Be Held Tomorrow, Saturday, Sunday | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/lawn-gardens-opposed.html | Lawn Gardens Opposed | True | URANIA HALLER | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/ge-develops-repellent-new-waterproofing-treatment-announced-by.html | G.E. DEVELOPS REPELLENT; New Waterproofing Treatment Announced by Company | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/-beiiiss-8pecl-to-nl-yoax.html | , BEIII'SS 8pecl to Nl Yoax | True | ?ndms. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/senate-votes-5024-to-defer-farmers-passes-the-bankheadjohnson.html | SENATE VOTES, 50-24, TO DEFER FARMERS; Passes the Bankhead-Johnson Blanket Bill Excusing Men Busy on Needed Crops SENATE VOTES, 54-24, TO DEFER FARMERS | True | By C.p. Trussellspecial To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/celebrates-his-50th-year-at-de-laval-separator-co.html | Celebrates His 50th Year At De Laval Separator Co. | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/sees-alcohol-shutdown-senator-gillette-says-some-100-distillers.html | SEES ALCOHOL SHUTDOWN; Senator Gillette Says 'Some 100' Distillers Cannot Get Corn | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/war-job-mothers-feted-14-girls-of-ywca-class-prepare-st-patricks.html | WAR JOB MOTHERS FETED; 14 Girls of Y.W.C.A. Class Prepare St. Patrick's Day Dinner | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/french.html | French | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/borchers-starts-home-nazi-exconsul-and-3-others-sail-from-argentina.html | BORCHERS STARTS HOME; Nazi Ex-Consul and 3 Others Sail From Argentina | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/contract-is-hurt-say-ford-officials-walkout-of-workers-yesterday.html | CONTRACT IS HURT, SAY FORD OFFICIALS; Walkout of Workers Yesterday Weakened Union Agreement, They Assert BALTIMORE RUCTION ENDS Men at Shipyard Go Out Again Over Women Operators, but Return to Posts | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/siren-wails-in-error-raid-alarm-short-circuit-causes-blackout-in.html | SIREN WAILS IN ERROR; Raid Alarm Short Circuit Causes Blackout in Maplewood Homes | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/de-gaulle-accepts-girauds-invitation-fighting-french-leader-will.html | DE GAULLE ACCEPTS GIRAUD'S INVITATION; Fighting French Leader Will Leave London Soon for Parley in Algiers CHURCHILL HAILS SPEECH Praises Africa Commander's Repudiation of Armistice and Vichy Decrees | True | By James MacDonaldwireless To the New York Times. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/fortresses-bomb-barge-convoy-8th-army-on-move-german-radio-says.html | Fortresses Bomb Barge Convoy; 8TH ARMY ON MOVE, GERMAN RADIO SAYS | True | Wireless to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/news-of-food-commercially-packed-glass-containers-may-be-converted.html | News of Food; Commercially Packed Glass Containers May Be Converted for Home Canning | True | By Jane Holt | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/e-award-to-research-staff.html | E Award to Research Staff | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/episcopal-churches-merge-in-brooklyn-st-lukes-and-st-matthews.html | EPISCOPAL CHURCHES MERGE IN BROOKLYN; St. Luke's and St. Matthew's Worship Together Sunday | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/investing-group-gets-tall-loft-twelvestory-structure-in-w-17th.html | INVESTING GROUP GETS TALL LOFT; Twelve-Story Structure in W. 17th Street Is Reported Fully Occupied CASH DEAL IN DUANE ST. Anglo-American Corporation Leases Building in W. 57th St. to Process Meats | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/5500-tax-workers-added.html | 5,500 Tax Workers Added | True | By the United Press. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/loss-of-citizenship-seen-native-algerian-jews-status-worse-capital.html | LOSS OF CITIZENSHIP SEEN; Native Algerian Jews' Status Worse, Capital Believes | True | Special to THE NEW YORK TIMES. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/new-connecticut-pay-rise-1500-employes-on-hourly-basis-gain-under.html | NEW CONNECTICUT PAY RISE; 1,500 Employes on Hourly Basis Gain Under Baldwin Plan | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/fashion-institute-in-new-york-urged-marcus-says-apparel-design.html | FASHION INSTITUTE IN NEW YORK URGED; Marcus Says Apparel Design Center Must Be Set Up if City Is to Retain Leadership FORECASTS WIDE CHANGES 'Democratization' of Clothes, Decentralized Markets Due, Fashion Group Told FASHION INSTITUTE IN NEW YORK URGED | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/sports-of-the-times-basketball-past-and-present.html | Sports of the Times; Basketball, Past and Present | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/five-turin-looters-executed.html | Five Turin Looters Executed | True | | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/is-ed-in-florida-shels-bride-of-corporal-m-s-scott-army-air-forces.html | iS ED. IN FLORIDA; She'ls Bride of Corporal M S. Scott, Army Air Forces, in MiaIli Beach Church HER SISTER HONOR MAID Elizabeth Anne Scott Also is an Attendant -- Charles W. Higgins the Best Mall | True | Speei.l to T NEW Yo T-S. | C1B 577390 |
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/dr-merton-_s-rice-i-pastor-of-detroit-church-for-29-years-a-noted.html | DR. MERTON.; _S RICE I Pastor of Detroit Church for 29 Years a Noted Preacher | True | | C1B 577390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-18 | 1943-03-18 | https://www.nytimes.com/1943/03/18/archives/topsyturvy-democracy.html | TOPSY-TURVY "DEMOCRACY" | True | | C1B 577390 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mccormack-temporary-speaker.html | McCormack Temporary Speaker | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/new-railway-officials-boston-maine-and-other-roads-announce-changes.html | NEW RAILWAY OFFICIALS; Boston & Maine and Other Roads Announce Changes | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/90-in-college-swim-eastern-championships-today-and-tomorrow-at.html | 90 IN COLLEGE SWIM; Eastern Championships Today and Tomorrow at Harvard | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/malaya-banks-taken-over-national-city-says-singapore-records-and.html | MALAYA BANKS TAKEN OVER; National City Says Singapore Records and Assets Were Saved | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/favor-42-models-in-consumer-goods-marketers-say-industry-faces.html | FAVOR '42 MODELS IN CONSUMER GOODS; Marketers Say Industry Faces Responsibility for Full Post-War Employment ABRUPT PEACE DOUBTED Gradual Decline in Fighting Said to Loom and Must Be Considered in Plans | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mrs-moses-burpee-expresident-of-maine-womens-clubs-dies-in.html | MRS. MOSES BURPEE; Ex-President of Maine Women's Clubs Dies in Bronxville at 90 | True | Special to T NEW YORK T/MEB. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/56family-building-sold-in-mt-vernon-fourstory-apartment-in-new.html | 56-FAMILY BUILDING SOLD IN MT. VERNON; Four-Story Apartment in New Rochelle Traded | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/juniors-at-barnard-plan-show-tonight-faith-hope-and-hilarity-to-be.html | JUNIORS AT BARNARD PLAN SHOW TONIGHT; ' Faith, Hope and Hilarity' to Be Repeated by Class Tomorrow | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/quits-martiniques-vichy-regime-giraud-is-backed-by-french-guiana.html | Quits Martinique's Vichy Regime; GIRAUD IS BACKED BY FRENCH GUIANA | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/toscanini-concert-to-sell-6890000-in-war-bonds.html | Toscanini Concert to Sell $6,890,000 in War Bonds | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/extra-matinee-at-plymouth.html | Extra Matinee at Plymouth | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/kuhn-ten-others-lose-citizenship-judge-bright-rules-bund-was.html | KUHN, TEN OTHERS LOSE CITIZENSHIP; Judge Bright Rules Bund Was Un-American and Leaders Took Hitler's Orders ABSOLVES NINE OF FRAUD There Was No Evidence Against Them Except Membership in Group, Court Finds | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/united-nations.html | United Nations | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/chinese.html | Chinese | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/hartford-druggists-give-quinine.html | Hartford Druggists Give Quinine | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/government-scientist-gets-chemistry-award.html | Government Scientist Gets Chemistry Award | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/harrington-gets-commission.html | Harrington Gets Commission | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/14000000-in-insurance-paid-on-war-casualties.html | $14,000,000 in Insurance Paid on War Casualties | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/essen-damage-admitted.html | Essen Damage Admitted | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/morgenthau-will-farm-he-will-grow-tomatoes-and-corn-on-property.html | MORGENTHAU WILL FARM; He Will Grow Tomatoes and Corn on Property | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/policeman-is-acquitted-jury-frees-reagan-in-shooting-of.html | POLICEMAN IS ACQUITTED; Jury Frees Reagan in Shooting of Photoengraver in Richmond | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/the-president-studies-a-model-of-new-carriers.html | THE PRESIDENT STUDIES A MODEL OF NEW CARRIERS | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/albany-writers-skit-gibes-at-republicans-1000-saving-on-simple.html | ALBANY WRITERS' SKIT GIBES AT REPUBLICANS; $1,000 Saving on Simple Dinner Is Given to Red Cross | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/giraud-declares-germany-cant-stand-another-winter-french-general.html | Giraud Declares Germany Can't Stand Another Winter; French General, Impressive in Strength, Says Allied Landings in Southern Europe Would Have 'Inestimable Results' GIRAUD SEES TIME RIPE TO HIT REICH | True | By Hanson W. Baldwinwireless To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/elected-by-magma-copper.html | Elected by Magma Copper | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/moskowitz-is-queried-examined-by-herlands-on-views-about-juvenile.html | MOSKOWITZ IS QUERIED; Examined by Herlands on Views About Juvenile Delinquency | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/acreage-sold-in-elberon-nj.html | Acreage Sold in Elberon, N.J. | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/hitler-aides-decorated-dietrich-hoernlein-and-mannstein-rewarded.html | HITLER AIDES DECORATED; Dietrich, Hoernlein and Mannstein Rewarded for Feats | True | By Telephone To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/doerr-of-red-sox-may-take-war-job-infielder-considers-dropping.html | DOERR OF RED SOX MAY TAKE WAR JOB; Infielder Considers Dropping Baseball for Season | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/bronx-dwellings-traded-washington-ave-plot-leased-by-contractor-for.html | BRONX DWELLINGS TRADED; Washington Ave. Plot Leased by Contractor for Storage | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/red-cross-film-endorsed-labor-union-sanctions-short-with.html | RED CROSS FILM ENDORSED; Labor Union Sanctions 'Short' With Rickenbacker Comment | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/new-power-pool-to-aid-war-work-commonwealth-edison-to-be-linked-to.html | NEW POWER POOL TO AID WAR WORK; Commonwealth Edison to Be Linked to Wisconsin Electric Power for Duration WPB AND FPC APPROVE Emergency Demands of Plants in Northern Wisconsin and Illinois to Be Met | True | By Thomas P. Swift | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/united-air-lines-has-record-year-with-net-earnings-of-3134356.html | United Air Lines Has Record Year With Net Earnings of $3,134,356; Abnormal Wartime Traffic Given Credit in Annual Statement to Stockholders -- 7% Increase in Passenger Mileage Shown $3,134,356 EARNING SHOWN BY AIRLINE | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/anu-i-prado-of-peru-qaqroj-son-of-president-to-wed-miss-natalie.html | ANU I. PRADO OF PERU QAQROJ; Son of President to Wed Miss ;-Natalie Kitchin of California in This City Early in May SHE ATTENDED STANFORD Bridegroom-Elect, Graduate of Harvard, Studied t Oxford ' He is'A/ith Chase Bank | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/heads-atlas-tack-corp.html | Heads Atlas Tack Corp. | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/yanks-are-eager-for-batting-drill-athletes-may-cut-loose-today-on.html | YANKS ARE EAGER FOR BATTING DRILL; Athletes May Cut Loose Today on Firm Field -- Workouts Restricted to Exercises M'CARTHY IS BIDING TIME Won't Form Judgment on Team Until He Has Seen Men in Games, Says Manager | True | By James P. Dawsonspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/power-company-complies-head-of-new-england-association-reports-on.html | POWER COMPANY COMPLIES; Head of New England Association Reports on Ruling by SEC | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pacific-gas-and-electric-earned-22265972-in-1942-compared-with.html | PACIFIC GAS AND ELECTRIC; Earned $22,265,972 in 1942, Compared With $22,461,567 | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/atlantic-refining-company.html | Atlantic Refining Company | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/new-furnace-devised-to-halve-fuel-costs-illinois-university.html | NEW FURNACE DEVISED TO HALVE FUEL COSTS; Illinois University Engineers Test Down-Draft Type | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/alfred-p-morull-36-author-film-writer-wrote-diamond-jim-bradyand.html | ALFRED P. MORuLL, 36, AUTHOR, FILM WRITER; Wrote 'Diamond Jim Brady'and 'Lillian Russell' | True | SPecial to T w Yo s. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/santa-clara-outlook-gloomy.html | Santa Clara Outlook Gloomy | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/british-fall-back-in-western-burma-continued-japanese-pressure.html | BRITISH FALL BACK IN WESTERN BURMA; Continued Japanese Pressure Forces Second Withdrawal in the Akyab Area R.A.F. SLOWS FOE'S PURSUIT Native Troops in North Defeat Enemy Attempts to Destroy Them and Continue Harassing | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/edgewater-blasts-are-heard-for-miles-no-one-hurt-in-second.html | EDGEWATER BLASTS ARE HEARD FOR MILES; No One Hurt in Second Explosion at Plant in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ruled-by-local-vichy-council.html | Ruled by Local Vichy Council | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/short-week-in-coal-mines.html | Short Week in Coal Mines | True | W.H. LYNG | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/boston-issue-goes-to-halsey-stuart-5000000-march-22-notes-due-nov-3.html | BOSTON ISSUE GOES TO HALSEY, STUART; $5,000,000 March 22 Notes Due Nov. 3 Bid In at 0.67% Plus $115 Premium OTHER OFFERINGS LISTED $3,500,000 Tunnel Revenue Anticipations Slated for Award by Mobile, Ala. | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/churchmen-detail-pillars-of-peace-six-political-principles-aimed-at.html | CHURCHMEN DETAIL 'PILLARS OF PEACE'; Six Political Principles Aimed at Meeting Post-War Needs Outlined to Leaders CHURCHMEN DETAIL 'PILLARS OF PEACE' | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/new-high-reached-in-primary-prices-index-shows-level-march-13-1032.html | NEW HIGH REACHED IN PRIMARY PRICES; Index Shows Level March 13 103.2% of 1926 Average -Up 0.3% in Week FARM PRODUCTS ADVANCE Fruits, Vegetables, Livestock and Poultry Continue Sharp Upward Trend | True | Special to THE NEW YORK TIMES. | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/women-urged-to-aid-war.html | Women Urged to Aid War | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/georgia-senate-votes-tax-on-tva-projects-new-deal-and-power-company.html | GEORGIA SENATE VOTES TAX ON TVA PROJECTS; New Deal and Power Company Are Both Assailed in Debate | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/newark-postmaster-opposed-for-new-job-mail-workers-fight.html | NEWARK POSTMASTER OPPOSED FOR NEW JOB; Mail Workers Fight Appointment to New Jersey Post | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/banks-strengthen-excess-reserves-weeks-recovery-amounts-to-55000000.html | BANKS STRENGTHEN EXCESS RESERVES; Week's Recovery Amounts to $55,000,000, Federal Reserve's Report Shows TAX-DAY DEMANDS MET Open-Market Committee Sells Bonds, Notes, Bills, but Buys Debt Certificates | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/exfire-chaplain-hurt-rev-pf-oconnor-struck-by-taxicab-on-midtown.html | EX-FIRE CHAPLAIN HURT; Rev. P.F. O'Connor Struck by Taxicab on Midtown Street | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/excess-reserves-of-the-member-banks-increase-250000000-in-week-to.html | Excess Reserves of the Member Banks Increase $250,000,000 in Week to March 17 | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/finds-his-family-dead-father-discovers-son-smothered-and-his-wife.html | FINDS HIS FAMILY DEAD; Father Discovers Son Smothered and His Wife Drowned | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/bolivian-president-coming-here.html | Bolivian President Coming Here | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/yiddish-plays-for-public-theatre.html | Yiddish Plays for Public Theatre | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mayor-sets-day-for-greece.html | Mayor Sets Day for Greece | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/patterson-backs-manpower-bill-as-an-essential-step-to-victory.html | Patterson Backs Manpower Bill As an Essential Step to Victory; PATTERSON BACKS BILL ON MANPOWER | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/in-the-nation-sound-psychology-returns-to-the-opa.html | In The Nation; Sound Psychology Returns to the OPA | True | By Arthur Krock | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/at-ts-new-controller-with-company-33-years.html | A.T. & T.'s New Controller With Company 33 Years | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/rush-by-hoarders-to-buy-hard-cheese-here-brings-warning-of-spoiling.html | Rush by Hoarders to Buy Hard Cheese Here Brings Warning of Spoiling in Few Weeks | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/wardens-widen-building-defense-director-to-be-appointed-for-each.html | WARDENS WIDEN BUILDING "DEFENSE; Director to Be Appointed for Each Dwelling of Three or More Families Here TENANT TEAMS ORGANIZED Would Work Together in Raid as Roof and Fire Watchers and in Giving First Aid | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ruffin-seeks-angott-bout.html | Ruffin Seeks Angott Bout | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/twoway-radio-forum-spans-the-atlantic-london-speaker-heckled-by.html | Two-Way Radio Forum Spans the Atlantic; London Speaker 'Heckled' by Audience Here | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/new-plastic-for-printing-plates-developed-by-du-pont-save-critical.html | NEW PLASTIC FOR PRINTING; Plates Developed by du Pont Save Critical Metals | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/armys-size-is-criticized-new-zealand-debates-issue-of-recasting.html | ARMY'S SIZE IS CRITICIZED; New Zealand Debates Issue of Recasting Manpower | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/litwhiler-hits-hard.html | Litwhiler Hits Hard | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/bowman-heads-science-group.html | Bowman Heads Science Group | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/richelieu-marines-to-play.html | Richelieu Marines to Play | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/rough-rider-patton.html | ROUGH RIDER PATTON | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/in-high-commando-post-acting-air-vice-marshal-orlebar-is-named.html | IN HIGH COMMANDO POST; Acting Air Vice Marshal Orlebar Is Named Deputy Chief | True | Wireless to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/c-oscae-c01gt.html | C. OSCAE C01gT | True | Special to-Tm IW YOR 'TLEES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/reveille-in-swing-time-wakens-yanks-in-britain.html | Reveille in Swing Time Wakens Yanks in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/barberettes-shave-marines.html | Barberettes Shave Marines | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/notes.html | Notes | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/grants-pay-rise-at-jersey-plant.html | Grants Pay Rise at Jersey Plant | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/exconvict-describes-how-he-shot-gambler-he-is-states-witness-in.html | EX-CONVICT DESCRIBES HOW HE SHOT GAMBLER; He Is State's Witness in Trial of Premisler and Ehrlich | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/italian.html | Italian | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/orengo-arrives-in-giants-camp-ready-for-trial-at-first-base-ott.html | Orengo Arrives in Giants' Camp Ready for Trial at First Base; Ott Holds Down Post in Practice but Does Not Intend to Attempt Job -- Stoneham Joins Team at Lakewood | True | By John Drebingerspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/gives-750-pairs-of-hose-for-war.html | Gives 750 Pairs of Hose for War | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/quebec-liquor-ration-cut-rush-of-buyers-forces-limit-of-40-ounces.html | QUEBEC LIQUOR RATION CUT; Rush of Buyers Forces Limit of 40 Ounces in Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/war-adds-to-work-of-travelers-aid-687091-service-men-assisted-by.html | WAR ADDS TO WORK OF TRAVELERS AID; 687,091 Service Men Assisted by Society Last Year, the Annual Report Says JEFFERS PRAISES RECORD Predicts Rationing of Railroad Travel for Civilians Soon -- Stralem Is Re-elected | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/bonds-and-shares-on-london-market-giltedge-stocks-steady-and-home.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Steady and Home Rails Lower in Dull Trading | True | Wireless to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/bank-clearings-up-141-during-week-8827263000-total-reflects-heavy.html | BANK CLEARINGS UP 14.1% DURING WEEK; $8,827,263,000 Total Reflects Heavy Tax Payments for First Quarterly Period RISE OF 16.2% NOTED HERE The Transactions Aggregated $4,922,486,000, Compared With $4,235,761,000 | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/airport-job-under-way-four-months-needed-to-repair-la-guardia-field.html | AIRPORT JOB UNDER WAY; Four Months Needed to Repair La Guardia Field Promenade | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/eastman-advises-cities-on-traffic-odt-chief-tells-mayors-how-to.html | EASTMAN ADVISES CITIES ON TRAFFIC; ODT Chief Tells Mayors How to Simplify and Speed Up Their Control Systems STOP LIGHTS A PROBLEM Elimination or Cycle Change Is Suggested as a Way to Keep Cars Moving | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/orange-leaves-wins-fair-grounds-sprint-filly-outraces-free-speech.html | ORANGE LEAVES WINS FAIR GROUNDS SPRINT; Filly Outraces Free Speech by 5 Lengths to Pay $4.80 | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/5story-house-sold-on-the-east-side-garden-residence-on-69th-st-is.html | 5-STORY HOUSE SOLD ON THE EAST SIDE; Garden Residence on 69th St. Is Fifth Bought in Area Since First of Year BUYS WEST 36TH ST. LOFTS Operator Takes Over Second Building of That Type in Millinery District | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/film-stars-to-be-at-rivoli-today.html | Film Stars to Be at Rivoli Today | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/loses-job-on-vacation-jack-heintz-worker-is-discharged-for.html | LOSES JOB ON VACATION; Jack & Heintz Worker Is Discharged for 'Misconduct' | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/needs-for-workers-revealed-by-posters-surplus-of-jobs-leads-nyu.html | NEEDS FOR WORKERS REVEALED BY POSTERS; Surplus of Jobs Leads N.Y.U. Bureau to Advertise | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/angelo-nicholas-a-hotel-man.html | Angelo Nicholas a Hotel Man | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/president-weighs-war-relief-steps-meets-again-with-group-of.html | PRESIDENT WEIGHS WAR RELIEF STEPS; Meets Again With Group of Advisers on Rehabilitation of Devastated Countries WEEKLY SESSIONS LIKELY Explorations Are Expected to Lead to Conference of United Nations in Near Future | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/us-units-keep-on-push-toward-el-guettar-on-the-road-to-gabes.html | U.S. UNITS KEEP ON; Push Toward El Guettar on the Road to Gabes, Battering Enemy GAFSA RESISTANCE WEAK Italian Garrison Is Routed in a Few Hours -- British Gain in South, Repel Foe in North U.S. UNITS KEEP ON AFTER GAFSA ENTRY | True | By Drew Middletonwireless To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/80yearold-artist-proves-a-modern-albert-sterners-youthful-spirit.html | 80-YEAR-OLD ARTIST PROVES A MODERN; Albert Sterner's Youthful Spirit Mirrored by His Work in Small Exhibition Here 14 OILS ARE DISPLAYED ' Irish Mechanic' and Several Still-Life Themes Noted at Kleemann Gallery | True | By Edward Alden Jewell | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/calls-for-realism-in-postwar-plans-ward-fears-trade-may-suffer-by.html | CALLS FOR REALISM IN POST-WAR PLANS; Ward Fears Trade May Suffer by Public Revulsion to Any 'Grandiose' Schemes STABILIZATION FAVORED Congress Should Recall Power to Alter Value of Dollar, He Tells Exporters | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/charlotte-to-visit-west-coast.html | Charlotte to Visit West Coast | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/construction-declines-volume-for-week-is-80-per-cent-under-last.html | CONSTRUCTION DECLINES; Volume for Week Is 80 Per Cent Under Last Year | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/japanese.html | Japanese | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/jeeps-pull-plows-on-yanks-farms-but-americans-drive-tractors-too-to.html | JEEPS PULL PLOWS ON YANKS' FARMS; But Americans Drive Tractors, Too, to Till British Land as Added Food Source MISSOURI TECHNIQUE USED Job Makes Rural Boy Happy, While City Natives Find Rake Contrary Tool | True | By Milton Brackerwireless To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/muddle-on-manpower.html | MUDDLE ON MANPOWER | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/coffin-makers-vote-to-continue-strike-defying-wlb-despite-plea-of.html | Coffin Makers Vote to Continue Strike, Defying WLB Despite Plea of Union Heads | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/patton-commands-in-midtunisia-leads-americans-in-offensive-colorful.html | Patton Commands in Mid-Tunisia; Leads Americans in Offensive; Colorful Tank Expert Hopes to Defeat Axis Forces Soon Because He Can't Smoke or Drink Till the Job Is Done | True | By the United Press. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/suez-canal-once-blocked.html | Suez Canal Once Blocked | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ester-elisabeth-clain-of-ridgewood-bride-of-john-hancock-spear.html | Ester Elisabeth Clain of Ridgewood Bride Of John Hancock Spear, Artillery Officer; Special to T Tzw YOR S. | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/us-and-brazil-sign-new-steel-accords-credits-of-34000000-granted-to.html | U.S. AND BRAZIL SIGN NEW STEEL ACCORDS; Credits of $34,000,000 Granted to Develop Mines and Mills | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/voices-german-concern-over-gafsa.html | Voices German Concern Over Gafsa | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/warns-of-foreign-planes-engineer-says-they-could-fly-200-miles-from.html | WARNS OF FOREIGN PLANES; Engineer Says They Could Fly 200 Miles From City Undetected | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/us-steel-stockholders-fewer.html | U.S. Steel Stockholders Fewer | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/kaiser-says-lewis-may-see-men-rebel-tells-house-labor-group-he.html | KAISER SAYS LEWIS MAY SEE MEN REBEL; Tells House Labor Group He Doubts Miners Would Go Out Now for More Pay WARNS ON ABSENTEEISM Shipbuilder Opposes Any but 'Voluntary and Free Basis' in Dealing With Problem | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/news-of-food-department-of-markets-starts-new-system-of-checking.html | News of Food; Department of Markets Starts New System Of Checking Supplies and Prices in This City | True | By Jane Holt | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/bookkeeper-bares-job-law-kickbacks-an-xray-laboratory-paid-3500-to.html | BOOKKEEPER BARES JOB LAW KICKBACKS; An X-Ray Laboratory Paid $3,500 to $4,000 a Month to State Employee, She Says. MONEY KEPT IN A 'TIN BOX' ' Little Black Book,' Now Gone, Listed Dealings, She Tells Insurance Fund Inquiry | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/whirlaway-in-clark-handicap.html | Whirlaway in Clark Handicap | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/living-costs-and-war-city-dwellers-now-pay-22-more-than-in-1939.html | LIVING COSTS AND WAR; City Dwellers Now Pay 22% More Than in 1939 | True | Special to THE NEW YORK TIMES. | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/women-operators-in-buses-pictured-they-will-be-a-common-sight.html | WOMEN OPERATORS IN BUSES PICTURED; They Will Be a Common Sight Running Street Cars, Too, Says Beyer of ODT 32% OF ONE AIRLINE'S HELP Local Delivery Services Also Hiring Women, Transport Conference Is Told | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mine-owners-reject-a-proposal-by-union-portaltoportal-demand-too.html | MINE OWNERS REJECT A PROPOSAL BY UNION; ' Portal-to-Portal' Demand Too Costly, Southern Group Holds | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/books-authors.html | Books -- Authors | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/v0n-snzb-dies-i-a-gerwlan-soholari-irssor-emeritus-of-city-college.html | v0N -SNzB DIES; I .A, GERWIAN SOHOL*A*RI; irssor Emeritus of City -..College is Stricken in California at 78 AN ALUMNUS OF HARVARD Taught at Brown, Cornell and Chicago -Had Lectured a' Columbia, Wisconsin | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/rev-john-wlurphy-yo14kers-priest-66-founded-st-bernards-church.html | REV. JOHN WlURPHY, YO14KERS PRIEST, 66; Founded St. Bernard's Church There in lg26 and W Pa,tor Since -Dies in Hospital ORDAINED IN MAt, lg02 Honorary Chaplain of Good Counsel College Had Parishes in Chester and Monroe, N. Y. | True | Sleclal to T IEW Yo TS. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/can-join-greek-army-nationals-here-will-have-choice-before-we.html | CAN JOIN GREEK ARMY; Nationals Here Will Have Choice Before We Induct Them | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/de-gaulle-in-london-general-has-not-yet-left-for-talks-with-giraud.html | DE GAULLE IN LONDON; General Has Not Yet Left for Talks With Giraud | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/queens-tea-party-held-despite-war-frugal-refreshments-are-only.html | QUEEN'S TEA PARTY HELD DESPITE WAR; Frugal Refreshments Are Only Reminder of Conflict for 150 Guests at Palace Event LIVERY WORN LAST TIME Servants' Gold Lace Missing -- King and Princesses Help in Informal Reception | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/utility-system-had-drop-in-net-united-gas-improvement-in-42-earned.html | UTILITY SYSTEM HAD DROP IN NET; United Gas Improvement in '42 Earned $16,854,474, Against $21,751,256 in 1941 | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/news-of-the-stage-show-time-ends-prosperous-career-here-april-3.html | NEWS OF THE STAGE; ' Show Time' Ends Prosperous Career Here April 3 -- 'Playboy of Newark' Tonight at Provincetown | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/gen-waitt-warns-of-casualty-rise-it-will-appall-us-by-spring-he.html | GEN. WAITT WARNS OF CASUALTY RISE; It Will 'Appall Us' by Spring, He Says in Plea Against 'Smug' War Attitude | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/costa-ricans-mass-to-cheer-wallace-children-with-flags-line-vice.html | COSTA RICANS MASS TO CHEER WALLACE; Children With Flags Line Vice President's Route From Airport to Capital SAN JOSE HAS A HOLIDAY President Calderon Guardia Welcomes Visitor, Who Addresses Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/dollar-acceptances-rise-total-outstanding-on-feb-28-in-us-127062000.html | DOLLAR ACCEPTANCES RISE; Total Outstanding on Feb. 28 in U.S. $127,062,000 | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/flower-experts-advise-gardeners-best-varieties-for-the-victory.html | FLOWER EXPERTS ADVISE GARDENERS; Best Varieties for the Victory Grower Are Discussed as Four-Day Forum Ends | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/japanese-defeats-reported-by-china-chungking-lists-gains-north-of.html | JAPANESE DEFEATS REPORTED BY CHINA; Chungking Lists Gains North of Yangtze in Western Hupeh and South of the River 1,100 OF FOE ARE KILLED Axis Broadcasts Tell of Big Victory in Kiangsu Province North of Shanghai | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/worcester-salt-co-sold.html | Worcester Salt Co. Sold | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/every-inch-of-ships-measured-to-get-full-space-for-war-items-holds.html | Every Inch of Ships Measured To Get Full Space for War Items; Holds of Freighters Crammed With Tanks, Planes Cradled on Decks as WSA Moves Supplies for Allies' Coming Offensive | True | By George F. Horne | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/card-players-lectured-12-women-caught-in-gaming-raid-scored-by.html | CARD PLAYERS LECTURED; 12 Women Caught in Gaming Raid Scored by Bronx Magistrate | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/lendlease-aid-from-china.html | LEND-LEASE" AID FROM CHINA | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pieter-c_l-boijtens-j-netherlands-poet-president-of-j.html | PIETER C_L, BOIJTENS J; Netherlands Poet, President of J | True | By Telephone To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/swiss-paper-is-100-years-old.html | Swiss Paper Is 100 Years Old | True | By Telephone To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/navy-gets-shells-at-1000-a-minute-our-producers-have-reached-a.html | NAVY GETS SHELLS AT 1,000 A MINUTE; Our Producers Have Reached a Staggering Rate in Two Years, Forrestal Says | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mmo-iv-suur.html | MMO IV. SUUR | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/blrrm-llston.html | Blrrm -- llston | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/vichy-group-seeking-to-form-new-army-many-german-divisions-sent.html | VICHY GROUP SEEKING TO FORM NEW ARMY; Many German Divisions Sent From France to Russia | True | By Telephone To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/hosiery-men-seeking-conference-with-opa-wholesalers-declare-mpr339.html | HOSIERY MEN SEEKING CONFERENCE WITH OPA; Wholesalers Declare MPR-339 Is Discriminatory | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/change-in-nicaraguan-cabinet.html | Change in Nicaraguan Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/hotels-assist-officers-those-on-official-war-business-to-have.html | HOTELS ASSIST OFFICERS; Those on 'Official War Business' to Have Priority on Rooms | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mareth-drive-reports-unverified.html | Mareth Drive Reports Unverified | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/british-vote-change-in-foreign-service-all-men-with-ability.html | BRITISH VOTE CHANGE IN FOREIGN SERVICE; All Men With Ability Eligible -- Lady Astor's Plea Fails | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/opera-bouffe-tax-plans.html | Opera Bouffe Tax Plans | True | J.C. STODDART | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/jackson-conquers-monroe-five-5427-madison-shades-franklin-in-other.html | JACKSON CONQUERS MONROE FIVE, 54-27; Madison Shades Franklin in Other City P.S.A.L. Title Semi-Final by 35-34 | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/cuba-plans-axis-exchange.html | Cuba Plans Axis Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/h-howard-babcocks-fete-charity-aides-entertain-at-cocktails-after-a.html | H. HOWARD BABCOCKS FETE CHARITY AIDES; Entertain at Cocktails After a Meeting to Help Boys Club | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/spellman-aids-churches-gives-2000-to-algiers-fund-for-buildings.html | SPELLMAN AIDS CHURCHES; Gives $2,000 to Algiers Fund for Buildings Damaged in War | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/uboats-news-curb-eased-allies-decide-to-release-more-information-on.html | U-BOATS NEWS CURB EASED; Allies Decide to Release More Information on Sinkings | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/capt-frederic_-k-miskin-hauled-sand-gravel-for-base-ofi-st-atseiao.html | CAPT. FREDERIC_K MISKIN; Hauled Sand, Gravel for Base ofl St atseiao 1 -oo D ej.92 | True | I | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/rochester-wins-bond-flag.html | Rochester Wins Bond Flag | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/consumption-of-iron-ore.html | Consumption of Iron Ore | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/nassau-dimout-deaths-rise.html | Nassau Dimout Deaths Rise | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/develops-steel-process-cleveland-plant-makes-machine-gun-cores-from.html | DEVELOPS STEEL PROCESS; Cleveland Plant Makes Machine Gun Cores From Open Hearth | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/british.html | British | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/abbott-p-sihth.html | ABBOTT P. SIHTH | True | Special to Tm NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/alexander-gave-tip-on-gafsa-to-writers.html | Alexander Gave Tip On Gafsa to Writers | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/government-shift-reported.html | Government Shift Reported | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/returning-americans-find-romantic-gafsa-desolated-americans-find.html | Returning Americans Find Romantic Gafsa Desolated; AMERICANS FIND GAFSA DESOLATED | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/cleared-in-jersey-rape-charge.html | Cleared in Jersey Rape Charge | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/sproul-appoints-loan-drive-heads-new-york-war-finance-leader-names.html | SPROUL APPOINTS LOAN DRIVE HEADS; New York War Finance Leader Names Regional Aides for $13,000,000,000 Campaign MEETING TO BE HELD TODAY Plans to Integrate War Savings and Victory Fund Staffs Will Be Discussed | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/handicap-yachts-to-run-class-again-will-compete-on-sound-granbery.html | HANDICAP YACHTS TO RUN; Class Again Will Compete on Sound -- Granbery President | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/gmc-asks-ban-on-foremen-unions-as-peril-to-plants-wilson-wires-four.html | G.M.C. ASKS BAN ON FOREMEN UNIONS AS PERIL TO PLANTS; Wilson Wires Four Committees of House That NLRB Stand on the Drive Can Mean Chaos WITH WAR WORK IN PERIL Smith of Virginia Offers Bill to Bar Employer Dealings With Such Labor Units G.M. WOULD BAR FOREEN'S UNIONS | True | By Louis Starkspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/meat-institute-explains-view.html | Meat Institute Explains View | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/madison-house-dance-annual-fete-april-17-to-honor-its-men-and-women.html | MADISON HOUSE DANCE; Annual Fete, April 17, to Honor its Men and Women in Services | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/store-sales-up-3-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 3% FOR WEEK IN NATION; Volume for Four-Week Period Increased 18%, Reserve Board Reports NEW YORK GAIN ALSO 3% 3 of 5 Cities in This District Show Some Rise -- Specialty Shops 21% Ahead | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/russian.html | Russian | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/printers-suggest-cuts-ask-66-reduction-in-weights-grades-and-sizes.html | PRINTERS SUGGEST CUTS; Ask 66% Reduction in Weights, Grades and Sizes of Stock | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/capt-jw-haines-missing-philadelphian-last-at-corregidor-his-father.html | CAPT. J.W. HAINES MISSING; Philadelphian Last at Corregidor -- His Father Dies | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/murals-on-display-four-freedoms-panels-on-view-at-wildenstein.html | MURALS ON DISPLAY; Four Freedoms Panels on View at Wildenstein Galleries | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/callura-defeats-wilson-on-points-retains-nba-version-of.html | CALLURA DEFEATS WILSON ON POINTS; Retains N.B.A. Version of Featherweight Title in 15-Round Bout at Boston CHAMPION IS AGGRESSIVE Forces Action but Is Unable to Score Knockout -- Doty Stops Beaupre in 4th | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mexicans-mark-expropriation.html | Mexicans Mark Expropriation | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/atekt-w-um-enbeck.html | AT.EKT W; u'.m. ENBECK | True | SPecial to THS IW YORK WIMSIS. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/german.html | German | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/congress-sets-nazi-guilt-says-outrages-against-civilians-call-for.html | CONGRESS SETS NAZI GUILT; Says Outrages Against Civilians Call for Personal Punishment | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/jean-g-wi___llia____ms-wed-becomes-bride-here-of-ensigni-david.html | JEAN G. WI___LLIA____MS WED; ] Becomes Bride Here of Ensign1 David Russell of Coast Guard I | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/degrading-of-paper-urged-to-save-pulp-move-is-considered-necessary.html | DEGRADING OF PAPER URGED TO SAVE PULP; Move Is Considered Necessary to Permit 14,500,000-Ton Supply, Purchasers Say U.S. CUTS SPECIFICATIONS Government Is Taking Less Than 10% of Finished Stock, N.A.P.A. Group Reports | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/absentee-on-spree-asks-penalty.html | Absentee on Spree Asks Penalty | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/named-by-mission-society.html | Named by Mission Society | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/2119898-spent-on-workers.html | $2,119,898 Spent on Workers | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/gets-orders-for-96-more-ships.html | Gets Orders for 96 More Ships | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/cio-wins-westinghouse-vote.html | C.I.O. Wins Westinghouse Vote | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/added-to-directorate.html | Added to Directorate | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/stewart-to-get-bonus.html | Stewart to Get Bonus | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/cooney-42-and-paul-waner-nearly-40-resume-careers-as-dodgers.html | Cooney, 42, and Paul Waner, Nearly 40, Resume Careers as Dodgers; VETERANS REPORT IN FINE CONDITION Cooney, Starting 23d Season, and Waner, His 18th, Join Dodgers at Bear Mountain PITCHERS WORK OUTDOORS Others Drill in Field House -- Walker to Keep Part-Time Job and Play for Brooklyn | True | By Roscoe McGowenspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/impractical-postwar-planning.html | Impractical Post-War Planning | True | MAYNARD THOMAS | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/house-authorizes-investigation-of-fsa-and-asks-survey-of-newsprint.html | House Authorizes Investigation of FSA And Asks Survey of Newsprint Situation | True | Special to THE NEW YORE TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/red-wings-topple-black-hawks-65-chicago-knocked-out-of-playoffs.html | RED WINGS TOPPLE BLACK HAWKS, 6-5; Chicago Knocked Out of Play-Offs, Though Doug Bentley's 75th Point Ties Record FREAK GOAL HELPS DECIDE Max Bentley Aids Detroit Six by Accidentally Driving Disk Into Own Cage | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/trading-in-cotton-continues-slump-volume-is-small-for-eighth-day-in.html | TRADING IN COTTON CONTINUES SLUMP; Volume Is Small for Eighth Day in Row and Prices Show Little Change | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/priority-misuse-laid-to-kaiser-co-wpb-accuses-the-shipbuilding.html | PRIORITY MISUSE LAID TO KAISER CO.; WPB Accuses the Shipbuilding Concern of Getting Millions in Critical War Materials HEARING ON 31 COUNTS SET Board Charges Unauthorized Acceptance or Accumulation of More Than Required | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/louis-prima-at-loews-state.html | Louis Prima at Loew's State | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/gold-currency-discussed.html | Gold Currency Discussed | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/rutgers-lists-schedules-23-contests-in-4-spring-sports-are-with.html | RUTGERS LISTS SCHEDULES; 23 Contests in 4 Spring Sports Are With Near-by Rivals | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/paneuropeans-to-hear-bullitt.html | Pan-Europeans to Hear Bullitt | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/iidraid-v-giliagiait.html | I!!DrAID V. GILIA[GIAIT | True | special to W N-w YORK TIMS. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/plastic-screens-on-sale-introduced-as-substitute-for-the-metal.html | PLASTIC SCREENS ON SALE; Introduced as Substitute for the Metal Household Type | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/air-blows-on-kiska-at-a-new-intensity-our-fliers-blast-submarine.html | AIR BLOWS ON KISKA AT A NEW INTENSITY; Our Fliers Blast Submarine Base, Set Camp Area Afire, Fell Two Fighters FOUR RAIDS IN ONE DAY Liberators Keep Up Pasting of Enemy in Solomons -- Tokyo Claims Darwin Air Victory | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/forms-farris-engineering-co.html | Forms Farris Engineering Co. | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/flies-to-aid-of-refugees-lh-sobel-en-route-to-south-america-to.html | FLIES TO AID OF REFUGEES; L.H. Sobel En Route to South America to Coordinate Relief | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/concession-is-made-in-robe-regulation-wpb-clarifies-lounging-wear.html | CONCESSION IS MADE IN ROBE REGULATION; WPB Clarifies Lounging Wear in Process Prior to Aug. 29 -- Other Agency Action CONCESSION MADE IN ROBE REGULATION | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/council-outlines-state-park-plans-wide-postwar-improvements-are.html | COUNCIL OUTLINES STATE PARK PLANS; Wide Post-War Improvements Are Mapped for Areas in Southern New York 42-MILE ROAD PROJECTED Expansion at Bear Mountain, Lake Sebago Queensboro and Tallman Explained | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ohio-industry-gets-farmers.html | Ohio Industry Gets Farmers | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/lt-mary-miller-bride-waac-officer-is-wed-to-lt-n-d-jennings-jr-of.html | LT. MARY MILLER BRIDE; Waac Officer Is Wed to Lt. N. D. Jennings Jr. of Air Forces | True | Special to THE IEW YOR TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/richards-black.html | Richards -- Black | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/premier-tojo-forms-board-of-advisers-tokyo-group-will-study-how-to.html | PREMIER TOJO FORMS 'BOARD OF ADVISERS; Tokyo Group Will Study How to Increase Fighting Strength | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/profits-show-gain-in-english-bank-437706-against-436603-reported.html | PROFITS SHOW GAIN IN ENGLISH BANK; 437,706, Against 436,603, Reported for Half Year, With Dividend Held at 6% NOTE CIRCULATION SOARS Increase of 1,033,000 in Last Week Sets a New Record -Private Deposits Down | True | Wireless to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ickes-asks-additional-power-to-control-coal-production-solid-fuels.html | Ickes Asks Additional Power To Control Coal Production; Solid Fuels Coordinator Seeks Executive Order to Enable Him to Direct Mining and Distribution This Year | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/martin-l_-salomon.html | MARTIN L_ SALOMON | True | Sleclal to T ITlv ORK TXME. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ai0n-w-richmond.html | AI0N W. RICHMOND | True | Special to T NEW YOR T6. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/medals-to-122-airmen-for-african-flights-operators-of-troopcarrying.html | MEDALS TO 122 AIRMEN FOR AFRICAN FLIGHTS; Operators of Troop-Carrying Planes Are Praised for Feat | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/vision-of-lincoln-held-needed-now-lord-lytton-by-radio-from-london.html | VISION OF LINCOLN HELD NEEDED NOW; Lord Lytton by Radio From London Hails Present Appeal of Gettysburg Message | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/bataan-nurses-to-recruit-three-are-in-group-assigned-by-army-to-get.html | BATAAN NURSES TO RECRUIT; Three Are in Group Assigned by Army to Get 30,000 for Corps | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/raf-saves-convoy-claims-2-uboats-big-bombers-operating-from-north.html | R.A.F. SAVES CONVOY, CLAIMS 2 U-BOATS; Big Bombers Operating From North Atlantic Bases Rout Wolfpack in Running Fight CUTTER BATTLE AMPLIFIED Campbell Officer Adds Some Details -- Allies Decide to Ease Submarine News | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/sees-army-of-15000000-rickenbacker-says-they-will-be-needed-to-win.html | SEES ARMY OF 15,000,000; Rickenbacker Says They Will Be Needed to Win War | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/sports-of-the-times-whisking-through-the-clouds-with-conzelman.html | Sports of the Times; Whisking Through the Clouds With Conzelman | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-11-no-title-keeper-of-the-flame-in-which-spencer-tracy-and.html | Article 11 -- No Title; ' Keeper of the Flame,' in Which Spencer Tracy and Katharine Hepburn Make Appearance, Arrives at the Music Hall | True | By Bosley Crowther | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/backs-sabotage-death-penalty.html | Backs Sabotage Death Penalty | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/british-sell-tea-at-cost-arrangement-with-chile-is-first-in-program.html | BRITISH SELL TEA AT COST; Arrangement With Chile Is First in Program for Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/josiah-thomas-crawley-authority-on-sugar-exdirector-of-experimental.html | JOSIAH THOMAS CRAWLEY; Authority on Sugar, Ex-Director of Experimental Stations. | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/the-new-ration.html | THE NEW RATION | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/outfielder-holds-out.html | Outfielder Holds Out | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/4163-enemy-aliens-held-this-is-total-of-internments-ordered-since.html | 4,163 ENEMY ALIENS HELD; This Is Total of Internments Ordered Since Pearl Harbor | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pittsburgh-glass-earned-11227132-net-fell-from-15183000-in-the.html | PITTSBURGH GLASS EARNED $11,227,132; Net Fell From $15,183,000 in the Previous Year, as War Restricted Operations $7,511,000 IN TAXES PAID Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/red-cross-women-near-fund-quota-manhattan-special-gifts-unit-raises.html | RED CROSS WOMEN NEAR FUND QUOTA; Manhattan Special Gifts Unit Raises $505,648, More Than Two-thirds of Sum Sought 11 TEAMS EXCEED $10,000 Block Canvasser Finds Family of Service Man in Distress -- Prompt Relief Afforded | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/raf-strikes-axis-convoy.html | R.A.F. Strikes Axis Convoy | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/3-canadian-fliers-die-in-crash.html | 3 Canadian Fliers Die in Crash | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/son-to-darwin-l-gilletts-3d.html | Son to Darwin L. Gilletts 3d | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ocs-to-reconsider-bedrock-on-furs-salter-lists-3-major-points.html | OCS TO RECONSIDER 'BEDROCK' ON FURS; Salter Lists 3 Major Points Raised in Objections to Industry's Allotment UTILITY TYPES STRESSED Such Garments Said to Account for 85% of Unit Volume in Any Given Year | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/navy-lists-20-casualties.html | Navy Lists 20 Casualties | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/jw-houser-resigns-from-post-with-sec-director-of-public-utilities.html | J.W. HOUSER RESIGNS FROM POST WITH SEC; Director of Public Utilities Unit Is Going to North Africa | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/says-government-wastes-transport-gh-shafer-leader-of-trade-group-as.html | SAYS GOVERNMENT WASTES TRANSPORT; G.H. Shafer, Leader of Trade Group, Asserts There Won't Be Enough for All ANOTHER BACKS PRACTICES San Francisco Meeting Hears Agencies and Forces Lauded as Doing a Good Job | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/spring-skiing-already-under-way-in-mountains-of-north-country.html | Spring Skiing Already Under Way In Mountains of North Country; Popular Sun-Tan Sport Available Up-State as Well as in New England and Canada -- 3 to 6 Feet of Snow on High Trails | True | By Frank Elkins | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/st-francis-prep-qualifies-12-men-st-johns-prep-swimmers-also-fare.html | ST. FRANCIS PREP QUALIFIES 12 MEN; St. John's Prep Swimmers Also Fare Well in C.H.S.A.A. Meet | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/one-british-airman-navys-sole-guard-admiralty-recalls-situation-in.html | ONE BRITISH AIRMAN NAVY'S SOLE GUARD; Admiralty Recalls Situation in Mediterranean Before Air Arm Developed Power EXTOLS FLEET OPERATIONS Booklet Says Malta and Suez Would Have Been Lost Without Control of Eastern Waters | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/newsprint-consumption-off.html | Newsprint Consumption Off | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/opa-liberates-order-on-processed-foods.html | OPA Liberates Order On Processed Foods | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/curtin-praises-marthur-australian-says-general-has-been-the.html | CURTIN PRAISES M'ARTHUR; Australian Says General Has Been 'the Inspiring Force' | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/quebec-opposes-draft-legislature-to-ask-canada-to-drop-plan-for.html | QUEBEC OPPOSES DRAFT; Legislature to Ask Canada to Drop Plan for Overseas Service | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/plea-from-warsaw-is-heard-in-london-message-asks-nazi-captives-be.html | PLEA FROM WARSAW IS HEARD IN LONDON; Message Asks Nazi Captives Be Held as Hostages for Jews | True | Wireless to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/admission-of-two-negro-women-cost-club-its-charter-suit-says.html | Admission of Two Negro Women Cost Club Its Charter, Suit Says; Midtown Group Asks Court to Force State Federation to Revoke Action -- Chartered Through 'Clerical Error,' the Defense CHARTER REVOKED, CLUB FILES SUIT | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/kalinin-receives-canadas-envoy.html | Kalinin Receives Canada's Envoy | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/willia3f-h-kinne.html | WILLIA3f H. KINNE | True | Special to THE lqEW YORK TEIZS. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/elevated-in-federal-service.html | Elevated in Federal Service | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/india-dooms-chief-of-terrorist-hur-tribe-for-conspiring-to-wage-war.html | India Dooms Chief of Terrorist Hur Tribe For 'Conspiring to Wage War' on British Raj | True | By the United Press. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mme-chiang-starts-tour-leaves-for-chicago-where-she-will-be-greeted.html | MME. CHIANG STARTS TOUR; Leaves for Chicago, Where She Will Be Greeted by Mayor Kelly | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/japanese-mine-site-in-jersey-is-seized-tract-taken-by-alien.html | JAPANESE MINE SITE IN JERSEY IS SEIZED; Tract, Taken by Alien Property Custodian, to Be Worked | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/meets-la-guardia-today.html | Meets La Guardia Today | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/stock-prices-drift-but-averages-rise-market-narrower-and-slower.html | STOCK PRICES DRIFT BUT AVERAGES RISE; Market Narrower and Slower Than Recently -- Bonds Steady -- Wheat, Cotton Off | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/color-film-show-action-in-africa-at-the-front-made-by-army-signal.html | COLOR FILM SHOW ACTION IN AFRICA; ' At the Front,' Made by Army Signal Corps, a Record of the American Offensive SOME EXCITING SCENES Fight Between Nazi Tanks and Allied Artillery Featured -- Aerial Battles Seen | True | B.C. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/earnings-reflect-insurance-gains-liberty-mutual-increase-from.html | EARNINGS REFLECT INSURANCE GAINS; Liberty Mutual Increase From Underwriting Is $15,620,302, Against $10,093,132 OTHER COMPANIES REPORT Rise in Premiums Earned and Admitted Assets Are Noted by American Company | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/final-lines-drawn-in-house-tax-test-republicans-organized-to-back.html | FINAL LINES DRAWN IN HOUSE TAX TEST; Republicans Organized to Back Ruml Plan as Morgenthau Urges Committee Bill FINAL LINES DRAWN IN HOUSE TAX TEST | True | By John H. Criderspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/settlement-hinted-in-kaiser-labor-case-shipbuilder-asks.html | SETTLEMENT HINTED IN KAISER LABOR CASE; Shipbuilder Asks Postponement to Allow Time for Agreement | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/dr-liontz-ndi-tag-ngtnj-professor-of-clinical-medicine-at-columbia.html | DR. LIOnTZ, n.D.,l TaG, .ngTnJ; Professor of Clinical Medicine at Columbia Eight -Years Dies in New Rochelle LONG ON' HOSPITAL STAFF* Retired From Montefiore Post Last October -Author of 'FunotionaJ PAthology | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ruml-plan-favored.html | Ruml Plan Favored | True | ARTHUR GARFIELD HAYS | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/three-join-cards-in-hitting-session-demaree-clay-sanders-hold-first.html | THREE JOIN CARDS IN HITTING SESSION; Demaree, Clay, Sanders Hold First Practice -- Wyrostek of Pirates a Holdout | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ugi-stock-plan-is-approved-by-sec-philadelphia-electric-company.html | U.G.I. STOCK PLAN IS APPROVED BY SEC; Philadelphia Electric Company Recapitalization Involved in the Proposal U.G.I. STOCK PLAN IS APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/capt-h-h-nevanas-norton-lilly-company-official-fought-in-two-wars.html | CAPT. H. H. NEVANAS; Norton Lilly Company Official Fought in Two Wars | True | | |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/trade-to-honor-reyburn-testimonial-dinner-to-be-held-here-next.html | TRADE TO HONOR REYBURN; Testimonial Dinner to Be Held Here Next Friday Night | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/socony-plant-honored-long-island-city-paint-unit-gets-maritime.html | SOCONY PLANT HONORED; Long Island City Paint Unit Gets Maritime Award | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/utility-financing-in-state.html | Utility Financing in State | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/japan-shifts-aim-against-australia-moves-to-paralyze-macarthur-by.html | JAPAN SHIFTS AIM AGAINST AUSTRALIA; Moves to Paralyze MacArthur by Strengthening Forces on Islands Above Darwin OIL SUPPLY BETTER HELD Tojo Seen Trying to Create an Impregnable Line 2,000 Miles Long Against Offensive | True | By Harry Summers of the Sydney Morning Heraldwireless To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/death-cheats-benet-poet-was-1943-winner-of-medal-of-arts-and.html | DEATH CHEATS BENET; Poet Was 1943 Winner of Medal of Arts and Letters Institute | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/paris-gets-orders-on-invasion-conduct-all-failing-to-go-to-assigned.html | PARIS GETS ORDERS ON INVASION CONDUCT; All Failing to Go to Assigned Places 'Will Be Shot' | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mrs-jacob-hekma-lungheon-hostess-she-entertains-in-honor-of-mrs.html | MRS. JACOB HEKMA LUNGHEON HOSTESS; She Entertains in Honor of Mrs. Wendell Willkie -- Mrs. H.J. Pierce Also Has Guests MRS. G.C. CANER IS FETED Mr. and Mrs. Andrew H. Dykes Give Dinner to Mark Their 4th Wedding Anniversary | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/changes-in-insurance-company.html | Changes in Insurance Company | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/livestock-group-opposes-ceilings-carries-fight-with-opa-to-byrnes.html | LIVESTOCK GROUP OPPOSES CEILINGS; Carries Fight With OPA to Byrnes, Charging Curb Would Bring Chaos to Industry WAITING PERIOD EXPECTED Test of Month Likely to Learn Rationing Effect -- Wickard Leans to Producers' View | True | By Charles E. Eganspecial to The New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/hudson-tax-rate-may-rise.html | Hudson Tax Rate May Rise | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/budd-meeting-is-postponed.html | Budd Meeting Is Postponed | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mrs-dorothy-nash-married.html | Mrs. Dorothy Nash Married' | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/flaws-seen-in-french-plans-nonrecognition-of-any-government-by-us.html | Flaws Seen in French Plans; Non-Recognition of Any Government by Us Important Factor | True | ANDRE MESNARD | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/requiem-mass-for-poles-soldiers-and-civilians-who-died-in-homeland.html | REQUIEM MASS FOR POLES; Soldiers and Civilians Who Died .in Homeland to Be Honored | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/warda-howard-kennedy-actress-appeared-in-ah-woods-productiontoured.html | WARDA HOWARD KENNEDY; Actress Appeared in A..H. Woods ProductionToured Orient | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/j-edward-ellrfty.html | J. EDWARD El,lrf,T,y | True | pecioA to W YO1E TIradES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/eden-asks-caution-in-peace-planning-in-talk-to-key-congressmen.html | EDEN ASKS CAUTION IN PEACE PLANNING; In Talk to Key Congressmen Urges Rough Sketch Only, Not Details, at This Time THE BRITISH FOREIGN SECRETARY VISITS AMERICAN CAPITOL EDEN ASKS CAUTION IN PEACE PLANNING | True | By C.p. Trussellspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/war-model-alarm-clock-wpb-and-manufacturers-will-cooperate-to-cut.html | WAR MODEL ALARM CLOCK; WPB and Manufacturers Will Cooperate to Cut Shortage | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/leases-apartment-in-15-park-avenue-lj-towne-vice-president-of-stone.html | LEASES APARTMENT IN 15 PARK AVENUE; L.J. Towne, Vice President of Stone & Webster, Takes Living Quarters RENTS IN EAST 61ST ST. Howard Baldwin of The New Yorker Takes Unit -- Lt. C.C. Pell Jr. in East 67th St. | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/wilson-co-plan-loan-refunding-issue-of-20000000-proposed-for-april.html | WILSON & CO. PLAN LOAN; Refunding Issue of $20,000,000 Proposed for April | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/further-shortage-in-poultry-feared-new-opa-ceiling-would-close.html | FURTHER SHORTAGE IN POULTRY FEARED; New OPA Ceiling Would Close Plants, Spokesman Say | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/hits-target-as-he-dies.html | Hits Target as He Dies | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/they-find-shooting-good.html | They Find Shooting Good | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/finnish.html | Finnish | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/49-arrive-on-clipper-missionaries-back-from-service-in-africa-among.html | 49 ARRIVE ON CLIPPER; Missionaries Back From Service in Africa Among Passengers | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/new-plastic-for-printing-saves-aluminum-and-zinc.html | New Plastic for Printing Saves Aluminum and Zinc | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/lewis-stand-rouses-wrath-possible-tieup-of-coal-production-viewed.html | Lewis Stand Rouses Wrath; Possible Tie-Up of Coal Production Viewed as Threat to War Effort | True | FREDERICK W. BEINECKE | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/problem-in-housing.html | PROBLEM IN HOUSING | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pupils-block-auto-of-mrs-roosevelt-they-demand-speech-and-get-it.html | PUPILS BLOCK AUTO OF MRS. ROOSEVELT; They Demand Speech and Get It, Then Let Her Pass | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/garberc-ardner-specil-to-the-new-yott-tres.html | GarberC, ardner; Specil to THE NEW Yott Tre.s. | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/deloshoisdbn-dies-edisonattorney-general-counsel-for-inventor-from-.html | .DELOS.HOISDBN DIES, EDISONATTORNEY; General Counsel for Inventor From 1904 Until Retirement in 1921 Stricken at 71 WAS LEADER IN HIS FIELD Fought Patent Right Suits in German and Swedish Courts-. for Amer4can Firms ! | True | Special to T NEW YOK TS, . | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/thompson-is-fined-100-hawks-coach-also-is-suspended-for-quarrel.html | THOMPSON IS FINED $100; Hawks' Coach Also Is Suspended for Quarrel Here With Referee | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/youth-17-is-knifed-by-mugging-gang-set-upon-by-20-negroes-near-his.html | YOUTH, 17, IS KNIFED BY MUGGING GANG; Set Upon by 20 Negroes Near His Home in Harlem -- 3 Suspects Are Seized YOUTH, 17, IS KNIFED BY MUGGING GANG | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/cardinal-hinsley-rites-pontifical-requiem-mass-tuesday-in.html | CARDINAL HINSLEY RITES; Pontifical Requiem Mass Tuesday in Westminster Cathedral | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mixup-on-ceiling-on-grain-market-difference-on-the-prices-put-up-to.html | MIX-UP ON CEILING ON GRAIN MARKET; Difference on the Prices Put Up to Washington to End Confusion SELLING STRIKE IS SEEN Farmers Refuse to Part With Surplus -- Little Trading in Corn Futures | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/opa-moves-to-curb-potato-diversion-shift-of-the-seed-product-to.html | OPA MOVES TO CURB POTATO DIVERSION; Shift of the Seed Product to Table Use Brings Order to Dealers to Check Sales BUYERS MUST GIVE NAMES Plan Is to Have Labels Follow Wholesalers' Shipment to Its Destination | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/asks-trade-pacts-by-britain-and-us-dr-feis-warns-that-economic.html | ASKS TRADE PACTS BY BRITAIN AND U.S.; Dr. Feis Warns That Economic Harmony Will Be Imperative to Avoid Post-War Rivalry AIRLINE FUTURE STRESSED Article by State Department Aide Raises Problems of Resources and Tariffs | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/jersey-central-hearing-delayed.html | Jersey Central Hearing Delayed | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/road-machinery-pooled-fourteen-states-have-already-adopted-wpb.html | ROAD MACHINERY POOLED; Fourteen States Have Already Adopted WPB Program | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/service-for-morgan-is-held-in-london-king-and-oueen-represented-at.html | SERVICE FOR MORGAN IS HELD IN LONDON; King and Oueen Represented at St. Margaret's Memoria! Rites | True | Wireless to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/edgar-b-howard-philadelphia-archaeologist-and-geologist-dies-on.html | EDGAR B. HOWARD ]; Philadelphia Archaeologist and Geologist Dies on Coast | True | Special to THG NEW YORK Trns. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/labor-leader-wpb-aide.html | Labor Leader WPB Aide | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/french.html | French | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/new-commander-of-indian-navy.html | New Commander of Indian Navy | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/americans-hampered-by-hard-rain-in-tunisia.html | Americans Hampered By Hard Rain in Tunisia | True | By Reuter | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/e-h-feitch.html | E. H. FEITCH | True | Special to TZ[B /qE%V ORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/300-seized-at-trondheim-leading-citizens-reported-sent-handcuffed.html | 300 SEIZED AT TRONDHEIM; Leading Citizens Reported Sent Handcuffed to Prison Camps | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/-gas-cut-likened-to-indian-giving-auto-club-head-sees-parallel-in.html | ' GAS' CUT LIKENED TO 'INDIAN GIVING'; Auto Club Head Sees Parallel in Easing of Driving Ban, Then Halving Coupon Value OPA EXPECTS COOPERATION Says Motorists Will Help to Combat the Black Market -- Coupon Thieves Sentenced | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/c-walter-smith.html | C. WALTER SMITH | True | Special to Trm NZW YORE TS. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/absenteeism-to-cost-plants-e-awards-navy-to-withhold-honors-where.html | ABSENTEEISM TO COST PLANTS 'E' AWARDS; Navy to Withhold Honors Where Duty Record Is Bad | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/welles-will-speak-at-lafayette.html | Welles Will Speak at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/army-rejects-mauriello.html | Army Rejects Mauriello | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/wife-divorces-steinbeck.html | Wife Divorces Steinbeck | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/dog-saves-dog-from-icy-death.html | Dog Saves Dog From Icy Death | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/nazis-arm-foremen-in-czech-factories-minister-says-repression-has.html | NAZIS ARM FOREMEN IN CZECH FACTORIES; Minister Says Repression Has Failed to Curb Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/red-cross-stages-circus-in-london-former-adele-astaire.html | RED CROSS STAGES CIRCUS IN LONDON; Former Adele Astaire Weight-Guesser at Entertainment for American Soldiers SHE FAILS ON GIBSON TEST Blindfolded Private Sussman of Ridgewood Sticks Pin in Map Close to Queens Home | True | By Milton Brackerwireless To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/report-on-cotton-spinning.html | Report on Cotton Spinning | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/house-group-favors-women-doctors-bill-subcommittee-approves-putting.html | HOUSE GROUP FAVORS WOMEN DOCTORS BILL; Subcommittee Approves Putting Them in Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/distillers-wheat-9c-under-corn-price-ccc-fixes-terms-for-sale-as.html | DISTILLERS WHEAT 9C UNDER CORN PRICE; CCC Fixes Terms for Sale as Industrial Alcohol Base | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/us-court-returns-objector-to-army-former-editor-of-spectator-at.html | U.S. COURT RETURNS OBJECTOR TO ARMY; Former Editor of Spectator at Columbia Fails in Plea He Could Not Kill SHOWN TO NEW CITIZENS Jurist Points Out R.G. Phillips to Naturalization Class -- Sends Him to Upton | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/i-mrs-m-__w-__gamble-wed-i-i-married-in-watertown-n-y-toi-edward.html | I; MRS. M. __W __GAMBLE WED; I i Married in Watertown, N. Y., tol Edward Saltonstall Harris I I | True | Speel to T NW YORC TZtSeS. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/japan-reports-us-mail-red-cross-hears-230000-letters-reached.html | JAPAN REPORTS U.S. MAIL; Red Cross Hears 230,000 Letters Reached Prisoners | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/plant-to-lay-off-550-men-aluminum-co-in-edgewater-says-cut-in-metal.html | PLANT TO LAY OFF 550 MEN; Aluminum Co. in Edgewater Says Cut in Metal Quota Is Cause | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/kaisers-comment-on-case.html | Kaiser's Comment on Case | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/40-films-for-monogram-194344-schedule-includes-three-top-budget.html | 40 FILMS FOR MONOGRAM; 1943-44 Schedule Includes Three Top Budget Productions | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/george-j-schneider-i-deputy-county-clerkof-queensi-a-democratic.html | GEORGE J. SCHNEIDER; I Deputy County Clerk'of Queens,I a Democratic Party Leader I | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/sunk-by-an-unseen-raider-british-craft-partly-disabled-hit-by-two.html | SUNK BY AN UNSEEN RAIDER; British Craft, Partly Disabled, Hit by Two Torpedoes | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/john-j-sullivan.html | JOHN J. SULLIVAN | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/action-by-giraud-is-a-blow-to-jews-abrogation-of-decree-of-1870.html | ACTION BY GIRAUD IS A BLOW TO JEWS; Abrogation of Decree of 1870 Deprives of Citizenship Those Born in North Africa ARABS' STATUS IS LINKED Baron Edouard de Rothschild of Algeria Protests Move as Harsh Treatment | True | By Harold Callenderspecial To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/wonderful-says-mrs-patton.html | Wonderful!" Says Mrs. Patton | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/tribute-to-grover-cleveland.html | Tribute to Grover Cleveland | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pep-favored-over-angott-tonight-in-10round-nontitle-garden-bout.html | Pep Favored Over Angott Tonight In 10-Round Non-Title Garden Bout; Unbeaten Featherweight Champion Bids for 63d Victory Against Ex-Ruler -- Service Fund to Share in Proceeds of Show | True | By Joseph C. Nichols | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/elevated-by-insurance-concern.html | Elevated by Insurance Concern | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/trade-commission-action.html | Trade Commission Action | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/yiddish-drama-extends-run.html | Yiddish Drama Extends Run | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/coal-trucks-help-plants-back-home-supplies-for-mining-regions-now.html | COAL TRUCKS HELP PLANTS BACK HOME; Supplies for Mining Regions Now Taken by Carriers That Traveled Empty | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/navy-officers-married-yesterday.html | NAVY OFFICERS MARRIED YESTERDAY | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pittsburgh-index-up-figure-stood-at-1484-compared-with-1428-year.html | PITTSBURGH INDEX UP; Figure Stood at 148.4, Compared With 142.8 Year Ago | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/36-areas-classed-as-short-of-labor-wmc-shifts-out-three-regions-but.html | 36 AREAS CLASSED AS SHORT OF LABOR; WMC Shifts Out Three Regions but Adds Seven to List Subject to Curbs 1270 DISTRICTS AFFECTED Easement in Some Sections Is Offset by Other Changes - Contracts Are Involved | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/virginia-g-tunstau-married-in-montdair-to-ensign-stuart-k-knox-of.html | Virginia G. TunstaU Married in Montdair To Ensign Stuart K. Knox of the Coast'Guard | True | Special to T.X!'W YOltK 'X'IZS. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/french-guiana-sides-with-giraud.html | French Guiana Sides With Giraud; | True | By the United Press. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/killed-in-asphalt-mixer.html | Killed in Asphalt Mixer | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/new-rochelle-alumnae-plan-fete.html | New Rochelle Alumnae Plan Fete | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/draft-boards-set-up-for-state-prisons-favorable-results-shown-in.html | DRAFT BOARDS SET UP FOR STATE PRISONS; Favorable Results Shown in Federal Penitentiary | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/art-furnishings-sold-13670-realized-at-second-session-of-yeager.html | ART FURNISHINGS SOLD; $13,670 Realized at Second Session of Yeager Auction | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/sterling-p-henen.html | STERLING P. HENEN | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ihs-louis-k-hyde.html | IHS. LOUIS K. HYDE | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/backs-rapp-coudert-body-state-senate-votes-to-keep-school-inquiry.html | BACKS RAPP-COUDERT BODY; State Senate Votes to Keep School Inquiry Going | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/sells-jackson-heights-house.html | Sells Jackson Heights House | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/nazis-curfew-bars-restaurants.html | Nazis Curfew Bars, Restaurants | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/army-says-jersey-airraid-error-could-not-happen-in-real-alarm-drum.html | Army Says Jersey Air-Raid Error Could Not Happen in Real Alarm; Drum, in Letter to Edison, Apologizes for Mistake in March 9 Test, but Finds Officers Were 'Definitely on Alert' | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/charlotte-gower-gets-marine-office-educator-a-captain-once-a.html | CHARLOTTE GOWER GETS MARINE OFFICE; Educator, a Captain, Once a Prisoner of Japanese, Will Train Women's Reserve | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/russians-press-air-battle.html | Russians Press Air Battle | True | By Ralph ParkerSpecial Cable To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pitcairn-islanders-offer-haven.html | Pitcairn Islanders Offer Haven | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/chop-chop-out-of-derby.html | Chop Chop Out of Derby | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/toledo-five-ousts-manhattan-w-and-j-upsets-creighton-in-garden.html | Toledo Five Ousts Manhattan, W. and J. Upsets Creighton in Garden Tourney; JASPERS BOW, 54-47, AFTER UPHILL FIGHT 16,265 See Minor Lead Toledo to Victory in First Round Over Manhattan Quintet W. AND J. WINS BY 43-42 Eighth-Seeded Team Triumphs When Top-Ranked Creighton Loses Four Men on Fouls | True | By Louis Effrat | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/channel-isles-recovery-planned.html | Channel Isles Recovery Planned | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/gregory-g-adlon.html | GREGORY G. ADLON | True | lSpecial to TI NEW YORK S. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/consumerretailer-group-grows.html | Consumer-Retailer Group Grows | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/to-mrs-i-child-charles-m-mapesi.html | to Mrs. I Child Charles M. MapesI | True | Special to Tm Nzw. YoR T.' I | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/deferred-farmers-painted-up.html | Deferred Farmers 'Painted Up' | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/swedens-ship-link-with-americas-cut-danes-link-trade-suspension.html | SWEDEN'S SHIP LINK WITH AMERICAS CUT; Danes Link Trade Suspension With Row Over Norse Craft | True | By Telephone To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/postwar-rivalry-argued-for-rails-presidents-board-is-told-of.html | POST-WAR RIVALRY ARGUED FOR RAILS; President's Board Is Told of Billion a Year for Improvements Needed to Meet It PLANES AND AUTOS CITED J.W. Barriger Says Outlay Is Required to Save Passenger Business, Protect Investment | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/contented-people-found-in-old-india-subjects-of-maharajah-of.html | CONTENTED PEOPLE FOUND IN OLD INDIA; Subjects of Maharajah of Kapurthala Care Little for Gandhi or His Aims TYPICAL OF NATIVE STATES A Sikh Principality, It Enjoys Enlightened Paternal Rule and Provides Warriors | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/ames-h-wattce.html | AMES H. WAT-T.CE | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/majority-ratification-urged-twothirds-requirement-is-regarded-as.html | Majority Ratification Urged; Two-thirds Requirement Is Regarded as Travesty on Democratic Government | True | HENRY BRECKINRIDGE | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/brooklyn-houses-sold-twofamily-dwelling-among-properties-traded.html | BROOKLYN HOUSES SOLD; Two-Family Dwelling Among Properties Traded | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/screen-news-here-and-in-hollywood-kate-smith-will-have-part-in-this.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Kate Smith Will Have Part in 'This Is the Army' -- Roles for Bracken and Lamb FRENCH FILM HERE TODAY ' Last Will of Dr. Mabuse' Due at the World -- Old Warner Theatre to Reopen | True | By Telephone To the New York Times. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/maine-tuna-tourney-to-aid-war.html | Maine Tuna Tourney to Aid War | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/shoerationing-changed-ropesoled-shoes-and-sandals-freed-under-new.html | SHOE-RATIONING CHANGED; Rope-Soled Shoes and Sandals Freed Under New OPA Order | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/silver-buying-ban-shelved.html | Silver Buying Ban Shelved | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/united-states.html | United States | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pepsicola-profit-put-at-6274776-1942-net-equals-330-a-share-british.html | PEPSI-COLA PROFIT PUT AT $6,274,776; 1942 Net Equals $3.30 a Share -- British Subsidiary Clears About $88,000 in Year | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/cdvo-women-get-colors-selected-volunteer-group-is-reviewed-by.html | CDVO WOMEN GET COLORS; Selected Volunteer Group Is Reviewed by Ottmann | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/shifts-in-candidates-for-stock-exchange-nominating-committee.html | SHIFTS IN CANDIDATES FOR STOCK EXCHANGE; Nominating Committee Reports Withdrawals of Names | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/mrs-t-earle-budd.html | MRS. T. EARLE BUDD | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/college-fencing-to-start-today-nyu-choice-over-cornell-columbia.html | COLLEGE FENCING TO START TODAY; N.Y.U. Choice Over Cornell, Columbia, Princeton, Navy and Penn State VIOLET DEFENDS 3 TITLES No Individual Champions in the Field -- N.C.A.A. Wrestling Tournament Canceled | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/49-marine-officers-promoted.html | 49 Marine Officers Promoted | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/cooperating-with-russia.html | COOPERATING WITH RUSSIA | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/service-flag-dedicated.html | Service Flag Dedicated | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/gets-purple-heart-honor-flier-at-mitchel-field-decorated-for-action.html | GETS PURPLE HEART HONOR; Flier at Mitchel Field Decorated for Action in Australia | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/church-youth-to-confer-biennial-session-opens-tonight-in-st-georges.html | CHURCH YOUTH TO CONFER; Biennial Session Opens Tonight in St. George's | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/flying-cross-to-emmons-generals-aerial-missions-in-the-pacific-zone.html | FLYING CROSS TO EMMONS; General's Aerial Missions in the Pacific Zone Are Honored | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/junior-league-to-see-puppets.html | Junior League to See Puppets | True | | C1B 577434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/kurtz-presents-crestons-music-philharmonicsymphony-plays-choric.html | KURTZ PRESENTS CRESTON'S MUSIC; Philharmonic-Symphony Plays 'Choric Dance No. 2' First Time at Carnegie Hall PATHETIQUE ALSO HEARD Tchaikovsky's Brilliant Piece and Schumann's Fourth High Points of Program | True | By Olin Downes | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/pro-title-to-washington-bears.html | Pro Title to Washington Bears | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/city-nurseries-urged-women-ask-council-to-adopt-resolutions-on-wpa.html | CITY NURSERIES URGED; Women Ask Council to Adopt Resolutions on WPA Units | True | | C1B 577434 |
| 1943-03-19 | 1943-03-19 | https://www.nytimes.com/1943/03/19/archives/exsecretary-to-mckinley-dies.html | Ex-Secretary to McKinley Dies | True | Special to THE NEW YORK TIMES. | C1B 577434 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/realty-men-honor-dowling-at-service-several-hundred-attend-rites.html | REALTY MEN HONOR DOWLING AT SERVICE; Several Hundred Attend Rites for Head of City Investing Co. | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mme-chiang-wins-ovation-in-chicago-greeted-on-arrival-by-2000.html | MME. CHIANG WINS OVATION IN CHICAGO; Greeted on Arrival by 2,000 Cheering Admirers, Receives Key to City From Kelly GOV. GREEN WELCOMES HER Before Attending a Reception Given by Chinese Consul She Is Required to Rest 5 Hours | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/food-men-warn-of-famine-supplies-in-cities-dwindle-production-of.html | Food Men Warn of 'Famine'; Supplies in Cities Dwindle; Production of Emergency Allowances for Soldiers Ordered Halted -- City Reports Growing Meat Shortage FOOD MEN WARN U.S. SUPPLIES DWINDLE | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/civilians-may-get-75-of-furniture-output-whiting-reports-running.html | CIVILIANS MAY GET 75% OF FURNITURE OUTPUT; Whiting Reports Running Out of Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/calls-ordnance-ample-gen-campbell-says-our-only-problem-now-is.html | CALLS ORDNANCE AMPLE; Gen. Campbell Says Our Only Problem Now Is Transportation | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/hen-boosts-food-production.html | Hen Boosts Food Production | True | C. DANIEL LEHMANN. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mayors-broadcast-to-be-about-taxes-he-invites-albany-to-listen-as.html | MAYOR'S BROADCAST TO BE ABOUT TAXES; He Invites Albany to Listen as He Gives Alternatives for Higher Sales Levy BUDGET TO BE BALANCED Real Estate Rates to Go Up 20 Points, He Says -- Protest for Realty Interests | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/nazis-punish-radom-poland.html | Nazis Punish Radom, Poland | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/brooklyn-trading-covers-wide-area-property-changing-hands-at-7922.html | BROOKLYN TRADING COVERS WIDE AREA; Property Changing Hands at 7922 Fifth Avenue Is Assessed at $23,500 BANK SELLS FOUR PARCELS Apartments, Stores and Houses in Various Parts of Borough Go to New Owners | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bolivian-president-to-visit-us.html | Bolivian President to Visit U.S. | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/appointed-controller-of-saks34th-street.html | Appointed Controller Of Saks-34th Street | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/seek-aid-for-thorpe-oklahomans-ask-return-of-jims-medals-and-aau.html | SEEK AID FOR THORPE; Oklahomans Ask Return of Jim's Medals and A.A.U. Listing | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/army-adds-166-men-to-list-of-wounded-new-york-has-23-new-jersey-6.html | ARMY ADDS 166 MEN TO LIST OF WOUNDED; New York Has 23, New Jersey 6 and Connecticut 3 | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/speaker-rayburns-brother-diesi.html | [Speaker Rayburn's Brother Dies] | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mexico-decorates-us-attache.html | Mexico Decorates U.S. Attache | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/2-destroyers-launched-haraden-and-halligan-down-ways-at-boston-yard.html | 2 DESTROYERS LAUNCHED; Haraden and Halligan Down Ways at Boston Yard | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/notes.html | Notes | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/cubs-acquire-stu-martin.html | Cubs Acquire Stu Martin | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/japanese-traders-seized-merchants-risk-lives-in-china-to-get.html | JAPANESE TRADERS SEIZED; Merchants Risk Lives in China to Get Nonferrous Metals | True | Wireless to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/george-b-tiolman.html | GEORGE B. tIOLMAN | True | Special to T lw YOR TmS. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/alsacelorraine-threatened.html | Alsace-Lorraine Threatened | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/victor-e-arnold.html | VICTOR E. ARNOLD | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/puzzled-by-shoe-ruling-few-sandal-models-in-stock-meet-heel.html | PUZZLED BY SHOE RULING; Few Sandal Models in Stock Meet Heel Regulations | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/tripoli-bags-5-german-bombers.html | Tripoli Bags 5 German Bombers | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/dr-le-roy-toddard-plastic-surgeon-here-once-the-husband-of-late.html | DR. LE ROY STODDARD; Plastic Surgeon Here Once the Husband of Late Alice Nielsen | True | Special to THE NE7 YORK TILIES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/taxi-fare-rise-opposed.html | Taxi Fare Rise Opposed | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/night-club-for-federal-staffs.html | Night Club for Federal Staffs | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/skaug-valuable-asset-high-praise-for-dartmouth-star-voiced-by.html | SKAUG VALUABLE ASSET; High Praise for Dartmouth Star Voiced by Basketball Fan | True | MONTE DU VAL | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/giraud-aid-to-jews-held-short-of-goal-lifting-of-racial-laws-is.html | GIRAUD AID TO JEWS HELD SHORT OF GOAL; Lifting of Racial Laws Is Merely Promised, Leaders Assert | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/schools-upheld-by-coudert-aide-buck-charges-senators-bill-to-shift.html | SCHOOLS UPHELD BY COUDERT AIDE; Buck Charges Senator's Bill to Shift Buying Power Ignored Strayer Advice PROPOSAL IS CONDEMNED Committee's Own Investigator Called Transfer 'Unwise and Detrimental' | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/briton-praises-us-for-oil-cooperation-geoffrey-lloyd-terms-supply.html | BRITON PRAISES U.S. FOR OIL COOPERATION; Geoffrey Lloyd Terms Supply Vital to Offensive Plans | True | Wireless to THE NEW YORK TIMES. | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/brazzaville-hails-unity.html | Brazzaville Hails Unity | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/ines-g-carrillo-heard-in-recital-argentine-pianist-plays-for-first.html | INES G. CARRILLO HEARD IN RECITAL; Argentine Pianist Plays for First Time Here in Program Given at Town Hall SPANISH GROUP OFFERED Selections by Chopin, Ravel, Bach-Busoni, Beethoven and Fuleihan Also Presented | True | By Noel Straus | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/williaim-h-nolan.html | WILLIAIM H. NOLAN | True | pecial to TE 1,mw YORK TI,8. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/priority-penalties-set-wpb-reports-247-violators-of-orders-have.html | PRIORITY PENALTIES SET; WPB Reports 247 Violators of Orders Have Been Punished | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/christmas-in-march-soldier-home-on-furlough-finds-tree-and-gifts.html | CHRISTMAS IN MARCH; Soldier, Home on Furlough, Finds Tree and Gifts Awaiting Him | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/us-air-force-victor-team-coached-by-barbuti-wins-track-meet-on.html | U.S. AIR FORCE VICTOR; Team Coached by Barbuti Wins Track Meet on Libyan Field | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/iiis-edward-iautm-ant.html | I*,I[IS. EDWARD 'I-A'UTM. ANT | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/fox-buys-eeambassador-we-dodds-diary-and-daughters-through-embassy.html | Fox Buys Ex-Ambassador W.E. Dodd's Diary and Daughter's 'Through Embassy Eyes' to Make Film | True | By Telephone To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/two-titles-taken-by-navys-fencers-middies-dethrone-nyu-in-epee-and.html | TWO TITLES TAKEN BY NAVY'S FENCERS; Middies Dethrone N.Y.U. in Epee and Saber Tests as College Meet Opens VIOLET TWICE RUNNER-UP Frank, Sherman Blalack and Papageorge Qualify for Competition Today | True | By John Rendel | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/canada-lists-us-pilots-death.html | Canada Lists U.S. Pilot's Death | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/clubs-suit-to-regain-charter-is-backed-by-civic-leaders-ban-on.html | Club's Suit to Regain Charter Is Backed by Civic Leaders; Ban on Women's Group, Laid to Admission of Negroes as Members, Sharply Condemned -- Rights Infringed, Says Miss Buck | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/easts-oil-stocks-at-a-record-low-down-to-299-of-normal-in-week.html | EAST'S OIL STOCKS AT A RECORD LOW; Down to 29.9% of Normal in Week Ended March 13 | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/barbara-arnold-married-in-pelham-home-to-lt-langeland-van-cleef-of.html | Barbara Arnold Married in Pelham Home To Lt. Langeland Van Cleef of Air Forces | True | Special to Wm NW YORK Wzags. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/8-capones-aides-indicted-in-fraud-one-kills-himself-accused-of.html | 8 CAPONE'S AIDES INDICTED IN FRAUD; ONE KILLS HIMSELF; Accused of Fleecing Movie Union and Employers Out of $2,500,000 LINKED TO BIOFF SWINDLE ' Syndicate' Leader Dies by a Bullet in Chicago -- Newark Labor Chief Involved 8 CAPONE AIDES ACCUSED OF FRAUD | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/gains-are-listed-in-banking-system-strong-position-and-progress-in.html | GAINS ARE LISTED IN BANKING SYSTEM; Strong Position and Progress in Assets Are Reported by Controller of Currency EARNINGS ARE NOT GIVEN 5,087 National Banks With 1,603 Branches Were in Operation at End of Last Year | True | Special to THE NEW YORK TIMES. | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/peterj-fletcher-linen-importer-former-executive-o-new-york-company.html | PETERJ. FLETCHER, LINEN IMPORTER; Former Executive o[ New York Company Dies in' London After a Long Illness HEADED NATIONAL COUNCIL Was Also President of Linen Trade AssociationWon Decoration From Belgium | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/wallace-praises-tropic-institute-feels-farm-center-he-opens-in.html | WALLACE PRAISES TROPIC INSTITUTE; Feels Farm Center He Opens in Costa Rica May Change Living Habits Vastly ITS WORK TO AID AMERICAS United States' Good-Will Envoy Smilingly Parries All Queries on Politics | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/house-group-urges-puerto-rico-inquiry-rules-committee-hears-charges.html | HOUSE GROUP URGES PUERTO RICO INQUIRY; Rules Committee Hears Charges Against Tugwell Regime | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/strike-called-off-by-coffin-makers-wlb-order-obeyed-it-will-now.html | STRIKE CALLED OFF BY COFFIN MAKERS; WLB Order Obeyed, It Will Now Take Up the Dispute | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/lays-charges-to-rivals.html | Lays Charges to Rivals | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/vice-admiral-to-be-guest.html | Vice Admiral to Be Guest | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/national-income-rises-26-in-year-119800000000-record-top-for-1942.html | NATIONAL INCOME RISES 26% IN YEAR; $119,800,000,000 Record Top for 1942 Disclosed in Commerce Report PRODUCTION VALUES BOOM Severe Threat of Inflation for This Year Predicted by Secretary Jones | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/japanese.html | Japanese | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/german.html | German | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/us-officer-weds-greek-in-egypt.html | U.S. Officer Weds Greek in Egypt | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/melton-enriches-dodger-tradition-signing-of-rube-promises-to.html | MELTON ENRICHES DODGER TRADITION; Signing of Rube Promises to Provide Color for a Real Brooklyn Training Camp JOINS FORMIDABLE STAFF New Pitcher Bolsters Hurling Squad -- Players Go Back to Practice in Field House | True | By Roscoe McGowenspecial to The New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/parsimony-in-planning-urged-it-is-suggested-that-englishspeaking.html | Parsimony in Planning Urged; It Is Suggested That English-Speaking Peoples Consider Peace With Care | True | GEORGE CLARKE COX. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/rev-neil-a-ro.html | REV. NEIL A. RO | True | Special to TH NW YORX TS. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/rogers-columbia-freshman-wins-eastern-college-220yard-swim-lion.html | Rogers, Columbia Freshman, Wins Eastern College 220-Yard Swim; Lion Free-Styler Shades Ammon of Amherst in Harvard Pool -- Shand, Princeton, and Hall, Massachusetts State, Victors | True | By Kingsley Childsspecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/italian.html | Italian | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/fight-rages-in-donets-hills.html | Fight Rages in Donets Hills | True | By Ralph Parkerwireless To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/gang-leader-nitti-kills-himself-in-chicago-after-indictment-here.html | Gang Leader Nitti Kills Himself In Chicago After Indictment Here | True | Special to THE NEW YORK TIMES. | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/find-black-market-gains-on-watches-jewelers-report-such-trade.html | FIND BLACK MARKET GAINS ON WATCHES; Jewelers Report Such Trade Expands Despite Efforts to Check OPA Violations TYPES FOR SERVICES LEAD Demand Sharply Higher While Output and Imports Are Drastically Reduced | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/house-votes-rise-for-farm-prices-labor-costs-put-in-parity-when.html | HOUSE VOTES RISE FOR FARM PRICES; Labor Costs Put in Parity When Rural Group Finds Few City Members Are Present HOUSE VOTES RISE FOR FARM PRICES | True | By the United Press. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/nazis-said-to-ask-tokyo-to-stop-ussiberia-ships.html | Nazis Said to Ask Tokyo To Stop U.S.-Siberia Ships | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/son-to-richard-s-wainrights.html | Son to Richard S. Wainrights | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/frank-c-ball-85-jarmaker-isdead-president-of-firm-in-indin-largest.html | FRANK C. BALL, 85, JARMAKER, ISDEAD; President of Firm in indin, Largest Manufacturer of Qlass for Preserving STARTED WITH FISH KITS Built Zino and Paper Miils Donated Millions to City and State Institutions | True | Deelsl to THE BIEW YORE TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/fall-cloth-supply-safe-for-women-smart-and-warm-garments-will-be.html | FALL CLOTH SUPPLY SAFE FOR WOMEN; Smart and Warm Garments Will Be Available in Generous Quantity, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/arthur-b-chapin-74-banker-and-lawyer-extreasurer-of-massachusetts.html | ARTHUR B. CHAPIN, 74, BANKER AND LAWYER; Ex-Treasurer of Massachusetts, Once Mayor of Holyoke | True | Special to T ii'EW YO]: 5'nuS. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/wheat-sale-bill-adopted.html | Wheat Sale Bill Adopted | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bars-imperialism-in-postwar-world-polish-ambassador-says-united.html | BARS IMPERIALISM IN POST-WAR WORLD; Polish Ambassador Says United Nations Must Not Permit Any Form of It to Survive MODEL' CONFERENCE HELD Delegates From 28 Colleges in Sessions at Hamilton Are Hailed as 'Pioneers' | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/georgia-dumping-shrimp-catches-handling-plants-ask-easing-of.html | GEORGIA DUMPING SHRIMP CATCHES; Handling Plants Ask Easing of Federal Child Labor Law in Worker Shortage WANT NEGROES 14 TO 16 Offer to Safeguard Schooling -- Other Seafood Waste Is Reported Along the Coast | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/c-d-van-de-waterinoi-boxing-coach-of-late-theodore-roosevelmspy-in.html | C. D. VAN DE WATERINOi; Boxing Coach. of Late Theodore RooseveltmSpy in Boer War | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/9161625-earned-by-transamerica-net-profit-after-federal-taxes-last.html | $9,161,625 EARNED BY TRANSAMERICA; Net Profit After Federal Taxes Last Year Is Increase Over $8,531,779 for 1941 EQUAL TO 91 CENTS A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/oppose-moffat-salary-bill.html | Oppose Moffat Salary Bill | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/czech-minister-on-way-feierabend-expert-on-cooperatives-to-confer.html | CZECH MINISTER ON WAY; Feierabend, Expert on Cooperatives, to Confer Here | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/stranger-within-the-gates.html | STRANGER WITHIN THE GATES | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/steinbeck-play-aids-norwegians.html | Steinbeck Play Aids Norwegians | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/world-plan-revised-at-forum.html | World Plan Revised at Forum | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/blooms-from-south-adorn-flower-shops-virginia-daffodils-are-among.html | BLOOMS FROM SOUTH ADORN FLOWER SHOPS; Virginia Daffodils Are Among Offerings in the Market | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/erie-ge-workers-get-m-vickery-makes-fourth-award-to-turbine.html | ERIE G.E. WORKERS GET 'M'; Vickery Makes Fourth Award to Turbine Division | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/20-dogs-go-off-to-war-animals-leave-hicksville-center-for-army.html | 20 DOGS GO OFF TO WAR; Animals Leave Hicksville Center for Army Training | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/allies-african-aid-is-key-for-europe-economic-board-is-organizing.html | ALLIES' AFRICAN AID IS KEY FOR EUROPE; Economic Board Is Organizing Control on Pattern Likely to Be Used in Invasion EISENHOWER GUIDES WORK Development of Resources to Ease Supply Problem Is Among Experts' Duties | True | By Charles E. Eganspecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/to-speak-from-annapolis.html | To Speak from Annapolis | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/senate-gets-bill-to-void-salary-top-finance-committee-approves-it.html | SENATE GETS BILL TO VOID SALARY TOP; Finance Committee Approves It, With Guffey Objecting to Rider in Debt Measure NEW FORMULA ADOPTED But Disney Has Agreed on Change to Rescind President's $25,000 Limit | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/aquarium-site-suggested.html | Aquarium Site Suggested | True | ELY JACQUES KAHN, | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/lady-halifax-sees-son-honored-here-wife-of-britains-ambassador.html | LADY HALIFAX SEES SON HONORED HERE; Wife of Britain's Ambassador Visits Hospital in Brooklyn for Room Dedication LAUDS JEWISH ACTIVITIES Plaque Memorializing Death of Francis H.P.C. Wood at El Alamein Unveiled | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/eden-arrives-here-to-talk-to-mayor-subject-of-conversation-over.html | EDEN ARRIVES HERE TO TALK TO MAYOR; Subject of Conversation Over Week-End Not Disclosed -- Met by Godfrey Haggard BROADCAST IS PLANNED Address Before the Maryland Legislature May Be Heard by Other State Bodies | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/daughter-to-mrs-peter-van-cott.html | Daughter to Mrs. Peter Van Cott | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/rural-dwellers-hard-pressed.html | Rural Dwellers Hard Pressed | True | JACOB J. LEIBSON. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/warns-of-potato-shortage.html | Warns of Potato Shortage | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/nazi-paper-suggests-sovietgerman-peace-germanowned-swedish-journal.html | NAZI PAPER SUGGESTS SOVIET-GERMAN PEACE; German-Owned Swedish Journal Stresses Stalemate | True | By Telephone To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/quits-stock-exchanges-board.html | Quits Stock Exchange's Board | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/4000-books-contributed.html | 4,000 Books Contributed | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/public-forum-planned.html | Public Forum Planned | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bachrachrosenthal.html | BachrachRosenthal | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/junior-red-cross-spurred-my-mayor-asks-children-in-secondary.html | JUNIOR RED CROSS SPURRED MY MAYOR; Asks Children in Secondary Schools for Nickels to Aid 'the Heart of America' LARGE GIFTS ARE RECEIVED Stock Exchange, Bankers, Life Insurance and Textile Units Among the Contributors | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/visit-termed-glorious.html | Visit Termed "Glorious" | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/recitals-to-aid-war-events-listed-by-buyabomber-campaigners-in.html | RECITALS TO AID WAR; Events Listed by Buy-a-Bomber Campaigners in Queens | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/hotels-of-the-eighties.html | HOTELS OF THE EIGHTIES | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/united-nations-fete-for-red-cross-opened-newbold-morris-speaks-for.html | UNITED NATIONS FETE FOR RED CROSS OPENED; Newbold Morris Speaks for City at War Fund Benefit | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/opa-in-jersey-warns-92-dealers-in-food-they-are-ordered-to-comply.html | OPA IN JERSEY WARNS 92 DEALERS IN FOOD; They Are Ordered to Comply With Price Regulations | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/speculation-on-drive-continues.html | Speculation on Drive Continues | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/tax-on-opera.html | TAX ON OPERA | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/new-heyden-chemical-stock.html | New Heyden Chemical Stock | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/count-fleet-fit-reaches-belmont-derby-favorite-arrives-with-14.html | COUNT FLEET, FIT, REACHES BELMONT; Derby Favorite Arrives With 14 Other Hertz Thoroughbreds From Arkansas POSSIBLE WOOD STARTER Jamaica Race Likely to Rival Kentucky Classic Because of Travel Problems | True | By Bryan Field | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mutal-insurance-urged-upon-banks-savings-institutions-advised-by.html | MUTAL INSURANCE URGED UPON BANKS; Savings Institutions Advised by Committee Not to Abandon Fund | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/named-for-foreign-service.html | Named for Foreign Service | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/chaplains-ride-circuit-they-fly-to-army-air-corps-men-in-combat.html | CHAPLAINS 'RIDE CIRCUIT'; They Fly to Army Air Corps Men in Combat Theatres | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/more-human-ads-urged-insurance-group-is-also-told-to-place-women-in.html | MORE HUMAN ADS URGED; Insurance Group Is Also Told to Place Women in Sales Field | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/blue-star-women-organized-on-coast-relatives-of-men-in-services.html | BLUE STAR WOMEN ORGANIZED ON COAST; Relatives of Men in Services Take Cue From Rickenbacker | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/press-asks-for-reprisals.html | Press Asks for Reprisals | True | Special Cable to THE NEW YORK TIMES | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/new-plan-speeds-labor-row-action-state-and-federal-agencies-form.html | NEW PLAN SPEEDS LABOR ROW ACTION; State and Federal Agencies Form Single Committee | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mayor-gives-away-a-military-secret-does-not-aid-and-comfort-the.html | MAYOR GIVES AWAY A MILITARY SECRET; Does Not Aid and Comfort the Enemy, However, in Mention of Rain Over the Radio | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/william-t_-boult-home-missions.html | WILLIAM T__ BOULT; Home Missions | True | Trea_ | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/brooklyn-prep-triumphs-gains-semifinals-with-xavier-and-holy.html | BROOKLYN PREP TRIUMPHS; Gains Semi-Finals, With Xavier and Holy Trinity Quintets | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/stanley-cup-hockey-to-start-tomorrow-toronto-at-detroit-canadiens.html | STANLEY CUP HOCKEY TO START TOMORROW; Toronto at Detroit, Canadiens at Boston in Opening Games | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/peggy-sanderson-honored-at-party-fs-brainards-hosts-to-her-and.html | PEGGY SANDERSON HONORED AT PARTY; F.S. Brainards Hosts to Her and Their' Son, Frank Jr., Who Will Be Wed Today J.O. STACKS HAVE GUESTS Mrs. Robert Dickey Jr., Miss Dorothy S. Smith and Mrs. W.J. Knapp Entertain | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/to-reclassify-strikers-alabama-draft-chief-puts-500-cases-up-to.html | TO RECLASSIFY STRIKERS; Alabama Draft Chief Puts 500 Cases Up to Local Boards | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/wins-maritime-m-award.html | Wins Maritime 'M' Award | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/margaret-aw-is-wed-to-major-i-bride-of-edward-bettnerjri-army.html | MARGARET AW IS WED TO MAJOR; I Bride of Edward B!ettnerJr.,I Army Services of Supply, in j i Church of the Ascension I | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/six-are-suspended-in-insurance-case-medical-director-auditor-and.html | SIX ARE SUSPENDED IN INSURANCE CASE; Medical Director, Auditor and Four Employes of State Fund Face 'Kickback' Charges | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/nazi-is-derogatory-in-japan.html | Nazi' Is Derogatory in Japan | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/nazis-set-up-dutch-firms-concerns-include-armaments-shipping-and.html | NAZIS SET UP DUTCH FIRMS; Concerns Include Armaments, Shipping and Construction | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/french.html | French | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/yankees-try-hand-at-another-sport-athletes-enjoy-basketball-workout.html | YANKEES TRY HAND AT ANOTHER SPORT; Athletes Enjoy Basketball Workout in Preparing for Baseball Campaign NO WORRY OVER DICKEY McCarthy Expects Catcher to Sign and Report in Shape -- Better Pitching Seen | True | By James P. Dawsonspecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/8-on-bomber-killed-in-crash-in-carolina-two-new-britain-men-victims.html | 8 ON BOMBER KILLED IN CRASH IN CAROLINA; Two New Britain Men Victims -- Flier From Northport Dies | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/foremen-in-unions.html | FOREMEN IN UNIONS | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/evelyn-perlmutter-wed-brooklyn-girl-becomes-bride-ofi-lieut-louis.html | EVELYN PERLMUTTER WED; Brooklyn Girl Becomes Bride ofI Lieut. Louis Scheinman of ArmyI | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/army-air-services-add-more-women-selective-system-trains-them-to.html | ARMY AIR SERVICES ADD MORE WOMEN; ' Selective' System Trains Them to Succeed Men in Eleven Depots Over Country MAY FILL 80% OF JOBS Director of Dayton Experiment Hails Value of Health and Work Results to Industry | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/state-banking-matters-chase-safe-deposit-company-to-move-uptown.html | STATE BANKING MATTERS; Chase Safe Deposit Company to Move Uptown Branch | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/students-in-mexico-seen-aiding-in-war-preparing-for-military-drills.html | STUDENTS IN MEXICO SEEN AIDING IN WAR; Preparing for Military Drills, Says Visiting Educator | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/war-prisoners-to-farm-british-to-use-italians-in-plan-to-mitigate.html | WAR PRISONERS TO FARM; British to Use Italians in Plan to Mitigate Labor Shortage | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/axis-admirals-confer-in-rome.html | Axis Admirals Confer in Rome | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/11-seized-in-policy-raids-police-descend-on-five-stores-and.html | 11 SEIZED IN POLICY RAIDS; Police Descend on Five Stores and Dwellings in Westchester | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/dixon-urges-air-war-to-weaken-japanese-australian-fears-foes-defeat.html | DIXON URGES AIR WAR TO WEAKEN JAPANESE; Australian Fears Foe's Defeat Will Prove Harder Otherwise | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/home-canners-told-how-to-end-spoilage-bacteriologist-gives-some.html | HOME CANNERS TOLD HOW TO END SPOILAGE; Bacteriologist Gives Some Hints at Cornell Session | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/motor-fuel-tax-receipts-off-nearly-50-in-jersey.html | Motor Fuel Tax Receipts Off Nearly 50% in Jersey | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/ceilings-for-vegetable-shippers.html | Ceilings for Vegetable Shippers | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/compliance-is-high-on-wpb-priorities-logan-says-industrialists-now.html | COMPLIANCE IS HIGH ON WPB PRIORITIES; Logan Says Industrialists Now Recognize the Need for Strict Conservation ONLY 59 ARE PROSECUTED Suspension Orders Totaled 247 on 75,000 Check-Ups -- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/more-air-research.html | MORE AIR RESEARCH | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/japanese-resume-hupeh-offensive-reinforcements-cross-yangtze.html | JAPANESE RESUME HUPEH OFFENSIVE; Reinforcements Cross Yangtze -- Chinese Also Are Fighting in Suiyuan, Shantung, Yunnan BURMA PRESSURE IS EASED British Say Drive Weakens -- U.S. Fliers and R.A.F. Raid Many Enemy Targets | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/barnard-junior-show-class-of-44-offers-faith-hope-and-hilarity-on.html | BARNARD JUNIOR SHOW; Class of '44 Offers 'Faith, Hope and Hilarity' on Campus | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/foremens-head-gives-views.html | Foremen's Head Gives Views | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/income-tax-receipts-well-ahead-of-1942s-collections-of-1835353710.html | INCOME TAX RECEIPTS WELL AHEAD OF 1942'S; Collections of $1,835,353,710 are Reported So Far | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/blow-to-fish-for-food-idea.html | Blow to "Fish for Food" Idea | True | GEORGE RUTLEDGE | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/air-defenses-of-battleships-called-100-times-better-ship-air.html | Air Defenses of Battleships Called '100 Times' Better; SHIP AIR DEFENSES '100 TIMES' BETTER | True | By Sidney Shalettspecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/basketball-a-farce-game-is-called-that-by-critic-deploring-stress.html | BASKETBALL A FARCE?; Game Is Called That by Critic Deploring Stress on Speed | True | MURRAY JACKMAN | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/the-play-experimental.html | THE PLAY; Experimental | True | By Lewis Nichols | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/help-for-mr-mcmorrow.html | Help for Mr. McMorrow | True | CHRISTIAN F. GROTH. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/inquiry-in-london-finds-shelter-tragedy-accident.html | Inquiry in London Finds Shelter Tragedy Accident | True | Special Cable to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/6000-are-needed-as-student-nurses-war-service-council-reveals.html | 6,000 ARE NEEDED AS STUDENT NURSES; War Service Council Reveals Shortage in 55,000 Quota for Current Year RECRUITING IS DISCUSSED Red Cross Reports Enlistment of 1,223 Nurses Here Since War Began | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/new-paper-spurs-polish-resistance-organ-of-group-in-moscow-assails.html | NEW PAPER SPURS POLISH RESISTANCE; Organ of Group in Moscow Assails Policy of Caution | True | Special Cable to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/1000-police-out-to-trap-muggers-every-man-force-can-spare-sent-from.html | 1,000 POLICE OUT TO TRAP MUGGERS; Every Man Force Can Spare Sent From Inside Jobs to City's Crime Areas SOME FACING DOUBLE DUTY Valentine Also Orders His Patrol Cars to 'Roll On' From 8 P.M. to Dawn | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/doerr-in-red-sox-fold-accepts-contract-after-a-brief-controversy.html | DOERR IN RED SOX FOLD; Accepts Contract After a Brief Controversy Over Salary | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/fahey-notes-gains-in-liquidating-holc-bank-official-expects-better.html | FAHEY NOTES GAINS IN LIQUIDATING HOLC; Bank Official Expects Better Housing After War | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/farm-cadet-plan-in-state-outlined-50000-boys-and-girls-in-cities.html | FARM CADET PLAN IN STATE OUTLINED; 50,000 Boys and Girls in Cities Expected to Join Corps to Work All Summer TRAINING WILL BE GIVEN Inexperienced to Receive $30 a Month and Living Costs -- Minimum Age Is 14 | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/runs-away-to-avoid-bath-jersey-boy-7-found-cold-and-repentant-after.html | RUNS AWAY TO AVOID BATH; Jersey Boy, 7, Found Cold and Repentant After 4-Hour Hunt | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/reich-civil-service-gets-56hour-week-goering-decree-also-prescribes.html | REICH CIVIL SERVICE GETS 56-HOUR WEEK; Goering Decree Also Prescribes Sunday Work if Necessary | True | By Telephone To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/the-screen-a-bequest.html | THE SCREEN; A Bequest | True | By Bosley Crowther | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/allies-stronger-in-air-southern-tunisia-reinforced-polish-aces-join.html | ALLIES STRONGER IN AIR; Southern Tunisia Reinforced -- Polish Aces Join Front | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/rules-group-backs-antifather-draft-house-committee-to-report-the.html | RULES GROUP BACKS ANTI-FATHER DRAFT; House Committee to Report the Kilday Bill Setting Up State-Wide Quotas STIMSON PROTEST FAILS Secretary Says Measure Would Cause 'Complete Breakdown' in Selective System | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bond-offerings-by-municipalities-next-weeks-financing-volume-to.html | BOND OFFERINGS BY MUNICIPALITIES; Next Week's Financing Volume, to Aggregata $6,260,836, Drop From Previous Week | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mrs-hl-barton-to-entertain.html | Mrs. H.L. Barton to Entertain | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/patrolman-wounded-by-police-in-struggle-father-of-four-overpowered.html | PATROLMAN WOUNDED BY POLICE IN STRUGGLE; Father of Four Overpowered After Firing Shots | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/adverse-effect-on-food-shops-seen-in-point-rationing-system.html | Adverse Effect on Food Shops Seen in Point Rationing System; Merchants Tell of Danger of Unpurchased Goods Spoiling -- Say Housewives, 'Stocked Up,' Are Hoarding Their Points | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/no-meat-rationing-in-bermuda.html | No Meat Rationing in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/solomons-raids-continue.html | Solomons Raids Continue | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/pep-outpointed-by-angott-suffers-first-defeat-in-63-professional.html | Pep Outpointed by Angott; Suffers First Defeat in 63 Professional Fights; FORMER CHAMPION UPSETS FAVORITE Angott Boxes Effectively to Gain Unanimous Decision Over Pep, 1-3 1/2 Choice 16,834 SEE GARDEN CARD Loser's Title Not at Stake in Ten-Round Bout -- Rubio Stops Agosta in Second | True | By Joseph C. Nichols | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/-ujo-ooi-brooklyn-camp-service-head-in-j-last-war-a-civic-leader-i.html | . u,jo ,,o,o,I; Brooklyn Camp Service Head in J Last War a Civic Leader I | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/votes-for-sunday-shows-british-actors-trade-union-equity-ballots-31.html | VOTES FOR SUNDAY SHOWS; British Actors' Trade Union Equity Ballots 3-1 for Opening | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/new-machine-helps.html | New Machine Helps | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/opa-grain-order-stirs-confusion-new-ceiling-regulations-reverse.html | OPA GRAIN ORDER STIRS CONFUSION; New Ceiling Regulations Reverse Those Given Out on the Day Before LOWER PRICE IS FORECAST Slowing-Up of Movement of Product From Country Also Is Seen by Brokers | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/income-tax-bills-assailed-in-house-two-republicans-each-attack.html | INCOME TAX BILLS ASSAILED IN HOUSE; Two Republicans Each Attack Committee Discount Plan and Ruml Abatement DAY DEBATE ALLOWED But It Will Not Formally Open Till Thursday -- Time Split Equally Between Parties | True | By John H. Cridersspecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/farmers-to-plant-35-more-acres-but-production-may-be-less-than-last.html | FARMERS TO PLANT 3.5% MORE ACRES; But Production May Be Less Than Last Year, Which Had Good Growing Weather LIVESTOCK LIKELY TO GAIN This Would Bring the Total of Food Supplies Above That of Last Year | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/wpb-to-lift-curbs-on-some-products-making-of-refrigerators-and.html | WPB TO LIFT CURBS ON SOME PRODUCTS; Making of Refrigerators and Other Goods to Resume -- Labor Council Planned WPB TO LIFT CURBS ON SOME PRODUCTS | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mackenzie-king-hits-newspaper-article-stresses-canadas-autonomy-as.html | MACKENZIE KING HITS NEWSPAPER ARTICLE; Stresses Canada's Autonomy as Member of United Nations | True | Special to THE NEW YORK TIMES. | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/rent-control-in-high-court.html | Rent Control in High Court | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/sap-running-upstate-good-yield-of-maple-syrup-expected-despite.html | SAP RUNNING UP-STATE; Good Yield of Maple Syrup Expected Despite Labor Shortage | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/fourth-term-urged-here-councilman-goldberg-issues-labor-call-for.html | FOURTH TERM URGED HERE; Councilman Goldberg Issues Labor Call for Roosevelt | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/visit-of-de-gaulle-awaited-by-giraud-french-in-north-africa-eager.html | VISIT OF DE GAULLE AWAITED BY GIRAUD; French in North Africa Eager for Talks Expected to Seal Working Agreement CATROUX TO ARRIVE FIRST His Message Tells of Plans -- Nogues Acclaims Pledge of Republican Policy | True | Wireless to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/9-slaughter-houses-shut-head-of-buffalo-meat-industry-blames.html | 9 SLAUGHTER HOUSES SHUT; Head of Buffalo Meat Industry Blames Ceiling Prices | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/collegians-plan-dance.html | Collegians Plan Dance | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/friend-w-smith-patent-lawyer-once-served-as-aide-to-thomas-a-edison.html | FRIEND W. SMITH; Patent Lawyer Once Served as Aide to Thomas A. Edison | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/tobin-labor-chief-warns-democrats-tells-party-crucifying-of-trade.html | TOBIN, LABOR CHIEF, WARNS DEMOCRATS; Tells Party 'Crucifying' of Trade Union Movement in Congress Must Stop SOUTHERNERS HIS TARGET Unless Tactics Change, Today's Majority Will Find Itself Minority Again, He Says | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bermuda-to-tighten-laws-reporting-venereal-disease-to-be-made.html | BERMUDA TO TIGHTEN LAWS; Reporting Venereal Disease to Be Made Compulsory | True | Special Cable to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/pittsburgh-moving-concern-asks-permit-to-transport-household-goods.html | Pittsburgh Moving Concern Asks Permit To Transport Household Goods by Air | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/foe-eases-push-in-burma.html | Foe Eases Push in Burma | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/cio-report-hits-wpb-california-council-says-boards-policies-cause.html | C.I.O. REPORT HITS WPB; California Council Says Board's Policies Cause Delays | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/red-cross-is-appreciated-sick-soldier-writes-of-wonderful-work-done.html | Red Cross Is Appreciated; Sick Soldier Writes of Wonderful Work Done in Hospitals | True | MILTON KUTZIN. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/held-on-extortion-charge-hollywood-youth-accused-in-betty-grable.html | HELD ON EXTORTION CHARGE; Hollywood Youth Accused in Betty Grable Case | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/proxy-plea-renewed-by-columbia-oil-corp-statement-issued-in.html | PROXY PLEA RENEWED BY COLUMBIA OIL CORP.; Statement Issued in Rebuttal to Opposition Group | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/arkansas-paying-highway-debt.html | Arkansas Paying Highway Debt | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/word-from-castillo-given-to-roosevelt-johnston-brings-a.html | WORD FROM CASTILLO GIVEN TO ROOSEVELT; Johnston Brings a Confidential Message From Argentina | True | Special to THE NEW YORK TIMES. | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/youth-17-admits-murder-in-park-confesses-slaying-clerk-who.html | YOUTH, 17, ADMITS MURDER IN PARK; Confesses Slaying Clerk Who Attempted to Flee Hold-Up on Dec. 27 Last LONG RECORD IN CRIME Pistol Used in the Killing Part of Burglar's Loot at Ex-Judge's Home | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/john-j-mccarthy.html | JOHN J. McCARTHY | True | 8pec.l to T l'w YO Ti3. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/johna-malloy-47-i-hearst-assistati-editorial-aide-to-the-publisher.html | JOHN'A. MALLOY, 47, I HEARST ASSISTATI; Editorial Aide to the Publisher, Executive Editor of Chicago Herald-American, Dies STARTED IN FIELD AT 19 Ex-Official of American Here Had Seed for Eight Years on Papers in Boston | True | BPeclal to Tu Nz Zo TtRS. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/c-haoles-pierce.html | C .HAOLES PIERCE | True | special to Ta kqw Yo 5'zms. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.iVARRENNE/1943/03/20/archives/-d-ivlarrenne_____rr-_levson-retired-real-estate-man-kin-ofi-i.html | : D. iVlARRENNE_____RR_LEV!SON; Retired Real Estate Man, Kin ofl I Patrick Henry, Elder Brewsterl | True | | |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/trade-commission-cases-two-concerns-here-promise-to-stop-certain.html | TRADE COMMISSION CASES; Two Concerns Here Promise to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/nicaragua-lacks-diesel-oil.html | Nicaragua Lacks Diesel Oil | True | Special Cable to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/british-reds-plea-to-labor-renewed-communists-reapplication-for.html | BRITISH REDS PLEA TO LABOR RENEWED; Communists' Re-Application for Merger Presages Issue in Labor Party Convention UNION BACKING REPORTED Move Stirs Up Question of the 'Conservation' of Leaders Such as Bevin in the Government | True | Special Cable to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/directors-of-the-erie-approve-issue-of-10000000-trust-notes-part-of.html | Directors of the Erie Approve Issue of $10,000,000 Trust Notes; Part of Proceeds to Be Used to Retire First Mortgage Bonds of New York, Lake Erie & Western Docks Company | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/jailed-for-fraud-on-us.html | Jailed for Fraud on U.S. | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/expect-wpb-to-bar-1trip-beer-bottle-brewers-claim-nonreturns.html | EXPECT WPB TO BAR 1-TRIP BEER BOTTLE; Brewers Claim Non-Returns Account for 15 to 20% of Industry's Output EXPORTS MAY BE EXEMPT Market Hears Shipments to the Armed Forces Will Not Be Affected | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/la-motta-knocks-out-reeves-in-6th-round-bronxite-victor-before-9491.html | LA MOTTA KNOCKS OUT REEVES IN 6TH ROUND; Bronxite Victor Before 9,491 Fans in Cleveland Bout | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/stock-prices-ease-in-heavier-trade-brokers-see-market-in-waiting.html | STOCK PRICES EASE IN HEAVIER TRADE; Brokers See Market in Waiting Period -- Bonds Steady -- Commodities Up | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mis-edwin-c-waled.html | MIS. EDWIN C. WAleD | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/french-guiana-names-progiraud-governor-colony-calm-after-shift-hull.html | FRENCH GUIANA NAMES PRO-GIRAUD GOVERNOR; Colony Calm After Shift -- Hull Hails Break From Robert | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/the-railway-decision.html | THE RAILWAY DECISION | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/roosevelt-urges-delay-in-enacting-labor-draft-plan-rickenbacker-nam.html | ROOSEVELT URGES DELAY IN ENACTING LABOR DRAFT PLAN; Rickenbacker, N.A.M. Group Also Call for Thorough Test of Voluntary System FLIER ASKS INCENTIVE PAY Tells Senate Committee New Deal Legislation Should Be Repealed to Aid Production ROOSEVELT OPPOSES LABOR DRAFT NOW | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/philippines-fighting-on-japanese-report-gains-against-filipinos-and.html | PHILIPPINES FIGHTING ON; Japanese Report Gains Against Filipinos and Americans | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/admiral-fenard-at-white-house.html | Admiral Fenard at White House | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/marthur-lauds-air-role-tells-british-marshal-value-of-planes-is-not.html | M'ARTHUR LAUDS AIR ROLE; Tells British Marshal Value of Planes Is Not Fully Grasped | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/argarlt-suter-becomes-engagej-daughter-of-epiphany-church-rector.html | ARGARLT SUTER BECOMES ENGAGEJ; Daughter of Epiphany Church Rector Will Be Married to Armistead Buckner Rood GRADUATE OF BENNINGTON Fiance, Alumnus of Harvard and Its Law School, Is With WPB Chemical Division | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/tobruk-excommander-killed.html | Tobruk Ex-Commander Killed | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mrs-lloirl-m-hoivell.html | MRS. LLOIrl) M. HOIVELL | True | SPecial to Tm NW Yog TrxES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/wa-white-depicts-business-dilemma-sees-the-little-guy-fighting-a.html | W.A. WHITE DEPICTS BUSINESS DILEMMA; Sees 'the Little Guy' Fighting a Commerce and a State Which Are Totalitarian | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/survivors-of-brazilian-ship-jumped-into-sharkinfested-water-to.html | Survivors of Brazilian Ship Jumped Into Shark-Infested Water to Avoid Capture -- Sinking in the Caribbean | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/boston-meat-giving-out-many-stores-close-and-crowds-force-others-to.html | BOSTON MEAT GIVING OUT; Many Stores Close and Crowds Force Others to Follow Suit | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/chinese.html | Chinese | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/jacob-greenspai.html | JACOB GREENSPAI | True | special ta Tnl-w YoR TtxtEs. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/us-flier-escapes-japanese-after-jump-in-western-yunnan-lieut.html | U.S. Flier Escapes Japanese After Jump in Western Yunnan; Lieut. Carpenter Arrives at Chinese Base With 31 Indians Who Had Fled From Prison Camp, Eluding Pursuers | True | By Brooks Atkinsonwireless To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bell-lists-big-sum-for-postwar-need-estimates-1500000000-will-be.html | BELL LISTS BIG SUM FOR POST-WAR NEED; Estimates $1,500,000,000 Will Be Required to Finance Construction Program BELL LISTS BIG SUM FOR POST-WAR NEED | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/du-pont-and-atlas-fined-in-trust-case-concerns-and-executives-pay.html | DU PONT AND ATLAS FINED IN TRUST CASE; Concerns and Executives Pay $16,000, Offer No Defense | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/hague-denies-rise-in-pay-of-teachers-lays-action-to-failure-of-the.html | HAGUE DENIES RISE IN PAY OF TEACHERS; Lays Action to Failure of the Railroads to Pay 'Overdue' Tax | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/cdvo-asks-artists-to-aid-war-effort-volunteers-are-needed-for.html | CDVO ASKS ARTISTS TO AID WAR EFFORT; Volunteers Are Needed for Workshops Making Posters, Silk Screens, Leaflets UGO MOCHI'S EXHIBITION Fifty Portraits and a Group of Black Plastics Are to Be Shown at Columbia | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/protests-gas-limiting-connecticut-motor-club-says-it-will-drive.html | PROTESTS 'GAS' LIMITING; Connecticut Motor Club Says It Will Drive Cars From Road | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/alexander-trick-diverted-foes-planes-from-gafsa.html | Alexander Trick Diverted Foe's Planes From Gafsa | True | By Reuter. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/extend-war-risk-period-at-transshipment-ports.html | Extend War Risk Period At Transshipment Ports | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/united-submarine-war.html | UNITED SUBMARINE WAR | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/lady-in-the-dark-resumes-tonight-gertrude-lawrence-returns-to-cast.html | LADY IN THE DARK' RESUMES TONIGHT; Gertrude Lawrence Returns to Cast of the Musical Play at the Broadway Theatre TWO SHOWS ARE CLOSING ' Let's Face It' Reaches the 547 Mark at the Imperial and 'This Rock' Ends at 36 | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/united-states.html | United States | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/news-of-food-menus-for-a-week-for-a-family-of-four-give-suggestions.html | News of Food; Menus for a Week for a Family of Four Give Suggestions to Stay in Ration Points | True | By Jane Holt | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/french-ship-jumpers-criticized-by-knox-secretary-objects-to.html | FRENCH SHIP JUMPERS CRITICIZED BY KNOX; Secretary Objects to Crippling of Vessels, Not Politics, He Says | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/wh-woolf-gets-new-post.html | W.H. Woolf Gets New Post | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/miners-offer-work-continuance-in-proposal-to-outlying-operators.html | Miners Offer Work Continuance In Proposal to Outlying Operators; MINERS OFFER PLAN TO CONTINUE WORK | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/posthumous-award-made-to-col-craw-for-feat-of-landing-on-african.html | Posthumous Award Made to Col. Craw For Feat of Landing on African Coast | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/-a-motorists-face-battery-damage-under-sixgallon-gas-allowance-opa-.html | ' A' Motorists Face Battery Damage Under Six-Gallon 'Gas' Allowance; OPA Warns Drivers, Held to Ninety Miles Monthly, to Charge Cells Often and Make Short Trips | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/sports-of-the-times-in-the-deep-south-of-new-jersey.html | Sports of the Times; In the Deep South -- of New Jersey | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/127486-to-mt-holyoke-gifts-for-8-months-are-double-total-for-same.html | $127,486 TO MT. HOLYOKE; Gifts for 8 Months Are Double Total for Same Period in 1942 | True | Special to THE NEW YORK TIMES. | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/tokyo-warns-japanese-of-us-offensive-seaair-threat-cited-to-spur.html | Tokyo Warns Japanese of U.S. Offensive; Sea-Air Threat Cited to Spur War Effort | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/service-mens-art-show.html | Service Men's Art Show | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/140-jobs-to-be-abolished-in-state-motor-bureau.html | 140 Jobs to Be Abolished In State Motor Bureau | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/petrillo-charge-denied-recorders-accuse-union-head-of-violating.html | PETRILLO CHARGE DENIED; Recorders Accuse Union Head of Violating Principles | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/15-games-for-fordham-eight-clashes-with-conference-nines-scheduled.html | 15 GAMES FOR FORDHAM; Eight Clashes With Conference Nines Scheduled by Coffey | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/allies-ask-lehman-to-hasten-his-trip-committee-in-london-wants-to.html | ALLIES ASK LEHMAN TO HASTEN HIS TRIP; Committee in London Wants To Know Details on U.S. Ability to Meet Relief Needs BRITISH TO SUPPLY SHIPS Funding and Distribution of and Poses Political as Well as Practical Problems | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bank-judgment-reduced-federal-appeals-court-acts-on-jc-penney.html | BANK JUDGMENT REDUCED; Federal Appeals Court Acts on J.C. Penney Verdict in Florida | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/rise-for-afl-organizers-wlb-grants-3-to-9-a-week-on-request-of.html | RISE FOR A.F.L. ORGANIZERS; WLB Grants $3 to $9 a Week on Request of Green | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/protests-burden-on-public-utilities-head-of-american-water-works.html | PROTESTS BURDEN ON PUBLIC UTILITIES; Head of American Water Works and Electric Co. Reports | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/union-college-honors-grew.html | Union College Honors Grew | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/robert-1-wilcox.html | ROBERT 1%][. WILCOX | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/americans-bomb-naples-twice.html | Americans Bomb Naples Twice | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/sharp-curb-asked-on-unions-in-war-smith-bill-proposes-outlawing-of.html | SHARP CURB ASKED ON UNIONS IN WAR; Smith Bill Proposes Outlawing of Any Rule That Lessens Full Manpower Use PENALTY FOR VIOLATORS Those Guilty Would Be Deprived of Deferment Right -- Hearing to Be Held Soon | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/finnish.html | Finnish | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/kieran-a-nallace.html | KIERAN A. NALLACE | True | Special to T 1,7Ew Yo Ts. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/art-sale-adds-15145-auction-total-in-yeager-estate-brought-up-to.html | ART SALE ADDS $15,145; Auction Total in Yeager Estate Brought Up to $41,023 | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/western-union-selects-official-for-washington.html | Western Union Selects Official for Washington | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/2-negro-girls-seized-after-subway-melee-young-white-woman-slapped.html | 2 NEGRO GIRLS SEIZED AFTER SUBWAY MELEE; Young White Woman Slapped, Hair Pulled, Police Charge | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/split-of-stock-proposed-shareholders-of-du-mont-laboratories-to.html | SPLIT OF STOCK PROPOSED; Shareholders of Du Mont Laboratories to Take Action | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/president-backs-postwar-move-but-puts-framing-up-to-senate.html | President Backs Post-War Move But Puts Framing Up to Senate; ROOSEVELT BACKS POST-WAR PLANNING | True | By W.h. Lawrencespecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/suit-seeks-to-bar-wickwire-meeting-steel-company-management-accused.html | SUIT SEEKS TO BAR WICKWIRE MEETING; Steel Company Management Accused of a Scheme to Assure Control 60-DAY DELAY IS SOUGHT Stockholder Wants More Time So That Soliciting of Proxies Can Be Made | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/odb-appeals-for-workers.html | ODB Appeals for Workers | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/kot-in-new-polish-post-peasants-party-leader-now-the-minister-of-in.html | KOT IN NEW POLISH POST; Peasants Party Leader Now the Minister of Information | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/golfers-to-the-rescue-reader-advocates-patrons-help-in-grooming.html | GOLFERS TO THE RESCUE; Reader Advocates Patrons Help in Grooming Public Links | True | A MANHATTAN PLAYER | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/us-force-at-pass-beyond-el-guettar-axis-troops-hastily-fortify-key.html | U.S. FORCE AT PASS; Beyond El Guettar Axis Troops Hastily Fortify Key to Gabes Road BRITISH RETREAT IN NORTH Yield Tamera, but Hold Fast Three Miles Back -- Eighth Army Adjusts Positions U.S. FORCE AT PASS IN TUNISIAN DRIVE | True | By Drew Middletonwireless To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/5-rise-in-steel-formula-talked-in-capital-to-meet-pay-demands.html | 5% Rise in Steel Formula Talked In Capital to Meet Pay Demands; Decision Is Up to President, Who Will See Byrnes on Possible Revision -- Settlement Likely Over Week-End | True | By Louis Starkspecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/the-spring-of-43.html | THE SPRING OF '43 | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mrs-gandhi-well-again-indian-government-reports-recovery-from-heart.html | MRS. GANDHI WELL AGAIN; Indian Government Reports Recovery From Heart Attacks | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/urges-labor-bill-change-womens-trade-union-league-acts-on.html | URGES LABOR BILL CHANGE; Women's Trade Union League Acts on Murray-Todd Measure' | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bonds-and-shares-on-london-market-south-african-mining-issues-rise.html | BONDS AND SHARES ON LONDON MARKET; South African Mining Issues Rise as Result of War News From Northern Area | True | Wireless to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/submarine-is-sunk-by-allies-at-lae-airmen-hit-japanese-undersea.html | SUBMARINE IS SUNK BY ALLIES AT LAE; Airmen Hit Japanese Undersea Craft 4 Times as It Unloads Cargo at New Guinea Port ENEMY RAIDS PAPUA BASE Fifty Planes Strike at Porlock Harbor -- Americans Continue Bombings in Solomons | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/financing-plan-approved-sec-acts-on-petition-of-public-service-of.html | FINANCING PLAN APPROVED; SEC Acts on Petition of Public Service of New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/severest-raid-test-promised-by-mayor.html | Severest' Raid Test Promised by Mayor | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/active-program-of-spring-sports-arranged-for-harvard-in-midmay.html | Active Program of Spring Sports Arranged for Harvard in Mid-May; Baseball, Track, Rowing, Lacrosse, Golf and Tennis Dates Booked -- Exeter, Andover on List -- Football Drills Carded | True | By Allison Danzig | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/robert-o-shortau.html | ROBERT O. SHORTAU | True | Special to T YoP. x Tn4s. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/sinking-in-caribbean.html | Sinking in Caribbean | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mlle-l-lil-va-etten.html | Mlle. L. lil. VA. ETTEN | True | special to Tag NKW YOR 'i'xs. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/reception-for-waves-smith-college-club-committee-gives-party-at.html | RECEPTION FOR WAVES; Smith College Club Committee Gives Party at Headquarters | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/appeals-for-clothing-british-war-relief-contributions-urgently.html | APPEALS FOR CLOTHING; British War Relief Contributions Urgently Needed, Says Aide | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/cotton-prices-are-up-from-4-to-9-points-congressional-action-on-the.html | COTTON PRICES ARE UP FROM 4 TO 9 POINTS; Congressional Action on the Pace Bill Causes Flurry | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/physicians-fear-hoodlums.html | Physicians Fear Hoodlums | True | ANTHONY WOLLNER. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/two-extortionists-get-2-12-to-5-years-former-union-business-agents.html | TWO EXTORTIONISTS GET 2 1/2 TO 5 YEARS; Former Union Business Agents Got $5,000 From Publisher by Using Strike Threat | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/hosiery-producers-to-seek-opa-action-changes-in-mpr339-to-be-urged.html | HOSIERY PRODUCERS TO SEEK OPA ACTION; Changes in MPR-339 to Be Urged on Administrator Brown by Industry Next Week | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/churchill-sends-stalin-film-of-desert-victory.html | Churchill Sends Stalin Film of 'Desert Victory' | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/bradford-former-jacksonville-manager-reports-for-trial-in-giants.html | Bradford, Former Jacksonville Manager, Reports for Trial in Giants' Outfield; SALLY LEAGUE STAR IN LAKEWOOD CAMP Bradford, Sidetracked by Poor Vision, Hopes to Make Big League Bow With Giants MATTING MARKS IMPOSING Former Alabama Football Ace Hit .342 Last Season -- Four More Signed | True | By John Drebingerspecial To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/rubber-research-pressed.html | Rubber Research Pressed | True | Special Cable to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/langmuir-wins-british-honor.html | Langmuir Wins British Honor | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/sees-fast-escort-ships-cutting-uboat-menace.html | Sees Fast Escort Ships Cutting U-Boat Menace | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/senators-move-to-aid-consumer-bipartisan-support-is-thrown-behind.html | SENATORS MOVE TO AID CONSUMER; Bipartisan Support Is Thrown Behind Bill for Separate Civilian Supply Agency PLAN FIGHTS 'BREAKDOWN' Far-Reaching Inquiry in View as WPB Fails to Find Type of Man Wanted for Division | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/student-council-to-end-class-officers-also-to-be-deposed-at-rutgers.html | STUDENT COUNCIL TO END; Class Officers Also to Be Deposed at Rutgers During the War | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mrs-albert-b-fall-ill.html | Mrs. Albert B. Fall Ill | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/more-meat-experts-urged-on-byrnes-institute-reports-ceilings-on.html | MORE MEAT EXPERTS URGED ON BYRNES; Institute Reports Ceilings on Live Cattle Are Impracticable | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/us-bomber-group-cited-all-fliers-get-medals-for-attack-on-lorient.html | U.S. BOMBER GROUP CITED; All Fliers Get Medals for Attack on Lorient Against Odds | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/william-hortreed-official-of-heinz-co-vice-president-and-director.html | WILLIAM SHORTREED, OFFICIAL OF HEINZ CO.; Vice President and Director, 63, Served the Firm 33 Years | True | 15pcclal to T Nz' YOR | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/brownlee-heard-as-figaro.html | Brownlee Heard as Figaro | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/miss-carol-prudden-to-be-wed-april-17-she-will-become-bride-of.html | MISS CAROL PRUDDEN TO BE WED APRIL 17; She Will Become Bride of Lieut. W. C. Dinhel in Montcf6r | True | SDeelal to THE NEW N0Pa TEES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/fuel-oil-for-plants-cut-factories-which-can-get-power-elsewhere.html | FUEL OIL FOR PLANTS CUT; Factories Which Can Get Power Elsewhere Will Lose Supply | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/nogues-praises-giraud.html | Nogues Praises Giraud | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/uboat-yards-raid-heaviest-us-blow-biggest-force-of-bombers-yet-used.html | U-BOAT YARDS RAID HEAVIEST U.S. BLOW; Biggest Force of Bombers Yet Used Hit Vegssack -- Bagged More Than 25 Nazi Planes U-BOAT YARDS RAID HEAVIEST U.S. BLOW | True | By the United Press. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/weeks-financing-unusually-quiet-2-issues-totalling-7000000-smallest.html | WEEK'S FINANCING UNUSUALLY QUIET; 2 Issues Totalling $7,000,000 Smallest Flotation for Period in Month BRIGHTER OUTLOOK AHEAD Puget Sound Power & Light Co. $58,500,000 Refinancing Nearer Fruition | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/toy-supply-to-run-onethird-lower-trade-duplicates-orders-in-effort.html | TOY SUPPLY TO RUN ONE-THIRD LOWER; Trade Duplicates Orders in Effort to Obtain Normal Stocks Before Christmas | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/pope-aids-finnish-relief-gift-of-10000-is-for-children-ryti-voices.html | POPE AIDS FINNISH RELIEF; Gift of $10,000 Is for Children -- Ryti Voices Gratitude | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/cancellation-of-grid-games.html | Cancellation of Grid Games | True | ROBERT HARRIMAN | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/arnold-becomes-a-4star-general-senate-is-unanimous-in-quick.html | ARNOLD BECOMES A 4-STAR GENERAL; Senate Is Unanimous in Quick Approval of Advancement for Air Forces Head FIRST FLIER TO WIN RANK He Is Fourth in Service to Hold High Place -- Growth of Unit Is Given as a Reason | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/russian.html | Russian | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/united-nations.html | United Nations | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/quits-college-board-ep-seelman-of-brooklyn-sends-resignation-to.html | QUITS COLLEGE BOARD; E.P. Seelman of Brooklyn Sends Resignation to Mayor | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/vast-fleet-keeps-war-lifeline-open-30000000-deadweight-tons-of.html | VAST FLEET KEEPS WAR LIFELINE OPEN; 30,000,000 Deadweight Tons of Merchant Ships Now in Allied Nations' Pool SYSTEM IS CLOCKLIKE Tonnage Used by Our Army and Navy Triple That of Last Conflict | True | By George F. Horne | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/mexican-oil-survey-hails-us-support-report-on-monopoly-operations.html | MEXICAN OIL SURVEY HAILS U.S. SUPPORT; Report on Monopoly Operations Also Appreciates Priorities | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/jack-benny-to-rest-3-weeks.html | Jack Benny to Rest 3 Weeks | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/large-vichy-force-presses-fugitives-mobile-guards-placed-in-all.html | LARGE VICHY FORCE PRESSES FUGITIVES; Mobile Guards Placed in All Villages to Bar Supplies From Haute Savoie Guerrillas AXIS DENIES UPRISINGS Broadcast Within France Says Only a Few Hundred Persons Have Been Involved | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/vote-called-on-liquidation.html | Vote Called on Liquidation | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/spellman-leaves-north-africa.html | Spellman Leaves North Africa | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/haworth-gets-new-post.html | Haworth Gets New Post | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/brokers-registration-revoked-special-to-the-new-york-times.html | Broker's Registration Revoked; Special to THE NEW YORK TIMES. | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/efforts-by-indians-to-buy-radcliff-fail-tigers-determined-to-keep.html | EFFORTS BY INDIANS TO BUY RADCLIFF FAIL; Tigers Determined to Keep Him -- White Sox Launch Drills | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/axis-broadcasts-its-version.html | Axis Broadcasts Its Version | True | By Telephone To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/church-aide-wins-ruling-for-troops-lords-day-alliance-reports.html | CHURCH AIDE WINS RULING FOR TROOPS; Lord's Day Alliance Reports Stimson's Action to Permit Wider Worship in Army PRAISE FOR CHAPLAIN Service Men of South Pacific Hail Rev. E.J. Kroencke for Aiding Recreation | True | By Rachel K. McDowell | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/two-face-sentences-on-womens-charges-one-man-convicted-and-second.html | TWO FACE SENTENCES ON WOMEN'S CHARGES; One Man Convicted and Second Pleads Guilty | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/must-label-used-hats.html | Must Label Used Hats | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/cuban-tire-plant-ready-goodrich-subsidiary-to-confine-output-to.html | CUBAN TIRE PLANT READY; Goodrich Subsidiary to Confine Output to Truck and Bus Shoes | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/box-lunches-seized-irvington-nj-charges-food-for-war-workers-was.html | BOX LUNCHES SEIZED; Irvington, N.J., Charges Food for War Workers Was Tainted | True | Special to THE NEW YORK TIMES. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/executive-missionary-takes-his-post-tomorrow.html | Executive Missionary Takes His Post Tomorrow | True | | C1B 577471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/berlin-blow-to-goering-effect-of-air-ministry-damage-in-rafs-march.html | BERLIN BLOW TO GOERING; Effect of Air Ministry Damage in R.A.F.'s March 1 Raid Is Cited | True | By Telephone To the New York Times. | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/dutch-soldier-at-nyu.html | Dutch Soldier at N.Y.U. | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/brooklyn-edison-assisted.html | Brooklyn Edison Assisted | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/british.html | British | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/abroad-in-europe-they-know-better-how-to-wait-by-anne-ohare.html | Abroad; In Europe They Know Better How to Wait By ANNE O'HARE McCORMICK | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/us-newsprint-use-down-consumption-reported-37-lower-during-february.html | U.S. NEWSPRINT USE DOWN; Consumption Reported 3.7% Lower During February | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/miss-applegat-to-wed-troth-to-lieut-olney-g-smith-i-u-s-a-is-made.html | MISS APPLEGAT TO WED; Troth to Lieut. Olney G. Smith, I U. S. A., Is Made Known | True | Special to THZ NSW YORK TmS. / | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/spencer-found-wounded-first-husband-of-wallis-simpson-in-california.html | SPENCER FOUND WOUNDED; First Husband of Wallis Simpson in California Hospital | True | | C1B 577471 |
| 1943-03-20 | 1943-03-20 | https://www.nytimes.com/1943/03/20/archives/carroll-gardners-jr-have-son.html | Carroll Gardners Jr. Have Son | True | | C1B 577471 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/twin-bill-among-yanks-dodgers-and-giants-for-benefit-of-cdvo.html | Twin Bill Among Yanks, Dodgers and Giants For Benefit of CDVO Announced by Mayor | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/navy-takes-over-harts-island-as-prison-civil-inmates-are.html | Navy Takes Over Harts Island as Prison; Civil Inmates Are Transferred to Rikers | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/chinese.html | Chinese | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/walker-stops-merritt-in-2d.html | Walker Stops Merritt in 2d | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sv-benet.html | S.V. BENET | True | LESLIE INGERSOLL | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/small-plants-in-the-war.html | SMALL PLANTS IN THE WAR | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/uncle-sam-calls-all-gardeners-the-nation-is-now-feeding-more-people.html | UNCLE SAM CALLS ALL GARDENERS; The Nation Is Now Feeding More People Than Ever Before, And Millions of Back-Yard Vegetable Plots Must Help | True | By Ernest G. Moore (U.S. DEPARTMENT OF AGRICULTURE) | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/xavier-annexes-shoot-far-rockaway-is-runnerup-in-69th-regiment.html | XAVIER ANNEXES SHOOT; Far Rockaway Is Runner-Up in 69th Regiment Event | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/14-trains-attacked-by-raf.html | 14 Trains Attacked by R.A.F. | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/speaks-out-for-farmers-homer-green-contrasts-their-lot-with-that-of.html | SPEAKS OUT FOR FARMERS; Homer Green Contrasts Their Lot With That of Urbanites | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/utility-sale-completed-springfield-ill-transportation-co-now-in-new.html | UTILITY SALE COMPLETED; Springfield, Ill., Transportation Co. Now in New Ownership | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/spring-lawns-require-extra-care-a-good-green-carpet-call-be-grown.html | SPRING LAWNS REQUIRE EXTRA CARE; A Good Green Carpet Call Be Grown by Right Routine | True | By Gilbert H. Ahlgren | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ryan-to-coach-minneapolis.html | Ryan to Coach Minneapolis | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/war-output-recovers-stride-regained-in-february-after-january-dip.html | WAR OUTPUT RECOVERS; Stride Regined in February After January Dip | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/his-new-parachute-fails-inventor-leaps-at-12000-feet-in-navy-test.html | HIS NEW PARACHUTE FAILS; Inventor Leaps at 12,000 Feet in Navy Test and Is Killed | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ten-eyck-hotel-under-trustee.html | Ten Eyck Hotel Under Trustee | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/tunisian-push.html | Tunisian Push | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sharp-crime-rise-shown-for-girls-je-hoover-reports-15068-under-21.html | SHARP CRIME RISE SHOWN FOR GIRLS; J.E. Hoover Reports 15,068 Under 21 Arrested in 1942, Against 9,675 in 1941 SEES 'ALARMING UPSWING' F.B.I. Chief Calls for 'CounterOffensive' on Delinquency, as 'Inexcusable Waste' | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/fpha-gets-121-sites-land-value-is-set-at-5302298-under-war-housing.html | FPHA GETS 121 SITES; Land Value Is Set at $5,302,298 Under War Housing Plan | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/feedeeick-w-hiirbltch.html | FEEDEEICK W. HILrblTCH | True | SPecial to TE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/pastor-charles-bost.html | PASTOR CHARLES BOST | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/rev-harry-w-noble-chaplain-at-jersey-city-medical-center-since-1936.html | REV, HARRY W. NOBLE; Chaplain at Jersey City Medical Center Since 1936 Dies at 60 | True | , Special to THE 1N!EIV YORK TI,"ES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/general-explains-solomons-delay-guadalcanal-taken-slowly-vandegrift.html | GENERAL EXPLAINS SOLOMONS DELAY; Guadalcanal Taken Slowly, Vandegrift Says, to Keep Down Loss of Life ISLAND HELD 'SAFE' NOW Marine Commander Testifies to Value of Blood Plasma and Sulfa Medicines | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/boy-17-poses-as-officer-bogus-army-captain-has-dog-tag-of-waac-as.html | BOY, 17, POSES AS OFFICER; Bogus Army Captain Has 'Dog Tag' of Waac as Souvenir | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/simple-flower-designs-economy-and-originality-in-choice-of-blossoms.html | SIMPLE FLOWER DESIGNS; Economy and Originality in Choice of Blossoms and Containers Are Needed | True | By Grace Coyle | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/nazis-rail-points-bombed-by-raf-mosquito-planes-strike-at-dusk-in.html | NAZIS' RAIL POINTS BOMBED BY R.A.F.; Mosquito Planes Strike at Dusk in Belgium -- Night Action Seen | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/joser-walker.html | Joser Walker | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-lady-stanwyck.html | THE LADY STANWYCK | True | By Barbara Berchhollywood. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/police-prevent-meeting-ecuador-workers-congress-had-only-one.html | POLICE PREVENT MEETING; Ecuador Workers' Congress Had Only One Session | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/l-c-madeira-od-dies-coal-institute-head-director-of-anthracite-body.html | L. C. MADEIRA OD DIES; COAL INSTITUTE HEAD; Director of Anthracite Body, 51, Once U. of P. Track Star | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/he-made-radio-history.html | HE MADE RADIO HISTORY | True | By T.r. Kennedy Jr. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/homes-of-54-aliens-searched-by-fbi-three-germans-one-a-woman-are.html | HOMES OF 54 ALIENS SEARCHED BY F.B.I.; Three Germans, One a Woman, Are Taken Into Custody | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/giraud-and-de-gaulle-clash-on-control-of-french-guiana-fighting.html | Giraud and de Gaulle Clash On Control of French Guiana; Fighting French Send a Governor to Colony, Claiming Its Allegiance, Duplicating Prior Action of Algiers Regime GIRAUD, DE GAULLE CLASH OVER COLONY | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/miss-merrill-betrothed-wellesley-graduate-to-become-the-bride-of.html | MISS MERRILL BETROTHED; Wellesley Graduate to Become the Bride of Oakley B. Blair | True | SPecial to T NEW YORK TS. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-rationing-situation-in-the-new-york-area.html | The Rationing Situation in the New York Area | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/omaha-only-vegetables-are-short-in-center-of-producing-area.html | OMAHA; Only Vegetables Are Short in Center of Producing Area | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bombardier-who-died-at-his-work-on-raid-on-germany-identified-as.html | Bombardier Who Died at His Work on Raid On Germany Identified as Boy From Texas | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/kenneth-a-wilkinson-coowner-of-bermuda-crystal-caves-shipping-firm.html | KENNETH A. WILKINSON; Co-Owner of Bermuda Crystal Caves, Shipping Firm Ex-Partner' | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/kerosene-restrictions-eased.html | Kerosene Restrictions Eased | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/especially-for-salads-out-of-the-victory-garden-come-many-good.html | ESPECIALLY FOR SALADS; Out of the Victory Garden Come Many Good Things for the Big Wooden Bowl | True | By Esther C. Grayson | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/california-moves-to-save-its-crops-assembly-at-emergency-session.html | CALIFORNIA MOVES TO SAVE ITS CROPS; Assembly, at Emergency Session, Passes Bill for a Farm Production Council SENATE ADDS TO PROPOSAL Final Action on 'Food and Fiber' Measure Is Expected Early in the Week | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/helen-lannberg-wed-to-army-lieutenant-bride-of-robert-l-harrison-of.html | HELEN LANNBERG WED TO ARMY LIEUTENANT; Bride of Robert L. Harrison of Air Forces in Essex Fells | True | Special to THE NEW YORE TLS. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bermuda-plans-new-soil-may-add-60-to-acreage-by-use-of-us-army.html | BERMUDA PLANS NEW SOIL; May Add 60% to Acreage by Use of U.S. Army Method | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/this-business-of-prophecy-stephen-leacock-who-used-to-be-a-prophet.html | This Business of Prophecy; Stephen Leacock, who used to be a prophet himself, takes a shot at those who know what will happen after the war. | True | By Stephen Leacock | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bulb-bloom-in-summer-rare-sorts-that-richly-beautify-the-garden-in.html | BULB BLOOM IN SUMMER; Rare Sorts That Richly Beautify the Garden In Hot Weather | True | By David Platt | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/tigers-to-play-at-camps-4-service-games-listed-with-others-likely.html | TIGERS TO PLAY AT CAMPS; 4 Service Games Listed, With Others Likely to Be Added | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/full-title-passes-to-phillies-owner-league-formally-transfers-all.html | FULL TITLE PASSES TO PHILLIES OWNER; League Formally Transfers All Except 50 of 5,000 Shares 'Free of Debt' COX HEAD OF NEW BOARD Expects Favorable Decision Tomorrow in Etten Case -Harris Made a Director | True | By the United Press. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/maryland-cutting-income-tax.html | Maryland Cutting Income Tax | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cotton-prices-sag-after-early-spurt-active-futures-are-irregular-at.html | COTTON PRICES SAG AFTER EARLY SPURT; Active Futures Are Irregular at Close, Ranging 1 Point Higher to 5 Lower NEAR MONTHS STRONGEST Loans on 2,636,703 Bales of 1942 Crop Reported by Washington Officials | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/pariani-heads-cleanup-drive.html | Pariani Heads Clean-Up Drive | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dolores-a-brant-betrothed-i.html | Dolores A. Brant Betrothed I | True | Special to T lw YORK 'PEB. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/utrecht-and-bayside-win-capture-group-honors-in-city-psal-foil.html | UTRECHT AND BAYSIDE WIN; Capture Group Honors in City P.S.A.L. Foil Competition | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dodgers-swiftly-gaining-condition-six-days-at-the-west-point-field.html | DODGERS SWIFTLY GAINING CONDITION; Six Days at the West Point Field House Produce Fine Results -- Kraus Arrives THE KEYSTONE SACK: BOTH HOPE TO HOLD IT DOWN Dodgers Swiftly Gaining Condition In West Point Field House Drills | True | By Roscoe McGowenspecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/helena-emerson-fiancee-chicago-girl-betrothed-to-lieut-j-b-thomas.html | HELENA EMERSON FIANCEE; Chicago Girl Betrothed to Lieut. J. B. Thomas, Army Air Forces | True | Special to T lw NoR Tnus, | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/store-stocks-off-here-down-11-in-february-sales-gained-20-over-year.html | STORE STOCKS OFF HERE; Down 11% in February -- Sales Gained 20% Over Year Ago | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/6000-city-concerns-aid-the-red-cross-financial-group-is-first-in.html | 6,000 CITY CONCERNS AID THE RED CROSS; Financial Group Is First in Employe's Gift Division to Complete Its Quota ORGANIZED 467 COMPANIES Professional Group Is 4 Short of Goal of 345 as Women Press Their Campaign | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/janet-r-nunnalln1-i8-wed-in-virginia-becomes-bride-of-lieut-col.html | JANET R. NUNNALLN1 I8 WED IN VIRGINIA; Becomes Bride of Lieut. Col. Robert Duane Burhans of Army in Alexandria NUPTIALS HELD IN CHURCH Bridal Gown Is: of Ivory'Satin Miss Elizabeth Nunnally Sister's Maid of Honor | True | SDecial-to T NEw yo Tns. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/american-in-paris-just-before-dawn-by-anne-green-326-pp-new-york.html | American in Paris; JUST BEFORE DAWN. By Anne Green. 326 pp. New York: Harper & Brothers. $2.50. | True | By Lorine Pruette | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/canadian-curlers-lead-us-teams-register-nine-victories-in-16game.html | CANADIAN CURLERS LEAD U.S. TEAMS; Register Nine Victories in 16-Game First-Round Play for the Gordon Medal POINT SCORE IS 194-160 Caledonia's Cuthbertson and Williams of the Country Club Pace Americans | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ladies-in-lace.html | Ladies in Lace | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/united-nations.html | United Nations | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/troth-of-jane-ann-proctor.html | Troth of Jane Ann' Proctor | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/stocks-end-week-dull-and-mixed-price-average-unchanged-for-day-in.html | STOCKS END WEEK DULL AND MIXED; Price Average Unchanged for Day in Slow Trade -- Bonds Lag -- Staples Ease | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/swope-predicts-good-racing-season-here-despite-wartime-restrictions.html | Swope Predicts Good Racing Season Here Despite Wartime Restrictions on Travel; SWOPE PREDICTS GOOD TURF SEASON | True | By Bryan Field | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/smith-to-lead-lafayette.html | Smith to Lead Lafayette | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/events-of-interest-in-shipping-world-coast-guard-plans-to-enlist.html | EVENTS OF INTEREST IN SHIPPING WORLD; Coast Guard Plans to Enlist Civilian Volunteers as Waterfront Guards LIFEBOATS TO GET BIBLES Australia Adopts System for Transfer of Labor to Areas With Harbor Shortages | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/detroit-gets-tournament.html | Detroit Gets Tournament | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/markell-wins-by-length-25-choice-beats-chipamink-in-handicap-at.html | MAR-KELL WINS BY LENGTH; 2-5 Choice Beats Chipamink in Handicap at Oaklawn Park | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dumbbell-stars-new-studies-aimed-at-solving-astronomical-puzzle.html | Dumbbell Stars; New Studies Aimed at Solving Astronomical Puzzle | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/us-air-troops-flown-directly-into-battle-entered-planes-in-england.html | U.S. AIR TROOPS FLOWN DIRECTLY INTO BATTLE; Entered Planes in England for Capture of African Airfield | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/w-p-trimble-deadleader-in-seattle-business-man-and-financier-70-a.html | W. P. TRIMBLE DEAD;LEADER IN SEATTLE; Business Man and Financier, 70, a Lawyer for 53 Years | True | Special to THE NEW YO2X TLMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/books-and-the-tiger-rex-stout-discusses-some-of-the-belief-that-are.html | Books and the Tiger; Rex Stout Discusses Some of the Belief That Are Weapons for War Against the Axis | True | By Rex Stout | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-dance-iva-kitchell-recital.html | THE DANCE; Iva Kitchell Recital | True | By John Martin | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/1022-plants-built-by-us-are-running-secretary-jones-reports-that-a.html | 1,022 PLANTS BUILT BY U.S. ARE RUNNING; Secretary Jones Reports That a Total of 1,479 War Factories Were Authorized $9,175,190,258 INVESTED $2,657,112,000 Alone Has Been Put in the Aircraft Industry by the RFC Unit | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/tax-collectors-bogged-by-40000000-returns-madhouse-week-for.html | TAX COLLECTORS BOGGED BY 40,000,000 RETURNS; ' Madhouse' Week for Internal Revenue Bureau Slows Estimates of Income | True | By John H. Crider | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/oldage-insurance-altmeyer-suggestion-held-to-need-study.html | Old-Age Insurance; Altmeyer Suggestion Held to Need Study | True | I. LYMAN SINGER | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/suntan-skiing-in-spring.html | SUN-TAN SKIING IN SPRING | True | By Frank Elkins | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/foster-mother-of-flier-dies.html | Foster Mother of Flier Dies | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/asbury-five-gains-title-beats-trenton-high-3837-in-new-jersey-group.html | ASBURY FIVE GAINS TITLE; Beats Trenton High, 38-37, in New Jersey Group 4 Final | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-new-yorkers-to-meet-miss-long-by-joan-kahn-250-pp-philadelphia.html | The New Yorkers; TO MEET MISS LONG. By Joan Kahn. 250 pp. Philadelphia: J.B. Lippincott Company. $2. | True | BEATRICE SHERMAN. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/phill-s-rivlln.html | PHILL S. RIVLLN' | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dynamite-clears-river-beds-for-easts-oil-pipe-line.html | Dynamite Clears River Beds For East's Oil Pipe Line | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/fira-benenson.html | Fira Benenson | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/books-and-authors.html | Books and Authors | True | K.M. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/conscript-training-hasty-many-german-army-draftees-in-teens-killed.html | CONSCRIPT TRAINING HASTY; Many German Army Draftees in Teens Killed in Russia | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-technical-books.html | The Technical Books | True | By Waldemar Kaempffert | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/italy-reports-on-population.html | Italy Reports on Population | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/i-new-canaan-woman-101-diesl.html | I New Canaan Woman, 101, Dies'l | True | Special to T NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/french-salvation-army-ousted.html | French Salvation Army Ousted | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/omar-kiam.html | Omar Kiam | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/pitfalls-foreseen-in-way-of-postwar-peace-conference-need-of-all.html | Pitfalls Foreseen in Way of Post-War Peace Conference; Need of All Nations for Unhampered Ingress and Egress to World Markets Is Regarded as a Factor Which Must Not Be Overlooked | True | ULYSSES GRANT-SMITH | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/red-cross-students-to-assist-tuxedo-park-unit.html | RED CROSS; Students to Assist Tuxedo Park Unit | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/greek-navy-back-in-the-war-again-new-and-veteran-ships-from-britain.html | GREEK NAVY BACK IN THE WAR AGAIN; New and Veteran Ships From Britain Make It a Factor in Control of Sea Lanes | True | By Harry Vosser | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/secret-of-growing-good-tomatoes-best-stock-and-fine-soil-mean-a.html | SECRET OF GROWING GOOD TOMATOES; Best Stock and Fine Soil Mean a Hopeful Start Toward Success | True | By Milton Carleton | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/carriers-for-air-escorts-vessels-to-help-convoys-are-built-on.html | CARRIERS FOR AIR ESCORTS; Vessels to Help Convoys Are Built on Pacific Coast | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/secrecy-opposed-on-export-deals-traders-here-want-anglous-decisions.html | SECRECY OPPOSED ON EXPORT DEALS; Traders Here Want Anglo-U.S. Decisions on World Markets Brought Into Open SEEN SPUR TO CRITICISM Policy May Endanger Public Acceptance of Joint Action in Post-War, It Is Held SECRECY OPPOSED ON EXPORT DEALS | True | By Edward J. Gleason | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/chicago-beef-is-short-butter-plentiful-and-vegetables-highpriced.html | CHICAGO; Beef Is Short, Butter Plentiful and Vegetables High-Priced | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/japanese-drives-appear-economic-push-on-hunanhupeh-border-believed.html | JAPANESE DRIVES APPEAR ECONOMIC; Push on Hunan-Hupeh Border Believed Intended to Ruin Crops and to Get Loot TIGHTEN CHINA BLOCKADE Puppet Troops Play Increased Part in Fighting, Carrying Out Tokyo's New Policy | True | Wireless to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/i-eugee-iili-3d-j.html | I EUGE'E I-I:!L]I 3D J | True | Special to Tn-E IFAV YOR TnUES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/congress-farm-aid-urged-by-bricker-ohio-governor-says-he-will-ask.html | CONGRESS FARM AID URGED BY BRICKER; Ohio Governor Says He Will Ask Legislature to Request Action | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/m-award-is-presented-queens-concern-gets-pennant-from-maritime.html | M AWARD IS PRESENTED; Queens Concern Gets Pennant From Maritime Commission | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/made-canes-for-presidents.html | Made Canes for Presidents | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/liberal-arts-held-vital-in-wartime-columbia-faculty-says-such-study.html | LIBERAL ARTS HELD VITAL IN WARTIME; Columbia Faculty Says Such Study Must Not Languish | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/san-francisco-meat-shortage-is-most-critical-with-vegetables-short.html | SAN FRANCISCO; Meat Shortage Is Most Critical, With Vegetables Short, Too | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-fenno-exploits-in-submarine-cited-rescuer-of-treasure-decorated.html | NEW FENNO EXPLOITS IN SUBMARINE CITED; Rescuer of Treasure Decorated for Further Pacific Sinkings | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/utilities-problem-of-taxes-growing-federal-levies-alone-in-1942.html | UTILITIES' PROBLEM OF TAXES GROWING; Federal Levies Alone in 1942 Exceeded Industry's Payroll -- Up 35% in Year RATES CONTINUE DECLINE Returns to Investors Reduced Also, While the Costs of Operation Increase | True | By Thomas P. Swift | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/jo-copeland.html | Jo Copeland | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/spring-fashion-forecast.html | SPRING Fashion FORECAST | True | By Virginia Pope | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/rogers-and-hall-get-swim-doubles-in-college-meet-freshman-clips.html | ROGERS AND HALL GET SWIM DOUBLES IN COLLEGE MEET; Freshman Clips Columbia 440 Record to 4:55.4 to Take Eastern League Crown MASS. STATE ACE WINS 100 Rutgers Adds Two Titles for Total of Four in Two-Day Event at Harvard Pool ROGERS AND HALL GET SWIM DOUBLES | True | By Kingsley Childsspecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/industries-warned-on-draft-schedules-jersey-director-criticizes.html | INDUSTRIES WARNED ON DRAFT SCHEDULES; Jersey Director Criticizes Firms in Preference List Delay | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/coming-ballet-schedule-programs-for-season-at-metropolitan-recitals.html | COMING BALLET SCHEDULE; Programs for Season at Metropolitan -Recitals of the Current Week | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/catroux-to-confer-soon-official-in-syria-to-go-to-giraud-within-two.html | CATROUX TO CONFER SOON; Official in Syria to Go to Giraud Within Two Weeks | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/good-morning-neighbor.html | GOOD MORNING, NEIGHBOR!" | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/italian.html | Italian | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-farm-group-goes-into-politics-will-fight-to-give-producers-a.html | NEW FARM GROUP GOES INTO POLITICS; Will Fight to Give Producers 'a Square Deal' | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/interesting-less-popular-annuals.html | INTERESTING LESS POPULAR ANNUALS | True | L.M. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/de-gaulle-approves-action.html | De Gaulle Approves Action | True | Wireless to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/celia-celias-house-by-de-stevenson-307-pp-new-york-farrar-rinehart.html | Celia; CELIA'S HOUSE. By D.E. Stevenson. 307 pp. New York: Farrar & Rinehart. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-convenient-marriage-yesterdays-madness-by-marian-cockrell-291-pp.html | A Convenient Marriage; YESTERDAY'S MADNESS. By Marian Cockrell. 291 pp. New York: Harper & Brothers. $2.50. | True | EDITH H. WALTON. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/burma-fighting-continues.html | Burma Fighting Continues | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/gauss-and-koo-fly-from-rio.html | Gauss and Koo Fly From Rio | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/post-office-bars-5-magazines.html | Post Office Bars 5 Magazines | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bars-writ-to-opa-in-meatprice-case-judge-igoe-in-chicago-says-the.html | BARS WRIT TO OPA IN MEAT-PRICE CASE; Judge Igoe in Chicago Says the Agency Has No Exclusive Right to Patriotism CLEARS WHOLESALE FIRM Its Admitted Overcharges on Sales Were Made in Good Faith, Jurist Insists | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/svobodas-sokols-you-cant-do-that-to-svoboda-by-john-pen-195-pp-new.html | Svoboda's Sokols; YOU CAN'T DO THAT TO SVOBODA. By John Pen. 195 pp. New York: The Dial Press. $2. | True | ROSE FELD. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/vest-pocket-corn-patch.html | VEST POCKET CORN PATCH | True | D.H.J. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/raising-food-for-a-family-of-four-some-hints-on-choosing-vegetables.html | RAISING FOOD FOR A FAMILY OF FOUR; Some Hints on Choosing Vegetables When Small Area Is Available | True | By Francis C. Coulter | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/enduring-england-i-saw-two-englands-by-hv-morton-illustrated-324-pp.html | Enduring England; I SAW TWO ENGLANDS. By H.V. Morton. Illustrated. 324 pp. New York: Dodd, Mead & Co. $3. | True | By Cecil Roberts | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/soybeans-profitable-as-easy-to-grow-as-limas-they-are-highly.html | SOYBEANS PROFITABLE; As Easy to Grow as Limas, They Are Highly Nutritious | True | By Katherine S. McDermott | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/vines-for-fences-of-victory-gardens-climbers-if-planted-now-will.html | VINES FOR FENCES OF VICTORY GARDENS; Climbers, If Planted Now, Will Add Fowers to Vegetable Patches | True | By Dorothy H. Jenkins | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/villia3-odonoltlje.html | %VILLIA3 O'DONOltlJE | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/war-council-set-up-for-connecticut-governor-tells-new-group-to-fill.html | WAR COUNCIL SET UP FOR CONNECTICUT; Governor Tells New Group to Fill Gaps in War Plant Jobs | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/executive-killed-fleeing-hotel-fire-al-miller-advertising-man-falls.html | EXECUTIVE KILLED FLEEING HOTEL FIRE; A.L. Miller, Advertising Man, Falls Fifteen Stories at the Belmont Plaza CLUNG TO WINDOW LEDGE Blaze Set by His Cigarette Did Slight Damage -- He Aided the War Bond Drive | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/coast-guard-six-victor-cutters-beat-olympics-41-in-eastern-amateur.html | COAST GUARD SIX VICTOR; Cutters Beat Olympics, 4-1, in Eastern Amateur Play-Off | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/will-return-vessels-to-achieve-fish-goal-armed-services-to.html | WILL RETURN VESSELS TO ACHIEVE FISH GOAL; Armed Services to Cooperate With Ickes to Aid Industry | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/stretching-fertilizer-in-a-time-of-scarcity-optimum-soil-structure.html | STRETCHING FERTILIZER IN A TIME OF SCARCITY; Optimum Soil Structure Assures Economy in Use of Supplies | True | By Alex Laurie | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/jews-of-5-towns-killed-in-poland-35000-persons-reported-slain-in.html | JEWS OF 5 TOWNS KILLED IN POLAND; 35,000 Persons Reported Slain in German Liquidation of Cities' Ghettos CHURCH IS 'REORGANIZED' Repressions Grow in Albania and Yugoslavia -- Belgians Kill 5 Nazi Officers and Men | True | Wireless to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/mount-vernon-flier-killed.html | Mount Vernon Flier Killed | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/valentina.html | Valentina | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/retiring-jurists-to-be-honored.html | Retiring Jurists to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/french-line-to-get-vessels-from-wsa-new-american-subsidiary-to.html | FRENCH LINE TO GET VESSELS FROM WSA; New American Subsidiary to Conduct Service Between U.S. and Africa INTER-ALLIED POOL GAINS Fleet of 31 Ships Totaling 200,000 Gross Tons Now in Service Under Tri-Color | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/maritime-m-awarded-national-tile-and-marble-gets-citation-for-war.html | MARITIME 'M' AWARDED; National Tile and Marble Gets Citation for War Work | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/will-make-tennis-balls-reclaimed-rubber-available-to-manufacturers.html | WILL MAKE TENNIS BALLS; Reclaimed Rubber Available to Manufacturers in Canada | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bridge-penalty-laws.html | BRIDGE: PENALTY LAWS | True | By Albert H. Morehead | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/letter-to-the-editor.html | Letter to The Editor | True | GLADyS HASTY CAPOLL. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/blackpool-beaten-in-cup-soccer-31-english-war-cup-choice-set-back.html | BLACKPOOL BEATEN IN CUP SOCCER, 3-1; English War Cup Choice Set Back by Liverpool Before a Crowd of 40,000 ARSENAL TOPS WEST HAM Glasgow Rangers Gain Ground in Scottish Play -- Wales Triumphs at Rugby | True | By the Canadien Press. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/swiss-concern-to-guard-its-national-character.html | Swiss Concern to Guard Its National Character | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/pickens-in-navy-preflight.html | Pickens in Navy Pre-Flight | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/making-of-an-american.html | MAKING OF AN AMERICAN | True | By Theodore Strauss | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/allies-spanish-aid-held-blow-at-axis-london-sources-view-policy-not.html | ALLIES' SPANISH AID HELD BLOW AT AXIS; London Sources View Policy Not as Appeasement but Aim to Bolster Independence AFRICAN FACTOR STUDIED | True | By James MacDonaldwireless To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/1942-art-awards-made-in-moscow-5000000-rubles-distributed-to.html | 1942 ART AWARDS MADE IN MOSCOW; 5,000,000 Rubles Distributed to Workers in All Fields From Stalin Fund PROKOFIEFF IS HONORED Chekhov's Widow on List With Composers, Writers and Cinematic Figures | True | Wireless to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/players-pipe-night-tonight.html | Players Pipe Night Tonight | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/with-a-little-meat.html | With a Little Meat | True | By Jane Holt | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/russian.html | Russian | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/us-strength-to-match-raf-in-bombing-nazis-eaker-says-us-bombing.html | U.S. Strength to Match R.A.F. In Bombing Nazis, Eaker Says; U.S. BOMBING PLAN OUTLINED BY EAKER | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/physical-fitness-work-is-spurred-by-colleges-men-and-women-students.html | PHYSICAL FITNESS WORK IS SPURRED BY COLLEGES; Men and Women Students Are Being Prepared for Rigors of Wartime | True | By Benjamin Fine | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/japanese-seem-ready-to-try-new-attacks-shifting-their-main-forces.html | JAPANESE SEEM READY TO TRY NEW ATTACKS; Shifting Their Main Forces From East To West, They Threaten Australia | True | By F. Tillman Durdinwireless To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/income-tax-receipts-soar-to-new-peak-thursday-count-raised-months.html | INCOME TAX RECEIPTS SOAR TO NEW PEAK; Thursday Count Raised Month's Total to $2,346,238,240 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bundles-group-sets-benefit.html | BUNDLES GROUP SETS BENEFIT | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/active-stock-markets-presented-as-necessary-for-war-financing.html | Active Stock Markets Presented As Necessary for War Financing; Charges That Operations There Reduce Funds for Bonds Are Controverted -Results of Totalitarian Control STOCK EXCHANGES AND WAR FINANCE | True | By Burton Crane | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/about-.html | About -- | True | L.H.R. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/21-flee-jail-in-ulster-nationalist-internees-cross-to-eire-11.html | 21 FLEE JAIL IN ULSTER; Nationalist Internees Cross to Eire -- 11 Recaptured | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-york-citys-beef-supplies-reported-at-a-record-low-level.html | NEW YORK; City's Beef Supplies Reported at a Record Low level | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/nancy-towle-fiancee-of-cadet.html | Nancy Towle Fiancee of Cadet | True | Special to ' lr. YoR Tns. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/useful-new-books-for-gardeners-many-spring-and-late-winter-titles.html | USEFUL NEW BOOKS FOR GARDENERS; Many Spring and Late Winter Titles Have to Do With Food NEW BOOKS ON GARDENS Many of the Titles Are Concerned With the Production of Food | True | By Elizabeth C. Hall | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/peggy-sanderson-becomes-a-bride-she-s-married-in-the-madison-ave.html | PEGGY SANDERSON BECOMES A BRIDE; She !s Married in the Madison Ave. Presbyterian Church to Frank Brainard Jr. GOWNED IN IVORY SATIN Midshipman R. P. Brainard 14, Best Man--Reception at the Home of Harvey M. Halls | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/hogan-in-army-thursday.html | Hogan in Army Thursday | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/albany-gets-three-players.html | Albany Gets Three Players | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/army-gets-laundry-here-takes-over-mayflower-concern-one-of-citys.html | ARMY GETS LAUNDRY HERE; Takes Over Mayflower Concern, One of City's Largest | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-nation.html | THE NATION | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-loop-programs-and-people.html | THE LOOP: PROGRAMS AND PEOPLE | True | By Larry Wolterschicago. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/blair-wins-batting-honors.html | Blair Wins Batting Honors | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bahlmannmuller.html | BahlmannMuller | True | I Special to T N W YORK T.S. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/get-it-ha-ha.html | Get It? Ha, Ha! | True | By Dooley Dunn | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/export-group-to-meet-march-30.html | Export Group to Meet March 30 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/withholding-plan-for-tax-analyzed-house-committees-measure-deemed.html | WITHHOLDING PLAN FOR TAX ANALYZED; House Committee's Measure Deemed Unworkable Because of Its Complications YEAR-END CHECKS NEEDED Simple Credits for Exemptions and Allowances Advised -Taxpayers' Dilemma WITHHOLDING PLAN FOR TAX ANALYZED | True | By Godfrey N. Nelson | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/tokyo-admits-ship-need-allied-vessels-scuttled-in-orient-refloated.html | TOKYO ADMITS SHIP NEED; Allied Vessels Scuttled in Orient Refloated, Radio Says | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/vera-maxwell.html | Vera Maxwell | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/small-plot-big-harvest-how-an-amateur-tiller-grew-abundant-food-in.html | SMALL PLOT, BIG HARVEST; How an Amateur Tiller Grew Abundant Food In Small Space | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/first-snow-in-80-years-in-azores.html | First Snow in 80 Years in Azores | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/300-army-wounded-named-in-new-list-men-fought-in-the-north-african.html | 300 ARMY WOUNDED NAMED IN NEW LIST; Men Fought in the North African Front and in All the Areas of Pacific Fighting Enlisted Personnel Top Roll of City, Long Island, Westchester and New Jersey Soldiers | True | MANY ARE FROM THIS AREA | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/st-louis-meat-shortage-acute-and-some-fresh-vegetables-scarce.html | ST. LOUIS; Meat Shortage Acute and Some Fresh Vegetables Scarce | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/patients-aided-in-war-report-of-denver-sanatorium-tells-of.html | PATIENTS AIDED IN WAR; Report of Denver Sanatorium Tells of Sacrifices | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/title-to-phillips-oilers-oklahoma-five-defeats-denver-in-aau-final.html | TITLE TO PHILLIPS OILERS; Oklahoma Five Defeats Denver in A.A.U. Final, 57 to 40 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dr-jackson-m-mills-i-specialist-member-of-the-peary-relief.html | DR. JACKSON M. MILLS; i Specialist, Member of the Peary Relief Expedition, Dies at 78 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-appalling-havoc-of-the-new-order-hitler-has-destroyed-the.html | The Appalling Havoc of the 'New Order'; Hitler has destroyed the Europe that we knew. Nations have been plundered, enslaved, tortured. Never before has a conquest been more thorough. Havoc of the 'New Order' | True | By C.l. Sulzbergerlondon. (BY WIRELESS) | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/harriet-m-preston-short-hills-bride-wed-to-capt-robert-whelan-of.html | HARRIET M. PRESTON SHORT HILLS BRIDE; Wed to Capt. Robert Whelan of Army in Church Nuptials | True | Special to T]c YOR LMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/eight-men-and-four-oranges-seven-came-through-rickenbackers-full.html | EIGHT MEN AND FOUR ORANGES; SEVEN CAME THROUGH: Rickenbacker's Full Story. By Captain Edward V. Rickenbacker. With an introduction by W.L. White. Illustrated from photographs. 118 pp. New York: Doubleday, Doran & Co. $1.50. Eight Men, Four Oranges | True | By Russell Owen | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/schumann-fourth-heard-at-concert-phillarmonic-repeats-work-in-d.html | SCHUMANN FOURTH HEARD AT CONCERT; Phillarmonic Repeats Work in D Minor at Program Given in Carnegie Hall | True | R.L. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/midwests-plans-for-athletics-top-those-of-the-east-big-ten-and.html | MIDWEST'S PLANS FOR ATHLETICS TOP THOSE OF THE EAST; Big Ten and Notre Dame Hope for as Nearly Normal Spring Program as Is Possible SEE FULL FOOTBALL PLAY Directors View Chief Purpose as Conditioning of Men for Service in Armed Forces MIDWEST'S PLANS TOP OF EAST | True | By Allison Danzig | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bomber-that-survived-68-combat-flights-praised-by-gunner-who-got-5.html | Bomber That Survived 68 Combat Flights Praised by Gunner Who Got 5 Enemy Craft | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/peter-3iac3iillan.html | PETER 3Iac3IILLAN | True | Speci:xl to TRY: EX YORK TLES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/poles-here-honor-heroes-2000-attend-memorial-mass-in-st-patricks.html | POLES HERE HONOR HEROES; 2,000 Attend Memorial Mass in St. Patrick's Cathedral | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/jews-liken-hitler-to-persian-tyrant-purim-festival-today-to-mark.html | JEWS LIKEN HITLER TO PERSIAN TYRANT; Purim Festival Today to Mark the Deliverance From Haman | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/when-yanks-and-diggers-meet-southwest-passage-the-yanks-in-the.html | When Yanks and Diggers Meet; SOUTHWEST PASSAGE: The Yanks in the Pacific. By John Lardner. 302 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Meyer Berger | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/seamen-shortage-is-at-acute-level-government-pressing-drive-to-get.html | SEAMEN SHORTAGE IS AT ACUTE LEVEL; Government Pressing Drive to Get Ex-Sailors to Give Up Their Jobs Ashore WAR SHIPPING IN PERIL Situation Particularly Bad in Ratings of Mate, Engineer, Able Seaman, Chief Cook | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cullenbine-to-get-firstbase-trial-denning-also-will-receive-a.html | CULLENBINE TO GET FIRST-BASE TRIAL; Denning Also Will Receive a Chance to Fill Fleming's Position With Indians MUNCRIEF BEARS DOWN Browns' Hurler Shows No Ill Effects of Arm Operation -- Reds Work Indoors | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/outlaws-kill-priest-attack-father-rocks-in-hills-of-mindanao-in.html | OUTLAWS KILL PRIEST; Attack Father Rocks in Hills of Mindanao in Philippines | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/red-army-pressed-climax-near-in-battle-for-river-crossings-below.html | RED ARMY PRESSED; Climax Near in Battle for River Crossings Below Kharkov BERLIN REPORTS ADVANCE Says Gains Widen to North -Soviet Drive for Smolensk Approaches Dorogobuzh RED ARMY PRESSED ON DONETS FRONT THE GERMANS SAY THIS IS HITLER AT THE RUSSIAN FRONT | True | By the United Press. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/abroad.html | ABROAD | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/eden-speeds-action-on-cooperation-for-peace-his-visit-emphasizes.html | EDEN SPEEDS ACTION ON COOPERATION FOR PEACE; His Visit Emphasizes Both the Aims And the Obstacles in the Way | True | By Harold Callender | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/atlanta-meat-is-sufficient-butter-and-green-vegetables-short.html | ATLANTA; Meat Is Sufficient -- Butter and Green Vegetables Short | True | Special to THE NEW YORK TIMES. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/hospital-unit-ends-training.html | Hospital Unit Ends Training | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/hospitals-of-city-undermanned-by-war-loss-of-patients-fails-to-keep.html | HOSPITALS OF CITY UNDERMANNED BY WAR; Loss of Patients Fails to Keep Pace With Personnel Drop | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/to-outproduce-axis-2-12-to-1.html | To Out-Produce Axis 2 1/2 to 1 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/water-repellents-fabrics-treated-with-them-also-resist-staining.html | Water Repellents; Fabrics Treated With Them Also Resist Staining | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/exgov-fo-lowden-of-illinois-is-dead-republican-leader-82-sought.html | EX-GOV. F.O. LOWDEN OF ILLINOIS IS DEAD; Republican Leader, 82, Sought Nomination for Presidency at Convention in 1920 REPRESENTATIVE 2 TERMS Attained Wealth as Lawyer in Chicago -- Operated Model Farm Near Oregon, Ill. | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/antistrike-laws-seen-representatives-expect-quick-action-if-miners.html | ANTI-STRIKE LAWS SEEN; Representatives Expect Quick Action if Miners Walk Out | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cotton-ginning-gained-last-year-census-bureaus-final-report-on.html | COTTON GINNING GAINED LAST YEAR; Census Bureau's Final Report on 1942-43 Season Shows 12,821,414 Bales of Lint 10,741,589 BALES IN 1941 American Egyptian Variety Totaled 73,189 Bales, Against 57,929 in Previous Year | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/museum-pistols-stolen-robber-gets-relics-near-staten-island-police.html | MUSEUM PISTOLS STOLEN; Robber Gets Relics Near Staten Island Police Headquarters | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/seminary-to-graduate-62-public-ordination-as-rabbis-to-take-place.html | SEMINARY TO GRADUATE 62; Public Ordination as Rabbis to Take Place Next Sunday | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/perennials-ask-little-in-a-busy-year-plants-are-commended-that-will.html | PERENNIALS ASK LITTLE; In a Busy Year Plants Are Commended That Will Save Work | True | By Lillian Meyferth | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/merchant-marine-decorates-heroes-captain-john-j-lapoint-gets.html | MERCHANT MARINE DECORATES HEROES; Captain John J. Lapoint Gets Service Medal for His Pluck in Picking Up Survivors WAS 26 DAYS IN LIFEBOAT R.F. Eklund, Master of Another Ship, Was Blown From Bridge -- Carpenter Saved Many | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bridging-the-gulf-a-london-view.html | BRIDGING THE GULF" -- A LONDON VIEW | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/palestine-postal-changes.html | Palestine Postal Changes | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/concerts-help-charity-kreisler-recital-will-aid-war-fund-american.html | CONCERTS HELP CHARITY; Kreisler Recital Will Aid War Fund -- American Friends Service to Gain | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/giraud-ruling-on-jews-forms-algerian-puzzle-in-name-of-equality-the.html | GIRAUD RULING ON JEWS FORMS ALGERIAN PUZZLE; In Name of Equality the General Left More Than 100,000 Former Citizens Of France Disenfranchised WASHINGTON QUIET ON SUBJECT | True | By Edwin L. James | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sound-yachtsmen-seek-racing-times-14-classes-already-in-field-for.html | SOUND YACHTSMEN SEEK RACING TIMES; 14 Classes Already in Field for Championship Regattas on Summer Schedule TO GROUP SMALL FLEETS Valkyrie, Miss Jean, Gadgette, Cricket, Temperance, Tusker Expected to Sail | True | By James Robbins | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/drive-into-germany-foreseen-by-giraud-he-hails-recapture-of-gafsa.html | DRIVE INTO GERMANY FORESEEN BY GIRAUD; He Hails Recapture of Gafsa as Start of Huge Offensive | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/japanese.html | Japanese | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/soldier-receives-medal-new-yorker-honored-for-rescue-during-fire-in.html | SOLDIER RECEIVES MEDAL; New Yorker Honored for Rescue During Fire in Alaska | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/will-lend-ships-to-cuba-navy-is-turning-over-12-for-patrol-against.html | WILL LEND SHIPS TO CUBA; Navy Is Turning Over 12 for Patrol Against Submarines | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/control-of-pests-many-chemicals-being-in-limited-supply-new-ways.html | CONTROL OF PESTS; Many Chemicals Being in Limited Supply, New Ways Must Be Devised | True | By Cynthia Westcott | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/victory-gardeners-busy-at-schwab-estate-veterans-and-novices-share.html | Victory Gardeners Busy at Schwab Estate, Veterans and Novices Share Three Plots | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/brazilian-general-in-africa.html | Brazilian General in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/5-germans-slain-in-brussels.html | 5 Germans Slain in Brussels | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/girls-service.html | GIRLS' SERVICE | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/best-care-for-roses-the-routine-need-not-be-arduous-to-get-good.html | BEST CARE FOR ROSES; The Routine Need Not Be Arduous to Get Good Results | True | By R.c. Allen | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/await-new-action-on-civilian-supply-retailers-hope-nelsons-plans.html | AWAIT NEW ACTION ON CIVILIAN SUPPLY; Retailers Hope Nelson's Plans Mean OCS Will Be Stronger Claimant Agency MALONEY BILL WATCHED Early Hearings Due on Move to Set Up Consumer Goods Administration | True | By Thomas F. Conroy | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/col-gillett-veterai-of-two-wars-is-dead-purchasing-officer-in.html | COL. GILLETT, VETERAI OF TWO WARS, IS DEAD; Purchasing Officer in France for Air Service in Last Conflict | True | Special to T NEW YORK TES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/australians-warn-more-aid-is-vital-pointing-to-growing-japanese.html | AUSTRALIANS WARN MORE AID IS VITAL; Pointing to Growing Japanese Power in Island Arc to North, They Call for Arms TERM DELAY DANGEROUS Reinforcements Needed Even for a Holding War, They Say as Enemy Busily Digs In | True | By Tillman Durdinwireless To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ftttam-a-purdy.html | FT,TTAM A. PURDY | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/what-we-must-defeat.html | WHAT WE MUST DEFEAT" | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ration-books-available-in-the-bronx-tomorrow.html | Ration Books Available In the Bronx Tomorrow | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/out-of-tune.html | OUT OF TUNE!" | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/time-to-divide-the-perennials.html | TIME TO DIVIDE THE PERENNIALS | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wallace-on-tour-is-among-friends-latin-americans-regard-him-as-the.html | WALLACE ON TOUR IS AMONG FRIENDS; Latin Americans Regard Him as the Embodiment of the Good Neighbor Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/march-21.html | 2024-03-21 00:00:00 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/flowers-for-cutting-ample-gay-bouquets-can-be-had-with-a-minimum-of.html | FLOWERS FOR CUTTING; Ample Gay Bouquets Can Be Had With a Minimum of Care | True | By Nancy Ruzicka Smith | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/europes-portrait-of-uncle-sam-it-is-a-composite-picture-varying.html | Europe's Portrait of Uncle Sam; It is a composite picture, varying from time to time. Today it is built up by our movies, which speak louder than words. Portrait of Uncle Sam | True | By D.w. Brogan Professor of Political Science, Cambridge University.london. (BY WIRELESS) | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/gibson-girl-1943.html | Gibson Girl 1943 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/nba-head-urges-angott-title-bout-but-beau-jackmontgomery.html | N.B.A. HEAD URGES ANGOTT TITLE BOUT; But Beau Jack-Montgomery Championship Fight Is Snag to Early Meeting.JACOBS EAGER TO STAGE IT Efforts Being Made to Match Pep and Callura to Clear Featherweight Picture | True | By Joseph C. Nichols | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/10-plane-crash-dead-on-way-from-lisbon-jane-froman-hurt-in-clipper.html | 10 PLANE CRASH DEAD ON WAY FROM LISBON; Jane Froman, Hurt in Clipper, Is Improving Daily | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/penn-players-are-honored.html | Penn Players Are Honored | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/miss-janeway-wed1-to-naval-officer-chantry-of-st-thomas-churoh-is.html | MISS JANEWAY WED1 TO NAVAL OFFICER; Chantry of St. Thomas Churoh is Scene of Her Marriage to L, ieut. Joseph J. Sibley | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/colombia-to-vote-today-legislatures-and-lower-house-of-congress-to.html | COLOMBIA TO VOTE TODAY; Legislatures and Lower House of Congress to Be Elected | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wants-survey-released-teachers-guild-asks-for-the-details-of.html | WANTS SURVEY RELEASED; Teachers Guild Asks for the Details of Strayer's Report | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/kiska-gets-the-attention-of-our-air-force.html | KISKA GETS THE ATTENTION OF OUR AIR FORCE | True | By Sidney Shalettspecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/20000-at-benefit-here-allstar-show-and-fashion-revue-given-for.html | 20,000 AT BENEFIT HERE; All-Star Show and Fashion Revue Given for Israel Asylum | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/daughter-to-c-e-rauches.html | Daughter to C. E. Rauches | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/freshly-killed-meats-poultry-now-chilled-by-a-new-process-three.html | Freshly Killed Meats, Poultry Now Chilled by a New Process; Three Patents Are Granted on Methods of Preparing Foods -- Way to Plate Magnesium Perfected NEWS OF PATENTS | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/lists-pilot-aid-to-public-state-head-of-civil-air-patrol-tells-of.html | LISTS PILOT AID TO PUBLIC; State Head of Civil Air Patrol Tells of Special Missions | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/extra-rations-allowed-soldiers-on-furlough.html | Extra Rations Allowed Soldiers on Furlough | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/there-will-always-be-fashion.html | There will Always be Fashion | True | By Frank L. Walton, | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/human-value.html | HUMAN VALUE | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/reich-is-suppliant-for-turkish-trade-clodius-who-used-threats-to.html | REICH IS SUPPLIANT FOR TURKISH TRADE; Clodius, Who Used Threats to Get Chrome Deal in 1941, on Way to Ankara Again HE FACES ANOTHER 'NO' War Situation and Supplies to Her From Allies Strengthen Turkey's Independence | True | By Ray Brockwireless To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bazaar-to-aid-palestine-womens-group-to-open-annual-event-here.html | BAZAAR TO AID PALESTINE; Women's Group to Open Annual Event Here Tomorrow | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/college-girls-do-war-work.html | COLLEGE GIRLS DO WAR WORK | True | By Peter Sammartino, President, Fairleigh Dickinson Junior College | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bean-rows-yield-well-both-the-bush-and-pole-varieties-are-easy-to.html | BEAN ROWS YIELD WELL; Both the Bush and Pole Varieties Are Easy To Grow at Home | True | By Paul Work | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-life-of-lincoln-abraham-lincoln-by-enid-lamonte-meadowcroft.html | A Life of Lincoln; ABRAHAM LINCOLN. By Enid LaMonte Meadowcroft. Illustrated by Kurt Wiese. 191 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-guitarbuskers-singing-road-bound-for-glory-by-woody-guthrie.html | A Guitar-Busker's Singing Road; BOUND FOR GLORY. By Woody Guthrie. Illustrated with sketches by the author. 428 pp. New York: E.P. Dutton & Co., Inc. $3. | True | By Horace Reynolds | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/miss-argow-is-engaged-wedding-to-capt-d-b-jennison-of-army-set-for.html | MISS ARGOW IS ENGAGED; Wedding to Capt. D. B. Jennison of Army Set for Spring | True | Specia] to THeNZW NoR TS. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/hilltowle-i.html | Hill--Towle I | True | 8pecial to THS YORK TIES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-mood-of-moscow-the-people-of-russias-capital-are-deeply-seared.html | The Mood Of Moscow; The people of Russia's capital are deeply seared by the war. Their mood is one of grim hate for the Nazis. | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/juniors-dance-thursdayi-red-white-andblue-event-isi-i-another-in.html | JUNIORS DANCE THURSDAYI; Red, White and---Blue Event IsI I Another in Long Series I | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/mrs-harry-weatherwax.html | MRS. HARRY WEATHERWAX | True | Special to T N.W YORK TS. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/elizabeth-o-riggs-bride-in-gapital-ensign-in-spars-is-married-to.html | ELIZABETH O. RIGGS -BRIDE IN GAPITAL; Ensign in Spars Is Married to Jeter A. Isely, Naval Ensign, in Chapel at Anacostia NAVY CHAPLAIN OFFICIATES Mrs. Harry L. Binsse Matron! "'of'HonorLt. !sely, U; S. A., Brother's Best Man | True | Specte. t to .T Nr-w YORK TZ38. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/french-envoy-joins-giraud.html | French Envoy Joins Giraud | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-up-and-down-of-it.html | THE UP AND DOWN OF IT | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/players-vs-plays-this-season-has-found-the-actors-better-than-their.html | PLAYERS VS. PLAYS; This Season Has Found the Actors Better Than Their Playwrights | True | By Lewis Nichols | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sunday-foodstore-ban-sought.html | Sunday Food-Store Ban Sought | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/trouping-in-russia.html | TROUPING IN RUSSIA | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/spellman-to-honor-hinsley.html | Spellman to Honor Hinsley | True | Wireless to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions -- Work by Augustus John -- Some Modernists | True | By Howard Devree | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/better-than-being-a-casualty-yourself.html | BETTER THAN BEING A CASUALTY YOURSELF" | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/antiques-and-auctions.html | ANTIQUES AND AUCTIONS | True | By Walter Rendell Storey | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/stretching-the-fats.html | Stretching the Fats | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/behind-the-mask-of-japan-in-peace-japan-breeds-war-by-gustav.html | Behind the Mask of Japan; IN PEACE JAPAN BREEDS WAR. By Gustav Eckstein. 326 pp. New York: Harper & Brothers. $2.50. | True | By Nathaniel Peffer | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/van-zeeland-in-costa-rica.html | Van Zeeland in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/i-nuptials-of-missamy-jacobs-i.html | I Nuptials of MissAmy Jacobs I | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/j-mrs-h-b-bartow-dies-in-auto-i.html | J Mrs. H. B. Bartow Dies' in Auto I | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/19-flying-crosses-for-army-airmen-noteworthy-achievements-in-aerial.html | 19 FLYING CROSSES FOR ARMY AIRMEN; Noteworthy Achievements in Aerial Flights Are Rewarded With High Honors THREE ARE NEW YORKERS Cited for Exceptional Skill and Courage in Transport and Ferry Services | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Louis Calta | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/uboat-curb-held-vital-to-offensive-some-in-london-assert-no-full.html | U-BOAT CURB HELD VITAL TO OFFENSIVE; Some in London Assert No Full Drive on Continent Is Possible If Sinkings Continue NAZIS LIST SEA VICTORIES Say Packs of Undersea Craft Sank 32 Ships in Battle With a Convoy | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/pacific-thunder-they-call-it-pacific-by-clark-lee-365-pp-new-york.html | Pacific Thunder; THEY CALL IT PACIFIC. By Clark Lee. 365 pp. New York: The Viking Press. $3. | True | By Col. Joseph I. Greene, Editor of the Infantry Journal | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/allseason-plantings-decorative-fruits-follow-the-small-flowers-of.html | ALL-SEASON PLANTINGS; Decorative Fruits Follow The Small Flowers of Many Cotoneasters | True | By Charles H. Connors | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/vice-president-sees-costa-rican-farming-inspects-banana-plantation.html | VICE PRESIDENT SEES COSTA RICAN FARMING; Inspects Banana Plantation -To Visit Panama Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/een-frank-asquith.html | EEN. FRANK ASQUITH | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/odt-suggests-bicycle-roundup.html | ODT Suggests Bicycle Round-Up | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/rovers-lose-to-falcons-bow-53-as-philadelphia-gains-third-playoff.html | ROVERS LOSE TO FALCONS; Bow, 5-3, as Philadelphia Gains Third Play-Off Victory | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/drama-mailbag-not-the-same-browne.html | DRAMA MAILBAG; Not the Same Browne | True | MAURICE BROWNE | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/two-exchange-ships-nearing-rendezvous-british-and-axis-prisoners.html | TWO EXCHANGE SHIPS NEARING RENDEZVOUS; British and Axis Prisoners Will Be Landed in Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cherry-trees-for-bloom-and-fruit-spring-planting-is-done-eary-in.html | CHERRY TREES FOR BLOOM AND FRUIT; Spring Planting Is Done Eary in Soil That Is Well Drained | True | By George L. Slate | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/warns-employers-to-resist-pay-rises-lapham-of-wlb-says-manpower.html | WARNS EMPLOYERS TO RESIST PAY RISES; Lapham of WLB Says Manpower Problems Cannot Be Solved by 'Escalating Wages' PRESIDENT DELAYS TALKS Fear of Cold Prevents Meeting With Labor Leaders Who Urge Easing 'Little Steel' Formula | True | By W.h. Lawrencespecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/-yung-kwai-82-dead-chinese-exdiplomat-former-embassy-counselor-in.html | , YUNG KWAI, 82, DEAD; CHINESE EX-DIPLOMAT; Former Embassy Counselor in Washington an Aide 50 Years | True | Special to T NEW YORK TIES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/women-in-uniform.html | Women in Uniform | True | By Pamela Frankau Junior Commander, Auxiliary Territorial Servicelondon. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-new-hampshire-year-countrystop-by-carolyn-sherwin-bailey.html | A New Hampshire Year; COUNTRY-STOP. By Carolyn Sherwin Bailey. Illustrated by Grace Paull. 128 pp. New York: The Viking Press. $2. | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dr-george-e-steyenson.html | DR. GEORGE E. STEYENSON | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/search-is-pressed-for-capone-aides-six-still-being-sought-for.html | SEARCH IS PRESSED FOR CAPONE AIDES; Six Still Being Sought for $2,500,000 Swindle in the Movie Industry CHICAGO CENTER OF HUNT Nitti, 'the Enforcer,' Insane When He Ended His Life, Coroner's Jury Finds | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/mine-owners-seek-move-by-president-union-refuses-to-join-appeal-for.html | MINE OWNERS SEEK MOVE BY PRESIDENT; Union Refuses to Join Appeal for Government Action to Settle Coal Dispute MINE OWNERS SEEK MOVE BY PRESIDENT | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/that-extra-fillip.html | That Extra Fillip | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-styles-reflect-the-four-freedoms-gay-interpretations-achieved.html | NEW STYLES REFLECT THE FOUR FREEDOMS; Gay Interpretations Achieved in Dresses and Accessories | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/alabama-limits-liquor-sales.html | Alabama Limits Liquor Sales | True | Special to THE NEW YORK TIMES. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/norman-norell.html | Norman Norell | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/to-buy-east-african-cotton.html | To Buy East African Cotton | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/auction-of-gifts-for-uso.html | AUCTION OF GIFTS FOR USO | True | By Kent B. Stiles | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/hands-and-seeds-across-the-sea-noted-novelist-thanks-americans-for.html | HANDS -- AND SEEDS -- ACROSS THE SEA; Noted Novelist Thanks Americans for Helping British Gardeners | True | By W. Somerset Maugham | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bridgeport-meat-and-butter-are-scarce-in-big-industrial-area.html | BRIDGEPORT; Meat and Butter Are Scarce in Big Industrial Area | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/usrussia-match-at-chess-planned-team-competition-after-war-proposed.html | U.S.-RUSSIA MATCH AT CHESS PLANNED; Team Competition After War Proposed for Comparison of Play Among Experts | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-york.html | New York | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/miss-davidson-wed-to-rmn-air-cet-vassar_graduate-s-married-in.html | MISS DAVIDSON WED TO RMN AIR CET; Vassar_Graduate !s Married in Parents' Brooklyn Home to John Stanley Walker RECEPTION AT RESIDENCE Her Sister, an Ensign in the Waves, Is Maid of Honor--Richard Walker Best Man | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/axis-reaction-seen-americans-prepare-to-meet-counterattack-in-south.html | AXIS REACTION SEEN; Americans Prepare to Meet Counter-Attack in Southern Area WEATHER SLOWS ACTIVITY Rommel Faces Aerial Pincers Move to Balk Germans of an African Dunkerque AXIS REACTION SEEN IN SOUTH TUNISIA | True | By Drew Middletonwireless To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/newmanmarcellus.html | Newman--Marcellus | True | Special to THg Ng YORK TI:MIS. ' | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/princess-gets-gift-from-holland.html | Princess Gets Gift From Holland | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bahamas-sending-5000-farm-tillers-mexico-resuming-suspended.html | BAHAMAS SENDING 5,000 FARM TILLERS; Mexico, Resuming Suspended Agreement, to Supply Thousands for California Crop JEFFERS AIDS ON TOOLS Wickard Orders Entire Output of 7 Dehydrated Vegetables Reserved for War Needs | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/geoige-w-stoll.html | GEOIGE W. STOLL | True | Special to TH NEW YORK TES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/robbins-captain-at-milton.html | Robbins Captain at Milton | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/season-in-review-outstanding-result-is-new-popularity-of-opera-at.html | SEASON IN REVIEW; Outstanding Result Is New Popularity Of Opera at Metropolitan | True | By Olin Downes | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-zealand-aide-here-marketing-manager-to-study-us-food-processing.html | NEW ZEALAND AIDE HERE; Marketing Manager to Study U.S. Food Processing | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/how-fuel-rationing-affects-the-hearthside-in-britain.html | HOW FUEL RATIONING AFFECTS THE HEARTHSIDE IN BRITAIN | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-lighthouse-players.html | THE LIGHTHOUSE PLAYERS | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/giants-progress-pleases-manager-quickdrying-field-enables-players.html | GIANTS' PROGRESS PLEASES MANAGER; Quick-Drying Field Enables Players to Get in Shape -Bradford Shows Promise GIANTS' PROGRESS PLEASE MANAGER | True | By John Drebingerspecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/navy-honors-ed-haskins-brooklyn-officer-wins-silver-star-for.html | NAVY HONORS E.D. HASKINS; Brooklyn Officer Wins Silver Star for Submarine Activity | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/flood-of-criticism-loosed-on-food-production-chiefs-soaring-demand.html | FLOOD OF CRITICISM LOOSED ON FOOD PRODUCTION CHIEFS; Soaring Demand and Reduced Manpower Make the Problem of Supply More Acute | True | By Charles E. Egan | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ewalmarkthaler-.html | Ewal--Markthaler ] | True | tpecial to Tn NW YOR: TIME. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dr-hehry-zirqlfgr-of-oliibia-deal-visiting-lectureauthority-on.html | DR. HEHRY zIrql!fgR OF (OLIIBIA DEAl); Visiting Lecturer,,Authority on Indian Art and Religious Philosophy, Was 52 AN EX-ASSOC!ATE OF JUNG Applied Concepts to Specialty --Author Also Taught a ] Oxford and Heidelberg | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/lists-air-raid-shelters-yonkers-designates-28-buildings-for-public.html | LISTS AIR RAID SHELTERS; Yonkers Designates 28 Buildings for Public Use in Alerts | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/adiral-r-paladini.html | ADIRAL R.. PALADINI | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-posing-of-problems-for-the-postwar-world.html | A POSING OF PROBLEMS FOR THE POST-WAR WORLD | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/on-the-home-front.html | ON THE HOME FRONT | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/records-show-hits-swarthout-sings-musical-comedy-tunes-other-recent.html | RECORDS; SHOW HITS; Swarthout Sings Musical Comedy Tunes -Other Recent Releases | True | By Howard Taubman | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/war-news-summarized-sunday-march-21-1943.html | War News Summarized; SUNDAY, MARCH 21, 1943 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/police-in-harlem-slay-two-negroes-one-shot-running-from-fight-in.html | POLICE IN HARLEM SLAY TWO NEGROES; One Shot Running From Fight in Which He Drew 12-Inch Knife -- Threatened Officer BROTHERS IN 2 HOLD-UPS Younger Killed After He Fires Revolver Elder Dropped -Cash Is Recovered | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/rodzinski-defies-the-conductors-graveyard-artur-rodzinski-artur.html | Rodzinski Defies the Conductor's Graveyard; Artur Rodzinski Artur Rodzinski | True | By Howard Taubman | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-hopeful-look-at-the-future-wartime-garden-lessons-that-will-help.html | A HOPEFUL LOOK AT THE FUTURE; Wartime Garden Lessons That Will Help When Peace Returns | True | By Richardson Wright | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/frames-extend-the-garden-season-crops-grown-under-glass-plants-for.html | FRAMES EXTEND THE GARDEN SEASON; Crops Grown Under Glass, Plants for Setting Out, Bring Earlier Returns | True | By Ernest Chabot | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/gets-maritime-pennant-w-j-sloane-plant-at-oneida-honored-pins-to.html | GETS MARITIME PENNANT; W. & J. Sloane Plant at Oneida Honored - - Pins to Employees | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-orleans-most-store-stocks-adequate-opa-cuts-vegetable-prices.html | NEW ORLEANS; Most Store Stocks Adequate -- OPA Cuts Vegetable Prices | True | Special to THE NEW YORK TIMES. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/looise-qijihby-wed-to-w-w-pililtey-jr-ceremony-is-performed-in-the.html | LOOISE QIJIHBY WED TO W. W. PIliltEY JR.; Ceremony Is Performed in the Church of the Heavenly Rest Chapel by Dr. Darlington | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/nuptials-are-held-of-barbara-clapp-she-is-wed-in-st-bedes-chapel-of.html | NUPTIALS ARE HELD OF BARBARA CLAPP; She Is Wed in St. Bede's Chapel of Rosemary Hall, Greenwich, to ;James Wilson Riley Jr. ESCORTED BY HER FATHER Miss Lois Clapp and Mrs. Van Ostrand Perkins Serve as the Maid and Matron of Honor | True | Special to THE lr, YOR Tzmzs. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/hails-civilian-war-job-landis-praises-oklahoma-city-survey-of.html | HAILS CIVILIAN WAR JOB; Landis Praises Oklahoma City Survey of Housing for Workers | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/finnish.html | Finnish | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/physical-gains-listed-city-college-report-gives-results-of-training.html | PHYSICAL GAINS LISTED; City College Report Gives Results of Training Program | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/police-chief-marinetrained.html | Police Chief Marine-Trained | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/squad-game-postponed.html | Squad Game Postponed | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ask-priority-shift-from-rubber-plan-some-officials-say-synthetic.html | ASK PRIORITY SHIFT FROM RUBBER PLAN; Some Officials Say Synthetic Spurt Opens Way to Build More Escort Vessels TIRE CRISIS SEEN ENDED Army Also Ready to Demand Expanded Construction of Air Gasoline Plants | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/mrs-luce-to-report-will-meet-constituents-april-17-to-tell-of.html | MRS. LUCE TO 'REPORT'; Will Meet Constituents April 17 To Tell of Congress Actions | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/tomorrows-navigators-air-navigation-by-herbert-s-zim-illustrated.html | Tomorrow's Navigators; AIR NAVIGATION. By Herbert S. Zim. Illustrated with drawings by James MacDonald, and with photographs. 324 pp. New York: Harcourt, Brace & Co. $3. | True | FREDERICK P. GRAHAM. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/meat-crisis-in-birmingham.html | Meat Crisis in Birmingham | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/golf-in-england-still-popular-despite-wartime-restrictions-game.html | Golf in England Still Popular Despite Wartime Restrictions; Game, Limited to Week-Ends, Average Man's Sport Now -- Caddies Are Scarce and 'Rough' Has Literal Meaning | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/48hr-steel-week-8-of-it-overtime-urged-by-cio-men-murrays-advisory.html | 48-HR. STEEL WEEK, 8 OF IT OVERTIME, URGED BY C.I.O. MEN; Murray's Advisory Committee, Organized to Lift Production, Makes Report to WPB IT SAYS LABOR IS NEEDED Operators Attack Proposal as an Effort to Obtain Rise of $104,000,000 a Year 48-HR. STEEL WEEK URGED BY C.I.O. MEN | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-record-made-in-blood-donation-7408-pints-received-in-week-at.html | NEW RECORD MADE IN BLOOD DONATION; 7,408 Pints Received in Week at Two City Centers | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/appeals-for-our-arms-pour-from-all-fronts-officers-from-pacific-add.html | APPEALS FOR OUR ARMS POUR FROM ALL FRONTS; Officers From Pacific Add Their Calls While Allies Demand Concentration On Europe Till Hitler Falls VAST TREMENDOUS TASK | True | By Arthur Krock | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/churchill-to-speak-on-radio-at-4-pm.html | Churchill to Speak On Radio at 4 P.M. | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/fire-kills-st-louis-chief-fivestory-goodwill-industries-warehouse.html | FIRE KILLS ST. LOUIS CHIEF; Five-Story Goodwill Industries Warehouse Collapses | True |  | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/15-more-bus-lines-are-halted-by-odt-private-routes-for-dwellers-in.html | 15 MORE BUS LINES ARE HALTED BY ODT; Private Routes for Dwellers in Westchester, Bronx and Queens Suspend OTHERS GET A RESPITE 3 Systems in Riverdale Will Continue Pending Further Federal Inquiry | True |  | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/embassy-secretary-to-be-wed.html | Embassy Secretary to Be Wed | True | specxa to T, t | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/lewis-pay-demand-a-familiar-drama-but-war-heightens-suspense-in.html | LEWIS PAY DEMAND A FAMILIAR DRAMA; But War Heightens Suspense in Miners' Biennial, With Inflation Fear Added FINAL SAY IS PRESIDENT'S | True | By Louis Stark | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/republicans-join-the-democrats-in-backing-ruml-plan-poll-finds-87.html | Republicans Join the Democrats In Backing Ruml Plan, Poll Finds; 87% of Former and 83% of Latter Support Pay-as-You-Go Income Tax Proposal, Gallup Survey of Voters Adds | True | By George Gallup Director, American Institute of Public Opinion | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/insurance-inquiry-to-move-upstate-10000000-compensation-fund.html | INSURANCE INQUIRY TO MOVE UP-STATE; $10,000,000 Compensation Fund Siphoning and 'Kickbacks' Expected to Be Shown COUNSEL NAMES 3 AIDES Rochester, Buffalo, Syracuse to Become Focal Points of Extended Investigation | True |  | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/berlin-exchange-curtailed.html | Berlin Exchange Curtailed | True |  | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/suzanne-s-allen-will-be-marrid-sophomore-at-bouve-school-in-boston.html | :SUZANNE S, ALLEN WILL BE MARRID; Sophomore at Bouve School in Boston Betrothed to Corp. Ralph B, Higgins Jr. AN ALUMNA OF SHIPLEYi She Attended Miss Beard's-Bridegroom-Elect Studied at Maryland University | True | Bpectat to T'IER YORK TE. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/news-from-hollywood-frank-ross-gambles-on-the-robe-owi-and-studios.html | NEWS FROM HOLLYWOOD; Frank Ross Gambles on 'The Robe' -- OWI And Studios Smoke the Pipe of Peace | True | By Fred Stanleyhollywood. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/concert-and-opera-record-of-new-york-city-symphony-series-as-seller.html | CONCERT AND OPERA; Record of New York City Symphony Series As Seller of War Bonds | True |  | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/twi-course-pushed-on-job-relations-personnel-men-hold-high-hopes.html | TWI COURSE PUSHED ON JOB RELATIONS; Personnel Men Hold High Hopes for Training Program Now Getting Under Way MERGES BASIC PRACTICE Management Talent Pooled to Map Plan for Solving on-the-Job Problems | True | By William J. Enright | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wagner-expilot-of-red-sol-is-dead-participant-in-four-world-series.html | WAGNER, EX-PILOT OF RED SOL IS DEAD; Participant in Four .World Series Stricken at 62 at His New Rochelle Home ONCE A MEMBER OF GIANTS Team-Mate of John McGraw and Christy Mathewsonm Began Career in 1901 | True | Speela! to T N-w !ro Tz3s. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/francis-p-guilfoile-waterbury-mayor-192230-a-lawyer-44-years-dies.html | FRANCIS P. GUILFOiLE; Waterbury Mayor, 1922,30, a Lawyer 44 Years, Dies | True | Special to TE NEV YOR Tzars. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/those-megacycles.html | THOSE MEGACYCLES | True | W.T. ARMS. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wittenberg-keeps-aau-mat-title-policeman-pins-lord-in-838-in-final.html | WITTENBERG KEEPS A.A.U. MAT TITLE; Policeman Pins Lord in 8:38 in Final of Metropolitan 191-Pound Division | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/again-the-miracle-of-rebirth-this-year-spring-brings-hope-to-a.html | Again the Miracle of Rebirth; This year Spring brings hope to a battered world, daring us to think that the day of victory will soon be here. | True | By Donald Culross Peattie | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/birs-e33iett-j-nroodvolith-i.html | BIRS. E33[.IETT J. N{rOOD%VOliTH i | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/prized-platter-sold-for-1450-at-auction-pennsylvanian-buys.html | PRIZED PLATTER SOLD FOR $1,450 AT AUCTION; Pennsylvanian Buys Staffordshire Ware Hearst Once Owned | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-payers-study-state-income-tax-thousands-including-women-to-file.html | NEW PAYERS STUDY STATE INCOME TAX; Thousands, Including Women, to File Returns for First Time This Year JOBS AND EARNINGS RISE Rollin Browne, Tax Board Head, Explains Difficult Points in Computing Payments | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/chemists-in-the-war-plea-made-that-our-trained-men-be-used-in-own.html | Chemists in the War; Plea Made That Our Trained Men Be Used in Own Field | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/birds-help-the-gardener.html | BIRDS HELP THE GARDENER | True | By Lorine Letcher Butler | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/harbingers-of-spring.html | HARBINGERS OF SPRING | True | H.V.W. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/beauty.html | Beauty | True | By Martha Parker | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-tree-of-life-selections-from-the-literature-of-the-worlds.html | THE TREE OF LIFE: SELECTIONS FROM THE LITERATURE OF THE WORLD'S RELIGIONS. Edited by Ruth Smith. With an introduction by Robert O. Ballou and fourteen drawings by Boris Artzybasheff. 496 pp. New York: The Viking Press. $3.50. | True | By Anne T. Eaton | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/audience-cheers-hofmann-recital-pianist-wins-ovation-in-150th.html | AUDIENCE CHEERS HOFMANN RECITAL; Pianist Wins Ovation in 150th Appearance at Carnegie Hall, Playing Six Encores HIS ONLY PROGRAM HERE Two of Artist's Own Works Heard -- Handel, Chopin and Beethoven Also Offered | True | R.L. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/its-spring-on-the-victory-garden-front-home-soiltillers-rally-with.html | IT'S SPRING ON THE VICTORY GARDEN FRONT; Home Soil-Tillers Rally With Spade and Hoe to Produce Food Needed to Win the War | True | By F.f. Rockwell | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/katharine-thomas-married-in-jersey-bride-of-leonard-fenninger.html | KATHARINE THOMAS MARRIED IN JERSEY.; Bride of Leonard Fenninger in Princeton University Chapel | True | Special to T Nzv YOR TS. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/navy-lists-24-casualties-connecticut-lieutenant-is-put-on-roll-of.html | NAVY LISTS 24 CASUALTIES; Connecticut Lieutenant Is Put on Roll of Missing | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/russia-britain-and-america.html | RUSSIA, BRITAIN AND AMERICA | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wholesale-buying-slackens-in-week-reflects-tapering-off-of-rush-at.html | WHOLESALE BUYING SLACKENS IN WEEK; Reflects Tapering Off of Rush in Retail -- Orders for Fall Reported Increasing PRODUCERS ALLOT GOODS Follow Same Policy as They Did on Spring Lines, Kirby Block Reports | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/pleasure-boats-keep-gas-ration-coast-guard-wants-craft-in-shape.html | Pleasure Boats Keep 'Gas' Ration; Coast Guard Wants Craft in Shape; PLEASURE BOATS KEEP 'GAS' RATION | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/to-discuss-chemical-warfare.html | To Discuss Chemical Warfare | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/british.html | British | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/spade-work-starts-now-getting-the-victory-plot-ready-for-the.html | SPADE WORK STARTS NOW; Getting the Victory Plot Ready for the Planting of Seed Is the Task at Hand | True | By T.h. Everett Horticulturalist, New York Botanical Garden | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/escort-ship-honors-hero-the-fogg-named-for-marshall-island.html | ESCORT SHIP HONORS HERO; The Fogg, Named for Marshall Island Lieutenant, Is Launched | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wool-purchases-in-good-volume.html | Wool Purchases in Good Volume | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/vichy-plays-up-raid-casualties.html | Vichy Plays Up Raid Casualties | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/boston-little-meat-few-vegetables-available-for-new-england.html | BOSTON; Little Meat, Few Vegetables Available for New England | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/spotting-the-spring-books.html | Spotting the Spring Books | True | By John Chamberlain | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/soldiers-into-citizens.html | Soldiers Into Citizens | True | By George Howes | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/signs-in-the-publishers-zodiac.html | Signs in the Publisher's Zodiac | True | By Frederic G. Melcher | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-handful-of-rising-stars.html | A Handful of Rising Stars | True | By Orville Prescott | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/miami-sets-latin-fete.html | MIAMI SETS LATIN FETE | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cornsalad.html | CORN-SALAD | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/efficiency-of-british-aa-multiplied-eight-times.html | Efficiency of British A.A. Multiplied Eight Times | True | By the United Press. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/goodrichgordon.html | GoodrichGordon | True | Special tO Tram .!qw IroR TUS. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-boys-are-hardened.html | The Boys Are Hardened | True | PAST FORTY | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/i-carolynb-trube-engaged-.html | I .... Carolyn.-B; Trube Engaged ' | True | Special to THE NEW Yon TES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/german.html | German | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/man-behind-the-gun.html | MAN BEHIND THE GUN' | True | By John K. Hutchens | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/1000-stakes-top-program-in-field-guaranteed-purses-featured-again.html | $1,000 STAKES TOP PROGRAM IN FIELD; Guaranteed Purses Featured Again at Jersey's Major Bird Dog Meetings JOCKEY HOLLOW CARD SET Trials Slated for April 1-4 at Clinton -- Setter Club Event Follows April 7 | True | By Henry R. Ilsley | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sororities-pledge-69-girls.html | Sororities Pledge 69 Girls | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/submarine-fights-planes.html | Submarine Fights Planes | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/gay-new-types-of-chrysanthemums-lovely-autumn-flowers-have-values.html | GAY NEW TYPES OF CHRYSANTHEMUMS; Lovely Autumn Flowers Have Values Despite Demand for Foods | True | By Helen van Pelt Wilson | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sheparderolius.html | Shepard--Crolius | True | SDecial to T NI:W YOR TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/allies-relations-disturb-canadians-organization-of-united-nations.html | ALLIES' RELATIONS DISTURB CANADIANS; Organization of United Nations Is Held Necessary to Allay Suspicion of Exclusion OTTAWA FIRM FOR RIGHTS Prime Minister King Defined Position as 'a Nation Dealing With Other Nations' | True | By P.j. Philipspecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-year-for-shrubs-too-flowering-ornamentals-put-in-now-will-reward.html | A YEAR FOR SHRUBS, TOO; Flowering Ornamentals Put in Now Will Reward the Grower in Seasons to Come | True | By D.r. Edson | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/solved-one-mystery.html | SOLVED: ONE MYSTERY | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-vagabond.html | A VAGABOND | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/canners-threaten-cut-in-production-spokesmen-say-warehouse-are.html | CANNERS THREATEN CUT IN PRODUCTION; Spokesmen Say Warehouse Are Crowded With Federal Purchases of 1942 Pack CANNERS THREATEN CUT IN PRODUCTION | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/republic-aviation-shows-rise-in-net-earnings-equal-102-a-share-in.html | REPUBLIC AVIATION SHOWS RISE IN NET; Earnings Equal $1.02 a Share in 1942, Compared With 69 Cents in Previous Year POST-WAR RESERVE SET UP $1,000,000 Fund Put Aside to Cover Possible Losses in Concern's Inventory | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/offbrand-liquors-watched-by-opa-chaotic-price-situation-since.html | OFF-BRAND' LIQUORS WATCHED BY OPA; Chaotic Price Situation Since Recent 'Relief' Order Puts Spotlight on 'New' Lines OFF-BRAND' LIQUOR WATCHED BY OPA | True | By George A. Mooney | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/fabrics.html | Fabrics | True | By Winifred Spear | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/opa-denies-dismissals-but-office-expects-them.html | OPA Denies Dismissals, But Office Expects Them | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/curfew-ordered-in-malines.html | Curfew Ordered in Malines | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/japan-names-new-chief-in-china.html | Japan Names New Chief in China | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/heads-schick-purchasing.html | Heads Schick Purchasing | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/philadelphia-all-supplies-depleted-black-markets-reported-active.html | PHILADELPHIA; All Supplies Depleted -- Black Markets Reported Active | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ss-city-of-flint-sunk-by-torpedo-american-ship-that-figured-in.html | S.S. CITY OF FLINT SUNK BY TORPEDO; American Ship That Figured in Pre-War Controversy Blasted in Atlantic 17 OF HER CREW ARE LOST Survivor Tells of Night Attack and Three Days in Lifeboat Before Rescue Came | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/indemnity-to-aid-lowgrade-cotton-agriculture-dept-payments-also.html | INDEMNITY TO AID LOW-GRADE COTTON; Agriculture Dept. Payments Also Will Promote Output of Insulation Items MICA CEILINGS INCREASED OPA Eliminates Scrap Types From Price Control -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/draft-of-fathers-seems-probable-report-of-the-special-roosevelt.html | DRAFT OF FATHERS SEEMS PROBABLE; Report of the Special Roosevelt Board for Force of 11,000,000 May Affect Men Over 38 BANKHEAD PLAN INVOLVED | True | By W.h. Lawrence | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/notes.html | Notes | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/maybe-hitlers-prototype-was-king-nebuchadnezzar.html | Maybe Hitler's Prototype Was King Nebuchadnezzar | True | HALSTEAD RHODES | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/conference-on-palestine.html | Conference on Palestine | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-farmer-has-his-woes-and-worries.html | THE FARMER HAS HIS WOES AND WORRIES" | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/exgovernor-at-paramaribo.html | Ex-Governor at Paramaribo | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/palm-beach-events.html | PALM BEACH EVENTS | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/st-francis-prep-keeps-swim-title-chsaa-ruler-compiles-58-points.html | ST. FRANCIS PREP KEEPS SWIM TITLE; C.H.S.A.A. Ruler Compiles 58 Points Through Ability to Take Minor Berths ST. JOHN'S PREP SECOND Tops Bishop Loughlin Team in Columbia Pool -- Fitzpatrick and Walsh Among Victors | True | By William J. Briordy | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-catafighter.html | The 'Catafighter' | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/church-being-rearranged.html | Church Being "Rearranged" | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/one-thing-and-another-the-busy-mr-paige-mr-moore-arrives-paul.html | ONE THING AND ANOTHER; The Busy Mr. Paige -- Mr. Moore Arrives -Paul Whiteman's New Job -- Other Notes | True | By Jack Gould | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-city-taxation-opposed-by-group-mayor-told-to-cut-expenses-as.html | NEW CITY TAXATION OPPOSED BY GROUP; Mayor Told to Cut Expenses as Citizens and Business Will Be Required to Do WOULD BAR RADIO STATION House for La Guardia Also Held Unessential -- Civic Units in Protest Committee | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/i-marion-c-gibson-brideelect-i.html | I Marion C. Gibson Bride-Elect I | True | I SPeci3l to THE NEW YORK TLES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/purple-heart-goes-to-13-men.html | Purple Heart Goes to 13 Men | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/norman-fights-to-draw-finishes-even-with-farrell-in-ridgewood-grove.html | NORMAN FIGHTS TO DRAW; Finishes Even With Farrell in Ridgewood Grove 8-Rounder | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/spotlight-on-the-capital-the-biennial-at-the-corcoran-an-invitation.html | SPOTLIGHT ON THE CAPITAL; The Biennial at the Corcoran, an Invitation Affair This Year, Brings Forward Few New Talents -- In New York Galleries | True | By Edward Alden Jewell | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/verdict-of-coroners-jury.html | Verdict of Coroner's Jury | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/detroit-favored-for-stanley-cup-league-champions-oddson-in-hockey.html | DETROIT FAVORED FOR STANLEY CUP; League Champions Odds-On in Hockey Play-Offs Starting Tonight in Two Cities WINGS HOSTS TO TORONTO Canadiens Invade Boston for First Contest of Other 4-Out-of-7 Series | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sports-of-the-times-a-leopard-cannot-change-his-spots.html | Sports of the Times; A Leopard Cannot Change His Spots | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/meat-short-in-many-cities-vegetables-butter-scarce-but-reports-from.html | Meat Short in Many Cities, Vegetables, Butter Scarce; But Reports From 13 Centers Call Rationed Food Ample -- Chicago Lacks Beef -Boston in 'Desperate' Need | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/petroleum-output-cut-ickes-orders-reduction-of-7700-barrels-daily.html | PETROLEUM OUTPUT CUT; Ickes Orders Reduction of 7,700 Barrels Daily for April | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/miss-mary-h-person-peivnsylyania-bride-married-to-ensign-b-gates-of.html | MISS MARY H' PERSON PEIVNSYLYANIA BRIDE; Married to Ensign , B Gates of Coast Guard in Williamsport | True | Special to T lw YORX TS. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/joe-and-jane-novice-are-sophomores-now.html | JOE AND JANE NOVICE; ARE SOPHOMORES NOW | True | By L.h. Robbins | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/nebraska-drops-baseball.html | Nebraska Drops Baseball | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/taxi-joy-rides-still-banned.html | Taxi Joy Rides Still Banned | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/shutting-out-the-sun.html | SHUTTING OUT THE SUN" | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/navy-oil-tanker-launched-special-to-the-new-york-times.html | Navy Oil Tanker Launched; Special to THE NEW YORK TIMES. | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/uboat-in-caribbean.html | U-Boat in Caribbean | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/eden-and-mayor-agree-on-need-for-allied-unity-after-the-war.html | Eden and Mayor Agree on Need For Allied Unity After the War | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/grains-irregular-with-gains-lost-wheat-and-rye-rise-early-in.html | GRAINS IRREGULAR, WITH GAINS LOST; Wheat and Rye Rise Early in Chicago but Decline on Day Under Profit-Taking CORN REMAINS UNCHANGED Oats Independently Strong as May Contract Hits Highest Price in 14 Years | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/dr-robert-haicourt.html | DR. ROBERT HAICOURT | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/fathers-had-ideals-lincoln-at-lewiston-extolled-their-wisdom.html | Fathers Had Ideals; Lincoln at Lewiston Extolled Their Wisdom | True | LOUIS E. LEVINTHAL | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/army-tops-cornell-agian-wins-105-for-2d-polo-victory-over-rivals-in.html | ARMY TOPS CORNELL AGAIN; Wins, 10-5, for 2d Polo Victory Over Rivals in Two Days | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/chamber-assails-pressure-groups-says-movements-for-higher-pay-and.html | CHAMBER ASSAILS 'PRESSURE GROUPS; Says Movements for Higher Pay and Prices Hold Peril of 'Extreme Inflation' BROWN STATEMENT HIT Prediction of Gradual Rises in Costs Called Unwise -- Plan to Bar 'Runaway' Offered | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/claire-mccardell.html | Claire McCardell | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/both-factions-supported.html | Both Factions Supported | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/imrs-e-n-winslow-ehgaged-to-ivarry-former-elizabeth-nickersons.html | IMRS. E. N. WINSLOW EHGAGED TO IV[ARRY; Former Elizabeth Nickerson's Troth to Charles !. Morton Announced by Parents | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/convoys-guard-battled.html | Convoy's Guard Battled | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/united-states.html | United States | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/souvenir-of-the-france-that-was.html | SOUVENIR OF THE FRANCE THAT WAS | True | By Thomas M. Pryor | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sidelights.html | SIDELIGHTS | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/london-likes-burlesque-an-american-reporter-finds-it-is-a-bit.html | LONDON LIKES BURLESQUE; An American Reporter Finds It Is a Bit Different From Ours | True | By Milton Brackerlondon. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/girl-sets-a-problem-she-wants-room-in-washington-but-will-not-wed.html | GIRL SETS A PROBLEM; She Wants Room in Washington but Will Not Wed to Get It | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/walterfewen-85-artist-dies-at-painter-and-etcher-received-silver.html | WALTERFEWEN, 85 ARTIST, DIES AT; Painter and Etcher Received Silver Medal From Munich Academy at Age of 20 I WORK WON MANY HONORS I He Is Represented in Corcoran Gallery and Museums in Several European Cities | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/st-johns-and-rice-clash-tomorrow-western-kentucky-five-also-faces.html | ST. JOHN'S AND RICE CLASH TOMORROW; Western Kentucky Five Also Faces Fordham in National Twin Bill at Garden VISITORS RATED HIGHLY McKinney, Downing, Lambert, Closs to Be Seen in Action Against Local Quintets | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bricker-is-silent-on-issues.html | BRICKER IS SILENT ON ISSUES | True | By E.j. Whitney | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/triple-bill-given-at-metropolitan-cavalleria-and-pagliacci-in.html | TRIPLE BILL GIVEN AT METROPOLITAN; ' Cavalleria' and 'Pagliacci,' in Season Bow, Presented With 'Dance of the Hours' POST-SEASON IS EXPANDED Success of Past Week Leads Opera to Schedule Two More Performances for April | True | N.S. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/stalin-sees-libya-film-churchills-gift-shows-victorious-struggle-by.html | STALIN SEES LIBYA FILM; Churchill's Gift Shows 'Victorious Struggle' by British | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/yanks-welcome-trio-of-rookies-stimwiess-johnson-metheny-report-a.html | YANKS WELCOME TRIO OF ROOKIES; Stimweiss, Johnson, Metheny Report a Day Early -- Squad Drills Indoors Again YANKS WELCOME TRIO OF ROOKIES | True | By James P. Dawsonspecial To the New York Times. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/3-japanese-ships-bombed-by-allies-two-merchantmen-are-hit-off-dutch.html | 3 JAPANESE SHIPS BOMBED BY ALLIES; Two Merchantmen Are Hit Off Dutch New Guinea, Third Attacked Off New Britain MUNDA LASHED 96TH TIME Kiska in the Aleutians Is Blasted Again -- Our Airmen Lose No Planes in Raids | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/staving-off-age-gerontotherapy-seeks-to-add-to-years-of-usefulness.html | Staving Off Age; Gerontotherapy Seeks to Add to Years of Usefulness | True | By Waldemar Kaempffert | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/munda-and-kiska-bombed.html | Munda and Kiska Bombed | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/volunteers-serving-nine-services-of-the-red-cross-enlist-willing.html | VOLUNTEERS SERVING; Nine Services of the Red Cross Enlist Willing Workers, but More Are Needed | True | By Ruth Phillips | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/pifermarsh.html | PiferMarsh | True | Special to Tm NEW YOK Tms. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/hwajung-regained-by-chinese-forces-japanese-lose-main-prize-of.html | HWAJUNG REGAINED BY CHINESE FORCES; Japanese Lose Main Prize of Drive South of Yangtze and Other Towns in Area HWAJUNG REGAINED BY CHINESE FORCES THE CHINESE RETAKE AN IMPORTANT TOWN | True | By the United Press. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/urges-ftc-as-tool-in-postwar-plans-beer-bids-congress-make-use-of.html | URGES FTC AS TOOL IN POST-WAR PLANS; Beer Bids Congress Make Use of Its Vast Experience in Industry Surveys BACKS JOINT RESOLUTION Bar Association Endorses Move to Begin Studies Aimed at Economic Problems | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/elected-as-a-director-of-james-talcott-inc.html | Elected as a Director Of James Talcott, Inc. | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/state-reapportioning-a-help-to-republicans-their-hold-on.html | STATE REAPPORTIONING A HELP TO REPUBLICANS; Their Hold on Legislature Is Cemented While New Senate Lines Aid Them | True | By Warren Moscow | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sinclair-j-wilsolqi-eduator-5t-diesi-principal-of-stuyvesant-high.html | SINCLAIR J. WILSOlq,I EDU(ATOR, 5t, DIESI; Principal of Stuyvesant High Headed War Service Body in City's School System OFFICER IN LAST CONFLICT Graduate of Teachers College Won Citations for Bravery [ on Meuse-Argonne Front . | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/french-communal-area-imperiled-by-landslides.html | French Communal Area Imperiled by Landslides | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/blueberries-in-the-back-yard.html | BLUEBERRIES IN THE BACK YARD | True | By Elizabeth C. White | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cards-farmhands-plug-weak-berths-loss-of-veterans-offset-by.html | CARDS' FARMHANDS PLUG WEAK BERTHS; Loss of Veterans Offset by Promising Rookies -- Chief Problem Is Outfield | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/notes-on-science-measuring-illumination-by-use-of-fisheye-camera.html | Notes on Science; Measuring Illumination by Use of 'Fish-Eye Camera' | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sophie-gimbel.html | Sophie Gimbel | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/whispering-wings-a-novice-sails-in-an-army-glider-the-towplane.html | Whispering Wings; A novice sails in an Army glider. The tow-plane roars ahead, but the box-with-wings is almost silent. Whispering Wings | True | By George H. Copeland At An Army Glider School. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cubs-sell-russell-first-basemanoutfielder-sent-back-to-los-angeles.html | CUBS SELL RUSSELL; First Baseman-Outfielder Sent Back to Los Angeles | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/navy-fencers-win-3weapon-honors-cox-leads-team-to-its-third-title.html | NAVY FENCERS WIN 3-WEAPON HONORS; Cox Leads Team to Its Third Title of Tourney -- N.Y.U. Annexes Foils Trophy VICTORIOUS NAVY FENCERS WITH THE THREE-WEAPON TROPHY Navy Wins Three-Weapon Title, Dethroning N.Y.U. Fencing Team | True | By John Rendel | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/us-coffee-buying-to-start-in-brazil-we-act-to-carry-out-pact-for.html | U.S. COFFEE BUYING TO START IN BRAZIL; We Act to Carry Out Pact for Purchase of Unshipped Quotas of 1941-42 and 1942-43 11,959,279 BAGS INVOLVED Stocks to Be Stored Pending Shipment -- Brazilians Hope Much Soon May Be Moved | True | Special Cable to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/koubalobinson-i.html | Kouba---lobinson I | True | Special to T lqEw Yoa Tms. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/separate-basis-urged-in-any-tea-rationing-but-report-says.html | SEPARATE BASIS URGED IN ANY TEA RATIONING; But Report Says Conservation Steps May Avert Necessity | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/jaeckle-powerful-in-state-policy-republican-chairman-shaping-course.html | JAECKLE POWERFUL IN STATE POLICY; Republican Chairman Shaping Course on Many Questions Before the Legislature CONFERS WITH LEADERS Speaks Often for Dewey, as in the Case of Moses and Post-War Planning | True | By Warren Moscowspecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/vatican-adheres-to-its-war-policy-politically-neutral-it-avoids.html | VATICAN ADHERES TO ITS WAR POLICY; Politically Neutral, It Avoids Trouble With Italy | True | By Camille M. Cianfarra Formerly New York Times Correspondent At Rome | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wheres-hitler.html | WHERE'S HITLER? | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/i-joan-kavanagh-brideelect-i.html | I Joan Kavanagh Bride-Elect I | True | Special to T l.w YOR T,8. I | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/corn-belt-farmers-expect-to-surpass-42-production-although-they.html | CORN BELT FARMERS EXPECT TO SURPASS '42 PRODUCTION; Although They Foresee Labor and Machinery Shortage, They Plan Larger Output | True | By Roland M. Jones | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/greco-and-shans-box-friday-night-rivals-will-meet-in-return-bout.html | GRECO AND SHANS BOX FRIDAY NIGHT; Rivals Will Meet in Return Bout Over Ten-Round Route in the Garden Ring | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/planting-and-caring-for-root-crops-flow-and-when-to-plant-them-and.html | PLANTING AND CARING FOR ROOT CROPS; Flow and When to Plant Them and the Best Way Of Storing for Winter | True | By Donald F. Jones and Alice L Dustan | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/valley-stream-budget-ready.html | Valley Stream Budget Ready | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/too-little-too-late-a-sad-estimation-of-war-news-films-especially.html | TOO LITTLE TOO LATE; A Sad Estimation of War News Films, Especially the Army's 'At the Front' | True | By Bosley Crowther | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cleveland-supplies-are-dwindling-but-the-situation-is-not-critical.html | CLEVELAND; Supplies Are Dwindling, but the Situation Is Not Critical | True | Special to THE NEW YORK TIMES. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/french-patriot-aim-seen-in-holding-out-some-youths-reach-organized.html | FRENCH PATRIOT AIM SEEN IN HOLDING OUT; Some Youths Reach Organized Bands Seeking Chance to Strike | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/sixadmiral-team-speeds-our-output-harddriving-crew-is-working-with.html | SIX-ADMIRAL TEAM SPEEDS OUR OUTPUT; Hard-Driving Crew Is Working With Forrestal to Turn Out Ships, Planes and Guns RED TAPE IS DISCARDED Building Methods Are Revised and Old Ways Are Ignored to Put Tools Into Action | True | By Sidney M. Shalettspecial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/rovers-beat-great-neck-win-155-while-ramblers-top-new-york-polo.html | ROVERS BEAT GREAT NECK; Win, 15-5, While Ramblers Top New York Polo Club, 14-13 | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/elmer-f-rogers-exmanager-of-palace-theatre-35-years-with-keithalbee.html | ELMER F. ROGERS; Ex-Manager of Palace Theatre 35 Years With Keith-Albee | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/krupp-works-set-up-in-kiev.html | Krupp Works Set Up in Kiev | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/mail-pouch-further-note-on-strauss.html | MAIL POUCH; Further Note on Strauss | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/maryl-crowell-fiancee-ilouisvjlle-gill-will-be-wed-to-dr-d-b.html | ,MARY.L. ,CROWELL FIANCEE; I'Louisvjlle' Gill. Will Be Wed to , Dr. D. b.' Stevens of Scarsdale | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/chinese-talks-undaunted-by-air-raid-siren-blasts.html | Chinese Talks Undaunted By Air Raid Siren Blasts | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/mrs-hannah-b-walters-cared-for-wounded-at-battle-of-gettysburgdes.html | MRS. HANNAH B. WALTERS; Cared for' Wounded at Battle of GettysburgDes at 101 | True | Vgiretess to T m YORK T[aXES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/french.html | French | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/argentine-book-fair-release.html | ARGENTINE BOOK FAIR RELEASE | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/pierre-van-paassen-settles-libel-suits-his-attorney-apologizes-for.html | PIERRE VAN PAASSEN SETTLES LIBEL SUITS; His Attorney Apologizes for Pages on Duke of Hamilton | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/jewish-welfare-group-to-meet.html | Jewish Welfare Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/i-trotff-is-announced-of-miss-lois-thayer-brooklyn-gil-will-become.html | i TROTfF IS ANNOUNCED OF MISS LOIS THAYER; Brooklyn Gil Will Become the Bride of Waiter' Bruchhausen | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-talk-with-miss-hayes-in-which-harriet-nyack-and-a-farm-are.html | A TALK WITH MISS HAYES; In Which 'Harriet,' Nyack and a Farm Are Discussed A TALK WITH MISS HAYES | True | By Catherine Maher | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bach-in-ohio-unusual-collection-devoted-to-composer-can-be-found-in.html | BACH IN OHIO; Unusual Collection Devoted to Composer Can Be Found in Berea | True | By Arthur Loessercleveland. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/cited-on-wool-labeling-londonderry-inc-is-charged-by-ftc-with.html | CITED ON WOOL LABELING; Londonderry, Inc., Is Charged by FTC With Violations | True | Special to THE NEW YORK TIMES. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/british-most-sensitive-to-eastern-front-news-soviet-reverses-swing.html | BRITISH MOST SENSITIVE TO EASTERN FRONT NEWS; Soviet Reverses Swing Pendulum Away From Early Victory Anticipations | True | By Raymond Daniellwireless To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/browns-pitchers-doing-well.html | Browns' Pitchers Doing Well | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/buffalo-six-on-top-52-evens-playoffs-with-hershey-at-one-victory.html | BUFFALO SIX ON TOP, 5-2; Evens Play-Offs With Hershey at One Victory Apiece | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/-purging-is-forecast-by-belgian-minister-small-groups-may-have-to.html | ' PURGING' IS FORECAST BY BELGIAN MINISTER; ' Small Groups' May Have to Be 'Re-educated,' de Schryver Says | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/roosevelt-confined-by-threat-of-a-cold-he-cancels-all-appointments.html | ROOSEVELT CONFINED BY THREAT OF A COLD; He Cancels All Appointments as Doctor Orders a Rest | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/seattle-shortage-of-meat-serious-and-supplies-of-some-fish-low.html | SEATTLE; Shortage of Meat Serious and Supplies of Some Fish Low | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/some-notes-on-undercurrents-of-american-literature-mme-undset.html | Some Notes on Undercurrents of American Literature; Mme. Undset Considers the Enduring Strength of Our Puritan Tradition | True | By Sigrid Undset | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/baltimore-virtually-no-beef-on-sale-and-other-fresh-meats-scarce.html | BALTIMORE; Virtually No Beef on Sale and Other Fresh Meats Scarce | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/five-at-barnard-to-retire.html | Five at Barnard to Retire | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/growing-seedlings-home-raising-to-offset-shortages-caused-by-war.html | GROWING SEEDLINGS; Home Raising to Offset Shortages Caused by War Cultivation | True | E.C. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/he-jus-keeps-rollin-along.html | HE JUS' KEEPS ROLLIN' ALONG" | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/potatoes-soar-in-pittsburgh.html | Potatoes Soar in Pittsburgh | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/leibowitz-leaves-a-s.html | Leibowitz Leaves A. & S. | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/john-j-wildberg-to-wed-producer-will-marry-wauhillau-la-hay-chicago.html | JOHN J. WILDBERG TO WED; Producer Will Marry Wauhillau La Hay, Chicago Sun Film Critic | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/miss-mary-franklin-engaged.html | Miss Mary. Franklin Engaged | True | Special to Tr NEW YotK Ts. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/retraining-of-adults-a-postwar-challenge-field-of-university.html | RETRAINING OF ADULTS A POST-WAR CHALLENGE; Field of University Extension Work Can Be Indefinitely Expanded | True | By Dean N.c. Miller Director, Extension Division, Rutgers University | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/charles-h-byrne-former-publisher-and-editor-of-the-carteret-press.html | CHARLES H. BYRNE; Former Publisher and Editor of The Carteret Press Was 65 | True | Special to T lrw Nos | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ltjean-champlin-to-web-army-nurse-will-become-bride-of-capt-halsey.html | LT.,.JEAN CHAMPLiN TO WEB; ;Army Nurse Will .Become Bride of Capt. Halsey Downer USA | True | Special to The New York Timems | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/frenchmen-seek-unity-under-republics-laws-restoration-is-now-making.html | FRENCHMEN SEEK UNITY UNDER REPUBLIC'S LAWS; Restoration Is Now Making Progress in North Africa Against Obstacles | True | By Drew Middletonwireless To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/reich-standardizes-coffins.html | Reich Standardizes Coffins | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/39-in-ncaa-ring-tourney.html | 39 in N.C.A.A. Ring Tourney | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/mail-bag-is-too-heavy-so-woman-carrier-quits.html | Mail Bag Is Too Heavy, So Woman Carrier Quits | True | Special to THE NEW YORK TIMES. | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wage-stabilization.html | WAGE STABILIZATION | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/french-honor-us-troops-quentin-roosevelt-among-60-getting-croix-de.html | FRENCH HONOR U.S. TROOPS; Quentin Roosevelt Among 60 Getting Croix de Guerre | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/spread-of-aviation-in-mexico-planned-united-air-lines-transport.html | SPREAD OF AVIATION IN MEXICO PLANNED; United Air Lines Transport Purposes to Acquire Control of Southern System | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/400-serbs-executed.html | 400 Serbs Executed | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/golden-daisies-for-the-spring.html | GOLDEN DAISIES FOR THE SPRING | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-york-district-first-in-war-work-region-ii-started-year-with.html | NEW YORK DISTRICT FIRST IN WAR WORK; Region II Started Year With Total of 13 Billion Despite Conversion Obstacles NEW YORK DISTRICT FIRST IN WAR WORK | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/tax-majority-hits-ruml-paygo-plan-as-robbing-peter-report-backs.html | TAX MAJORITY HITS RUML PAY-GO PLAN AS 'ROBBING PETER'; Report Backs Treasury Plea That 'Forgiving' Is Benefit 'in Inverse Ratio to Need' CITES 'GAINS FOR WEALTHY Chamber of Commerce Group Formally Endorses Carlson Plan of Taxing RUML PLAN HARMS, SAYS HOUSE GROUP | True | By John H. Cridersperial To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/hungarians-less-active-eight-of-15-divisions-believed-withdrawn.html | HUNGARIANS LESS ACTIVE; Eight of 15 Divisions Believed Withdrawn From Russia | True | By Telephone To the New York Times. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/strawberryshrub-in-borders.html | STRAWBERRY-SHRUB IN BORDERS | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-report-on-the-tragic-drama-of-singapores-fall-singapore-is-silent.html | A Report on the Tragic Drama of Singapore's Fall; SINGAPORE IS SILENT. By George Weller. 300 pp. New York: Harcourt, Brace & Co. $3. | True | By Cecil Brown | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/young-peoples-concert-nancy-schaefer-15-heard-on-piano-at-carnegie.html | YOUNG PEOPLE'S CONCERT; Nancy Schaefer, 15, Heard on Piano at Carnegie Hall | True | R.L. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/play-to-aid-protestant-welfare.html | PLAY TO AID PROTESTANT WELFARE | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/bush-fruits-yield-well-delights-of-eating-the-ripened-berries-are.html | BUSH FRUITS YIELD WELL; Delights of Eating the Ripened Berries Are The Grower's Reward | True | By J. Harold Clark | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/american-survivors-landed.html | American Survivors Landed | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wmc-advisory-group-is-cut-to-9-members-industrylaborfarm-committee.html | WMC ADVISORY GROUP IS CUT TO 9 MEMBERS; Industry-Labor-Farm Committee of 17 Replaced by McNutt | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/new-oil-tank-fleet-will-be-chartered-odt-plans-private-operation-of.html | NEW OIL TANK FLEET WILL BE CHARTERED; ODT Plans Private Operation of Barges, Towboats and Tugs | True | Special to THE NEW YORK TIMES. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/the-manapes-darkness-and-the-deep-by-vardis-fisher-304-pp-new-york.html | The Man-Apes; DARKNESS AND THE DEEP. By Vardis Fisher. 304 pp. New York: The Vanguard Press. $2.50. | True | By William K. Gregory | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/news-from-literary-london.html | News From Literary London | True | By Herbert W. Horwilllondon. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/young-convalescents.html | Young Convalescents | True | By Catherine MacKenzie | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/howardbarr.html | HowardBarr | True | | C1B 577557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/feagin-graduation-tuesday.html | Feagin Graduation Tuesday | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/fashion-poll.html | Fashion Poll | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/nettie-rosenstein.html | Nettie Rosenstein | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/a-world-language.html | A WORLD LANGUAGE | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/i-mrs-moses-lso.html | I MRS. MOSES LSO | True | I I Special to T NEW YOaK Ts. | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/gifts-to-our-allies-donated-by-union-restaurant-workers-medical.html | GIFTS TO OUR ALLIES DONATED BY UNION; Restaurant Workers' Medical Kits and Ambulances Are Presented by Mayor | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/feank-puidy.html | FE.ANK PUIDY | True | [ Special to THe. NW YORK TIMES. / | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/ea-johnston-to-give-talk.html | E.A. Johnston to Give Talk | True | | C1B 577557 |
| 1943-03-21 | 1943-03-21 | https://www.nytimes.com/1943/03/21/archives/wolffshutzer.html | Wolff--Shutzer | True | | C1B 577557 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/arthur-l-kimball-physicist-57-dies-specialized-in-vibration-and.html | ARTHUR L. KIMBALL, PHYSICIST, 57, DIES; ' Specialized in' Vibration and Elasticity Research for the General Electric Co. JOINED ITS STAFF IN 1918 Author, Consultant, Originated Theory of Shafwhirling Due to Internal Friction | True | speciatl to the ne w | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/recital-is-given-by-emile-baume-french-pianist-offers-program.html | RECITAL IS GIVEN BY EMILE BAUME; French Pianist Offers Program Including Debussy, Ravel and Prokofieff at Town Hall | True | R.L. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/london-markets-in-waiting-mood-revival-of-trading-delayed-by-big.html | LONDON MARKETS IN WAITING MOOD; Revival of Trading Delayed by Big Savings Drive and Other Restraining Influences SUPPLIES OF STOCK SCANT City Is Impatient for Opening of Campaign in West and Victory in Tunisia | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/raf-presses-blows-on-nazis-rail-links-morlaix-viaduct-in-france-is.html | R.A.F. PRESSES BLOWS ON NAZIS' RAIL LINKS; Morlaix Viaduct in France Is Bombed -- Fighters Hit Trains | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/jersey-city-takes-215-acres-on-liens-forecloses-tract-at-bayonne.html | JERSEY CITY TAKES 215 ACRES ON LIENS; Forecloses Tract at Bayonne Boundary Line Assessed at $3,232,900 SELLS GROUP OF BUILDINGS Municipality Disposes of 14 Structures on Wayne St. to Standard Heater | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bob-johnson-is-sent-to-senators-in-trade-athletics-obtain-estalella.html | BOB JOHNSON IS SENT TO SENATORS IN TRADE; Athletics Obtain Estalella and Pofahl for Outfielder | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/24-women-get-stripes-members-of-awvs-receive-1year-service-awards.html | 24 WOMEN GET STRIPES; Members of A.W.V.S. Receive 1-Year Service Awards | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/john-p-broderick-to-speak.html | John P. Broderick to Speak | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/baymond-j-mahoney.html | BAYMOND J. MAHONEY | True | Spaclal to TIa I',tw YOaK TS. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/valuation-rule-changed-sec-adopts-amendment-under-investment.html | VALUATION RULE CHANGED; SEC Adopts Amendment Under Investment Company Act | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/text-of-hitlers-heroes-day-talk.html | Text of Hitler's Heroes' Day Talk | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/colgate-sales-up-12-to-118968117-1942-profit-is-5383595-or-247-a.html | COLGATE SALES UP 12% TO $118,968,117; 1942 Profit Is $5,383,595, or $2.47 a Share, Compared to $6,604,891, or $3.09 | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/crash-sinks-fishing-schooner.html | Crash Sinks Fishing Schooner | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/need-of-god-great-now.html | Need of God Great Now | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/predicts-submarine-gain-navy-inspector-at-groton-launching-tells-of.html | PREDICTS SUBMARINE GAIN; Navy Inspector, at Groton Launching, Tells of Deadlier Craft | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/resident-offices-report-on-trade-markets-still-active-but-end-of.html | RESIDENT OFFICES REPORT ON TRADE; Markets Still Active but End of Scare Buying at Retail Slows Up Reordering MANY ITEMS DISCONTINUED Buyers Forced to Obtain New Resources -- Handbags and Piece Goods Sought | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/3-nations-to-lead-prime-minister-suggests-that-smallnation-blocs.html | 3 NATIONS TO LEAD; Prime Minister Suggests That Small-Nation Blocs Share Peace Burden SEES NAZI END IN '44 OR '45 Favors Wide Social Reform After War, but Bars Details Now as Premature CHURCHILL URGES WORLD COUNCILS | True | By Raymond Daniel special Cable To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/spree-in-buggy-costs-10-woman-escapes-prosecution-under-old-drunken.html | SPREE IN BUGGY COSTS $10; Woman Escapes Prosecution Under Old Drunken Driving Law | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/no-warning-given-opa-acts-preliminary-to-rationing-march-29-of.html | NO WARNING GIVEN; OPA Acts Preliminary to Rationing March 29 of Meats, Cheese, Fats SUNDAY RUSH ON STORES But Delicatessens Run Out of Butter After Radio Tells of Midnight 'Freeze' SALES OF BUTTER HALTED FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/virginia-g-davidson-a-bride.html | Virginia G. Davidson a Bride | True | Special to Ta IEv YtK TZMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/st-peters-graduates-63-senator-omara-says-there-can-be-no-peace.html | ST. PETER'S GRADUATES 63; Senator O'Mara Says There Can Be No Peace Without Justice | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/isador-j-muller-hungarian-artist-roosevelt-lehman-einstein-franz.html | ISADOR J. MULLER, HUNGARIAN ARTIST; Roosevelt, Lehman, Einstein, Franz Josef and Byrd Sat for Him -- Dies at 67 HE CAME TO U. S. IN 1924 Once Lived on Income From a Budapest Factory and Painted Portraits for Pleasure | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/carolyn-weill-married-weddingto-lt-t-a-kaufmann-held-in-free.html | CAROLYN WEILL MARRIED; Wedding to Lt. T. A. Kaufmann Held in Free Synagogue | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/helsinki-bombed-by-russians.html | Helsinki Bombed by Russians | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/willard-d-isham.html | WILLARD D. ISHAM | True | | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/authority-pushes-narrows-tunnel-more-funds-for-planning-are-sought.html | AUTHORITY PUSHES NARROWS TUNNEL; More Funds for Planning Are Sought, to Have Contracts Ready After the War GAIN OF A YEAR IS SEEN Jobs for 2,250 for Four Years Scheduled -- Project Called Feasible and Necessary | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/hadassah-opens-drive-seeks-to-sell-bonds-to-buy-a-great-air-armada.html | HADASSAH OPENS DRIVE; Seeks to Sell Bonds to Buy a Great Air Armada | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/german.html | German | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/financial-newss-indices-shares-unchanged-for-week-while-bonds-gain.html | FINANCIAL NEWS'S INDICES; Shares Unchanged for Week, While Bonds Gain Tenth of Point | True | Wireless to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/fosdick-deplores-child-starvation-fate-of-innocents-in-wartorn.html | FOSDICK DEPLORES CHILD STARVATION; Fate of Innocents in War-Torn World Called a Principal Problem of Today | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/mrs-chailes-e-riley.html | MRS. CHAILES E. RILEY | True | Special to THE IZ7 yORW TIMEm. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/new-pastor-installed-rev-richard-p-mallery-takes-over-kew-gardens.html | NEW PASTOR INSTALLED; Rev. Richard P. Mallery Takes Over Kew Gardens Church | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/merger-gains-seen-by-western-union-but-an-williams-declares.html | MERGER GAINS SEEN BY WESTERN UNION; But A.N. Williams Declares Conditions Set by Congress Present Many Difficulties CAREFUL STUDY PROMISED Annual Report Puts Return on Capital and Surplus at 5.2%, Best Since 1929 | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/butter-stampede-exhausts-stocks-new-yorkers-rush-to-stores-right.html | BUTTER STAMPEDE EXHAUSTS STOCKS; New Yorkers Rush to Stores Right After News of Freeze Comes Over Radio LESS DEMAND FOR OILS Spokesman for Group of Food Merchants Says OPA Order Will Cause Hardship | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/euopea_-ce_____y-aci-dr-s-s-wise-decares-they-and-i-laity-protect.html | EU.OPEA._ CE._____Y "A"EI; Dr. S. S. Wise Dec!ares They and I .' Laity Protect Jews I | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/red-cross-sends-workers.html | Red Cross Sends Workers | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/ukrainian-concert-leontovich-chorus-presents-soviet-songs-at-town.html | UKRAINIAN CONCERT; Leontovich Chorus Presents Soviet Songs at Town Hall | True | N.S. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/aluminum-deals-to-be-coordinated-us-united-kingdom-and-canada-set.html | ALUMINUM DEALS TO BE COORDINATED; U.S., United Kingdom and Canada Set Up Committee to Control Metal C.E. WILSON IS CHAIRMAN Detailed Estimates of 1943 and 1944 Production and Needs to Be Prepared | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/severe-raid-drill-promised-by-mayor-radio-listeners-are-asked-to.html | SEVERE RAID DRILL PROMISED BY MAYOR; Radio Listeners Are Asked to Learn the Warning Signals | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/oil-expropriation-denied-mexican-explains-demand-made-on-two.html | OIL EXPROPRIATION DENIED; Mexican Explains Demand Made on Two American Firms | True | | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/the-tripartite-wlb.html | THE TRIPARTITE WLB | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/navy-planes-keep-up-bombings-in-pacific-vila-munda-and-kahili-are.html | NAVY PLANES KEEP UP BOMBINGS IN PACIFIC; Vila, Munda and Kahili Are Hit in Raids in Solomons | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/rogin-w-quigley-dies-as-his-library-burns-retired-lawyer-was.html | ROGIN W. QUIGLEY DIES AS HIS LIBRARY BURNS; Retired Lawyer Was Collector of Magazines and Papers | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/dead-bombardiers-post-sought-by-his-brother.html | Dead Bombardier's Post Sought by His Brother | True | By the United Press. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/kadeltynan.html | Kadel--Tynan | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/free-study-programs-offered.html | Free Study Programs Offered | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/more-germans-slain-in-lyon-algiers-says-strong-activity-in.html | MORE GERMANS SLAIN IN LYON, ALGIERS SAYS; Strong Activity in Haute-Savoie Reported by Morocco | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/celtics-bow-at-soccer-31.html | Celtics Bow at Soccer, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/finnish.html | Finnish | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/press-to-aid-bond-sale-newspapers-organize-to-support-13000000000.html | PRESS TO AID BOND SALE; Newspapers Organize to Support $13,000,000,000 Victory Drive | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/lames-fr-a1wk.html | ,IAMES FR, A1WK | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/crowehealy.html | Crowe--Healy | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/canadian-curlers-win-beat-us-389320-for-gordon-international-medal.html | CANADIAN CURLERS WIN; Beat U.S., 389-320, for Gordon International Medal | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/russian.html | Russian | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/text-of-prime-minister-churchills-speech-discussing-postwar-world.html | Text of Prime Minister Churchill's Speech Discussing Post=War World and Its Problems | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/cotton-irregular-in-inactive-week-trading-smallest-in-several.html | COTTON IRREGULAR IN INACTIVE WEEK.; Trading Smallest in Several Months -- Prices 5 Points Off to 6 Up at the Close PACE BILL BRINGS UPTURN But Measure for Parity Rise Is Said to Be Long Way From Becoming Law | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/chicagos-chinese-hail-mme-chiang-15000-bear-flags-in-colorful.html | CHICAGO'S CHINESE HAIL MME. CHIANG; 15,000 Bear Flags in Colorful Celebration of Her Visit to Their Community PRESENT GIFT OF $68,087 Donation of Compatriots in the Middle West Marks Day of China's First Lady | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/kurtz-wins-ovation-at-final-concert-directs-philharmonic-in-two.html | KURTZ WINS OVATION AT FINAL CONCERT; Directs Philharmonic in Two 'Novelties' at Carnegie Hall | True | R.L. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bay-ridge-apartment-sold.html | Bay Ridge Apartment Sold | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/max-blecher-builder-of-apartment-houses-dies-at-age-of-66-in.html | MAX BLECHER; Builder of Apartment Houses Dies at Age of 66 in Brooklyn | True | | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/keitel-heads-nazi-armies.html | Keitel Heads Nazi Armies | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/kansas-grain-needs-rain-damage-from-insect-pests-also-reported-in.html | KANSAS GRAIN NEEDS RAIN; Damage From Insect Pests Also Reported in Some Areas | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/163-get-citations-for-police-work-awards-are-made-for-bravery-and.html | 163 GET CITATIONS FOR POLICE WORK; Awards Are Made for Bravery and Excellent Performance in Line of Duty THREE WHO DIED TOP LIST Posthumous Honors Go to Men Who Lost Their Lives in Recent Months | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/town-house-sold-on-the-east-side-buyer-to-occupy-home-on-62d-st.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer to Occupy Home on 62d St. Purchased From Mrs. Frederick Cromwell LOFT DEAL IN CIVIC CENTER Max Stern Gets Building on Elk St. -- Three Parcels Sold by Savings Bank | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/magyar-advances-to-serbs-reported-hungary-said-to-expect-allied.html | MAGYAR ADVANCES TO SERBS REPORTED; Hungary Said to Expect Allied Victory and Seek Part in Balkan Federation FEAR OF GERMANY SEEN Economic Considerations Also Thought to Have Role in Country's Intentions | True | By George Axelssonby Telephone To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/nazis-forced-to-change-tactics.html | Nazis Forced to Change Tactics | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/turks-see-eisenhower-military-mission-to-the-allies-in-north-africa.html | TURKS SEE EISENHOWER; Military Mission to the Allies in North Africa Will Visit Front | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/convoy-and-uboats-battle-for-two-days-losses-suffered-by-both-sides.html | CONVOY AND U-BOATS BATTLE FOR TWO DAYS; Losses Suffered by Both Sides Before Planes Arrive | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/girls-making-good-on-grain-pit-floor-chicago-board-of-trade-finds.html | GIRLS MAKING GOOD ON GRAIN PIT FLOOR; Chicago Board of Trade Finds Ten Messengers Do Well | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/chinese.html | Chinese | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/maps-jewish-farm-aid-bnai-brith-to-recruit-young-people-for-summer.html | MAPS JEWISH FARM AID; B'nai Brith to Recruit Young People for Summer Work | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/submarine-men-honoredi-medals-are-given-to-nine-ati-pearl-harbor.html | SUBMARINE MEN HONOREDI; Medals Are Given to Nine atI Pearl Harbor for Achievements I | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/giraud-hails-guiana-move-congratulates-colony-on-return-to-true.html | GIRAUD HAILS GUIANA MOVE; Congratulates Colony on Return 'to True Lines of France' | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/xdeuswxlison.html | XDEUSWXL]ISON | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/giraud-sees-aide-killed-by-a-mine-car-preceding-generals-jeep-is.html | GIRAUD SEES AIDE KILLED BY A MINE; Car Preceding General's Jeep Is Blasted During 500-Mile Tunisian Front Tour GIRAUD SEES AIDE KILLED BY A MINE | True | By the United Press. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/rabaul-a-serious-threat.html | Rabaul a Serious Threat | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/meatless-days-in-restaurants-to-be-optional-for-trial-period.html | Meatless Days in Restaurants To Be Optional for Trial Period; MEATLESS DAYS WILL BE OPTIONAL | True | | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/french-seeks-to-become-parttime-dodger-hurler.html | French Seeks to Become Part-Time Dodger Hurler | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/kathleen-murril-army-colonels-daughteri-becomes-engaged-to-william.html | Kathleen Murri!l, Army Colonel's Daughter,I Becomes Engaged to William M. Woodall Jr. I | True | Special to Ts Nzw YOP Tns. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/braves-start-today-at-choate-school-phillies-manager-is-concerned.html | BRAVES START TODAY AT CHOATE SCHOOL; Phillies' Manager Is Concerned Over Absence of Dahlgren | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/boiardibowell.html | Boiardi--Bowell | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/florida-drops-varsity-sports.html | Florida Drops Varsity Sports | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/notes.html | Notes | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/mark-angloamerican-tie-flags-of-2-nations-exchanged-in-london-dr.html | MARK ANGLO-AMERICAN TIE; Flags of 2 Nations Exchanged in London -- Dr. Poling Speaks | True | Special Cable to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/foundry-is-planned-in-long-island-city-old-plant-of-the-new-york.html | FOUNDRY IS PLANNED IN LONG ISLAND CITY; Old Plant of the New York Fiber Company in New Hands | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/to-discuss-theatre-in-wartime.html | To Discuss Theatre in Wartime | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/nazis-hear-hitler-he-tells-berlin-heroes-day-service-crisis-in-east.html | NAZIS HEAR HITLER; He Tells Berlin Heroes' Day Service Crisis in East Is Past PUTS THE DEAD AT 542,000 Parts of Reich Have Become a War Zone, He Says -- Red Bogy Is Raised Again NAZIS HEAR HITLER SAY A CRISIS IS PAST | True | By Guido Enderisby Telephone To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/united-states.html | United States | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/churchill-hails-us-raid-compliments-chiefs-officers-and-men-on.html | CHURCHILL HAILS U.S. RAID; Compliments Chiefs, Officers and Men on Vegesack Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/gauss-koo-whang-arrive-from-china-us-ambassador-will-confer-with-of.html | GAUSS, KOO, WHANG ARRIVE FROM CHINA; U.S. Ambassador Will Confer With Officials of the State Department PARTY LANDS AT MIAMI China's Envoy to London and Air Attache to U.S. Saw Leaders in Homeland | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/tile-oldest-alumnus-of-middlebury-dies-thomas-u-boyce-graduated-in.html | TILE OLDEST ALUMNUS OF MIDDLEBURY DIES; Thomas u. Boyce, Graduated in '72, Stricken at 92 | True | Special to TIr YoR TIES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/france-to-get-little-of-churchill-speech-germans-discourage-study.html | FRANCE TO GET LITTLE OF CHURCHILL SPEECH; Germans Discourage Study of Post-War Problems | True | By Telephone To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/patricia-cadenas-wed.html | Patricia Cadenas Wed | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/vorada-putnam-a-bride-married-to-edward-m-s-hewitt-in-st-georgs.html | VORADA PUTNAM A BRIDE; Married to Edward M. S. Hewitt in St. George's Church | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/15-officers-and-men-honored-in-australia-air-corps-fliers-get-oak.html | 15 OFFICERS AND MEN HONORED IN AUSTRALIA; Air Corps Fliers Get Oak Leaf Clusters for Service | True | | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/mmichael-first-in-dinghy-racing-knapp-and-sutphen-are-close-rivals.html | M'MICHAEL FIRST IN DINGHY RACING; Knapp and Sutphen Are Close Rivals for Sailing Series Honors at Larchmont | True | By James Robbinsspecial To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/abroad-a-deflated-hitler-emerges-out-of-the-shadows.html | Abroad; A Deflated Hitler Emerges Out of the Shadows | True | By Anne O'Hare McCormick | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/oneday-rail-strike-in-london.html | One-Day Rail Strike in London | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/15000-for-stage-relief.html | $15,000 for Stage Relief | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/pitching-problems-trouble-dodgers-condition-of-higbes-arm-is.html | PITCHING PROBLEMS TROUBLE DODGERS; Condition of Higbe's Arm Is Questionable -- Melton Absent and Newsom Is Hold-Out | True | By Roscoe McGowenspecial To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/no-typhoid-upstate-in-month.html | No Typhoid Up-State in Month | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/sened-recaptured-americans-take-town-and-drive-on-gabes-and.html | SENED RECAPTURED; Americans Take Town and Drive on Gabes and Maknassy EIGHTH ARMY MOVES AGAIN Churchill Announces Push as German Radio Describes Big Flanking Thrust SENED RECAPTURED BY AMERICAN UNITS | True | By Drew Middletonwireless To the York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/mother-2-children-die-as-home-burns-firemen-find-bodies-of-three-in.html | MOTHER, 2 CHILDREN DIE AS HOME BURNS; Firemen Find Bodies of Three in Yonkers Residence | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/charges-vote-is-denied-mcgranery-accuses-philadelphia-of-barriri.html | CHARGES VOTE IS DENIED; McGranery Accuses Philadelphia of Barriri] Federal Workers | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/economic-studies-aided-falk-foundation-gets-analyses-of-effects-of.html | ECONOMIC STUDIES AIDED; Falk Foundation Gets Analyses of Effects of the War | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/ltfa-riit-sa-ia_no.html | ltfA RII%T SA IA_NO | True | Bpectal to T NEW YORE Txda. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/rovers-gain-draw-after-losing-75-score-near-close-of-overtime-nets.html | ROVERS GAIN DRAW AFTER LOSING, 7-5; Score Near Close of Overtime Nets 5-5 Tie With Falcons, Who Win in Afternoon | True | By Joseph C. Nichols | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/new-jersey-bill-favored-no-amendment-of-appropriations-measure.html | NEW JERSEY BILL FAVORED; No Amendment of Appropriations Measure Discussed 'So Far' | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/loyalty-gift-to-us-of-refugees-from-europe.html | ' LOYALTY': GIFT TO U.S. OF REFUGEES FROM EUROPE | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/first-lady-going-to-hartford.html | First Lady Going to Hartford | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/married-66-years-e-b-morehouses-celebrate-i-anniversary-at.html | MARRIED 66 YEARS !; E. B. Morehouses Celebrate I Anniversary at Homestead | True | Special to THS Tsw YOaK TES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/transport-launched-for-army-at-kearny-admiral-vickery-presents.html | TRANSPORT LAUNCHED FOR ARMY AT KEARNY; Admiral Vickery Presents Pennant to Federal Shipyard | True | Special to THE NEW YORK TIMES. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/jean-field-chooses-april-4-for-wedding-will-become-bride-of-lt-f-d.html | JEAN FIELD CHOOSES APRIL 4 FOR WEDDING; Will Become Bride of Lt. F. D. Sharp 3d in Fairfield, Conn. | True | Special to T lqEW YO TZES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/sees-the-president-on-americas-plan-johnston-of-us-chamber-reports.html | SEES THE PRESIDENT ON AMERICAS PLAN; Johnston of U.S. Chamber Reports on Work of Trade Development Commission GIVES FINDINGS OF HIS TRIP Argentines Called Friendly to Us, Hostile to Reich -- W.F. Machold to Direct Board | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/shirlee-w-de-nyse-betrothed.html | Shirlee W. De Nyse Betrothed | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/greek-premier-in-parley-casey-and-general-wilson-see-him-on-middle.html | GREEK PREMIER IN PARLEY; Casey and General Wilson See Him on Middle East Operations | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/books-authors.html | Books -- Authors | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/willkie-hails-red-cross-he-tells-rally-in-kansas-city-its-ideals.html | WILLKIE HAILS RED CROSS; He Tells Rally in Kansas City Its Ideals Must Prevail | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/asks-questionnaire-reform.html | Asks Questionnaire Reform | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/store-fumes-kill-infant.html | Store Fumes Kill Infant | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/irene-berger-wed-in-elizabeth.html | Irene Berger Wed in Elizabeth | True | Spectal to THE NEW YORK TES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/italian.html | Italian | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/chile-prepares-for-welcome.html | Chile Prepares for Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/german-held-as-bigamist-police-seek-other-complaints-against-man-of.html | GERMAN HELD AS BIGAMIST; Police Seek Other Complaints Against Man of 'Von' Aliases | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/precautions-safeguard-hitler.html | Precautions Safeguard Hitler | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/wj-oneill-resigns-dodge-post.html | W.J. O'Neill Resigns Dodge Post | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/more-submarine-surgery-torpedo-man-returns-to-duty-six-days-after.html | MORE SUBMARINE SURGERY; Torpedo Man Returns to Duty Six Days After Appendectomy | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/court-test-looms-on-apportionment-politicians-certain-action-will.html | COURT TEST LOOMS ON APPORTIONMENT; Politicians Certain Action Will Be Taken -- Tammany Is Only Faction Affected | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/dillon-read-cut-bond-issue-fees-sec-releases-its-jurisdiction-after.html | DILLON, READ CUT BOND ISSUE FEES; SEC Releases Its Jurisdiction After Company Volunteers to Take Reduction | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/mrs-t-h-dickvison.html | MRS. T. H. DICKVISON | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bestfed-soldier-is-disclosed-by-army-as-also-heaviest-eater-tour-of.html | Best-Fed Soldier Is Disclosed By Army as Also Heaviest Eater; Tour of Quartermaster Depot in Chicago Shows How Supplies Are Assembled for Better Diet Than Civilians Have | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bombers-rocked-by-blasts.html | Bombers Rocked by Blasts | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/government-maturities-22291801800-in-year.html | Government Maturities $22,291,801,800 in Year | True | | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/teichmann-pleads-for-racial-accord-pastor-whose-son-was-victim-of.html | TEICHMANN PLEADS FOR RACIAL ACCORD; Pastor Whose Son Was Victim of Attack by Gang Calls for Understanding ADVISES CHRISTIAN SPIRIT Good Will Toward Neighbors Regardless of Creed or Color Recommended | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/no-enthusiasm-in-albany.html | No Enthusiasm in Albany | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/we-advance-in-tunisia.html | WE ADVANCE IN TUNISIA | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/student-dies-in-auto-wreck.html | Student Dies in Auto Wreck | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/floods-in-south-make-2500-flee-red-cross-houses-evacuees-from.html | FLOODS IN SOUTH MAKE 2,500 FLEE; Red Cross Houses Evacuees From Lowlands to North of Hattiesburg, Miss. LOUISIANA, ALABAMA HIT Rains Also Swell Georgia Rivers -- Heavy Damage in All Area Is Feared | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/canadian-army-to-give-show.html | Canadian Army to Give Show | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/threat-of-a-coal-strike-recedes-federal-action-is-expected-soon.html | Threat of a Coal Strike Recedes; Federal Action Is Expected Soon; THREAT OF STRIKE BY MINERS RECEDES | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/miss-nancy-loe-will-be-married-alumna-of-smith-college-class-of.html | MISS NANCY LOE WILL BE. MARRIED; Alumna of Smith College, Class of 1942, Engaged to Donald McBride of Cleveland ATTENDED DWIGHT SCHOOL Bridegroom-Elect, a Graduate .of Hotchkiss, Took Degree at Yale University | True | Special to Tm NEW Yo Tnzs. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/danger-along-ohio-recedes.html | Danger Along Ohio Recedes | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/japanese.html | Japanese | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/dr-herbt-youtz-educator-author-oberlins-professor-emeritus-of.html | DR. HERBT YOUTZ, EDUCATOR, AUTHOR; Oberlin's Professor Emeritus of Philosophy and Christian Ethics Stricken at 75 ONCE TAUGHT AT M'GILL Had Served Also at Chicago and Auburn Seminaries Massachusetts Ex. Pastor | True | Special to T Yox s. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/the-financial-week-moderate-decline-in-stocks-partly-ascribed-to.html | THE FINANCIAL WEEK; Moderate Decline in Stocks, Partly Ascribed to Monday's Supreme Court Decision | True | By Alexander D. Noyes | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/jews-rights-lost-as-war-measure-cremieux-decree-repealed-to-avert.html | JEWS' RIGHTS LOST AS WAR MEASURE; Cremieux Decree Repealed to Avert Discontent of Arab Troops, Algiers Says AXIS PROPAGANDA CITED Giraud's Chief Legal Adviser Explains Peril to Allies in Any Moslem Uprising | True | Wireless to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/greeks-resist-axis-despite-privations-but-hunger-is-still-dominant.html | GREEKS RESIST AXIS DESPITE PRIVATIONS; But Hunger Is Still Dominant in Land, Swiss Reports | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/miss-white-fiancee-of-medical-student-skidmore-alumna-wilbe-wed-to.html | MISS WHITE FIANCEE OF MEDICAL STUDENT; Skidmore Alumna Wil!Be Wed to D. B. Moore of Columbia | True | Special to Tm w' Yo '-s. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/segura-beats-gillespie-wins-as-hurricanes-down-air-force-team-at.html | SEGURA BEATS GILLESPIE; Wins as Hurricanes Down Air Force Team at Miami Net | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/vote-strike-in-baltimore-street-car-and-bus-crews-plan-stoppage.html | VOTE STRIKE IN BALTIMORE; Street Car and Bus Crews Plan Stoppage Over Grievances | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/scouts-will-aid-owl-as-dispatch-bearers-president-assigns-them-to.html | SCOUTS WILL AID OWI AS DISPATCH BEARERS; President Assigns Them to Carry War Data to Homes | True | Specml to THg NW YORK TnXES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bonham-in-camp-tests-hurling-arm-weatherly-also-an-arrival.html | BONHAM, IN CAMP, TESTS HURLING ARM; Weatherly, Also an Arrival, Impresses With His Strong Hitting as Yanks Drill M'CARTHY TO EXPERIMENT Will Try Stimweiss at Short and Johnson at Third Base -- 90-Minute Session Held | True | By James P. Dawsonspecial To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/india-omission-laid-to-churchill.html | India Omission Laid to Churchill | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/cripps-asks-jobs-for-all-no-private-rights-should-be-allowed-to.html | CRIPPS ASKS JOBS FOR ALL; No Private Rights Should Be Allowed to Stand in Way, He Says | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/tax-on-retailers-sought-by-mayor-to-bolster-budget-brandeis-plan.html | TAX ON RETAILERS SOUGHT BY MAYOR TO BOLSTER BUDGET; ' Brandeis Plan' Substitute for Sales Tax Rise Seen Aimed at Department Stores FIRST STEP UP TO ALBANY Without This or Other Levies, Realty Imposts Will Have to Rise, La Guardia Warns TAX ON RETAILERS SOUGHT BY MAYOR | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/stokowski-offers-milhaud-symphony-directs-nbc-group-in-local.html | STOKOWSKI OFFERS MILHAUD SYMPHONY; Directs NBC Group in Local Premiere of Composer's Only Work for Full Orchestra PERFORMED IN RADIO CITY Conductor's Transcription of Mussorgsky's 'Pictures at an Exhibition' Played | True | By Noel Straus | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/albany-pace-rises-in-lastweek-push-legislature-heads-for-friday.html | ALBANY PACE RISES IN LAST-WEEK PUSH; Legislature Heads for Friday Adjournment -- Clerks Busy Receiving New Bills MAJOR ENACTMENTS DUE Heading List Is Todd-Murray Measure to Give Industries Leeway on Work Hours | True | By Warren Moscowspecial To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/little-rise-in-acreage-seen-south-expects-cotton-planting-to-be.html | LITTLE RISE IN ACREAGE SEEN; South Expects Cotton Planting to Be Below the Allowable | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/carl-m-peterson-a-founder-of-the-star-electric-motor-company-dies-a.html | CARL M. PETERSON; A Founder. of the Star Electric Motor Company Dies at 64 | True | SPECXIALT TO EH NEW tmes | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/two-speeches.html | TWO SPEECHES | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/trondheim-arrests-cited-nazi-roundup-of-300-norwegians-linked-to.html | TRONDHEIM ARRESTS CITED; Nazi Round-Up of 300 Norwegians Linked to Blasting of Ship | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/italians-quit-sened-in-haste-when-american-units-enter-italians-at.html | Italians Quit Sened in Haste When American Units Enter; ITALIANS AT SENED LEAVE WITH HASTE | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/knowledge-of-government-lacking.html | Knowledge of Government Lacking | True | F. LAVIS. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/plan-for-security-is-backed-in-house-26-of-the-55-new-republicans.html | PLAN FOR SECURITY IS BACKED IN HOUSE; 26 of the 55 New Republicans Pledge Support for Policy Outlined by Senators WILLKIE PRAISES ACTION He Declares Their Approval Reflects the Sentiment of the Party's Supporters | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/litany-as-sign-of-faith-sacrist-of-st-johns-cathedral-gives-sermon.html | LITANY AS SIGN OF FAITH; Sacrist of St. John's Cathedral Gives Sermon on Prayer | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/ruth-pearl-will-be-married.html | Ruth Pearl Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/confidentially-spring-is-here.html | CONFIDENTIALLY: SPRING IS HERE | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/helen-kellogg-fianoee-pittsfield-girl-will-be-married-to-bell.html | HELEN KELLOGG FIANOEE; Pittsfield Girl Will Be Married to Bell Alexander Cogbill | True | Special to THE NE' YORK YES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/huffman-wins-fenceoff-to-capture-foils-title.html | Huffman Wins Fence-Off To Capture Foils Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/wants-dry-counties-dry-alabama-will-ask-washington-to-stop-issuing.html | WANTS DRY COUNTIES DRY; Alabama Will Ask Washington to Stop Issuing Licenses | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/service-club-to-be-renovated.html | Service Club to Be Renovated | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/hog-slaughtering-rises-gain-of-lard-in-cold-storage-about-normal.html | HOG SLAUGHTERING RISES; Gain of Lard in Cold Storage About Normal for Season | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/royalty-to-attend-red-cross-benefit-crown-princess-martha-of-norway.html | ROYALTY TO ATTEND RED CROSS BENEFIT; Crown Princess Martha of Norway to Have Guard of Honor | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/minority-assails-latest-tax-bill-ways-and-means-republicans-assert.html | MINORITY ASSAILS LATEST TAX BILL; Ways and Means Republicans Assert 'Hasty Pudding' Lacks Pay-as-You-Earn Feature MINORITY ASSAILS LATEST TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/new-sense-of-values-urged-by-dr-sizoo-too-much-complacency-found.html | NEW SENSE OF VALUES URGED BY DR. SIZOO; Too Much Complacency Found Prevalent in World Today | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/st-johns-and-western-kentucky-fives-favored-at-garden-tonight.html | St. John's and Western Kentucky Fives Favored at Garden Tonight; REDMEN FACE RICE IN TOURNEY DEBUT St. John's Hopes for Victory in First-Round Game Rest on Boykoff and Levane FORDHAM NOT AT ITS BEST Three Rams Below Top Form for Clash With Western Kentucky State Quintet | True | By Louis Effrat | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/robbery-suspect-assailed-by-court-magistrate-hails-policeman-who.html | ROBBERY SUSPECT ASSAILED BY COURT; Magistrate Hails Policeman Who Shot and Killed Brother of Prisoner in Harlem | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/11-games-for-st-johns-varsity-nine-to-open-season-against-hofstra.html | 11 GAMES FOR ST. JOHN'S; Varsity Nine to Open Season Against Hofstra April 8 | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/hg-wells-sees-newspapers-end-more-reasonable-world-will-be-informed.html | H.G. WELLS SEES NEWSPAPERS' END; ' More Reasonable' World Will Be Informed by Pamphlet or Phone, He Predicts HE ADDRESSES SCIENTISTS Group of British Association Presses Post-War Plans for Better Service to Society | True | By Milton Brackerspecial Cable To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/18-to-plead-in-war-fraud-case.html | 18 to Plead in War Fraud Case | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/dairy-men-favor-freeze-but-spokesman-calls-butter-action-late.html | DAIRY MEN FAVOR FREEZE; But Spokesman Calls Butter Action Late, Blames Washington | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bruins-win-opener-in-overtime-5-to-4-gallinger-tops-canadiens-in.html | BRUINS WIN OPENER IN OVERTIME, 5 TO 4; Gallinger Tops Canadiens in Play-Off With Score in 12:30 of Extra Period DETROIT HALTS LEAFS, 4-2 Makes Three Goals in Third Period -- Grosso and Wares Tally 37 Seconds Apart | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/george-vi-visits-home-fleet-again-british-warship-bedecked-but.html | GEORGE VI VISITS HOME FLEET AGAIN; British Warship Bedecked but Alert for Battle Orders During His Inspection FIGHTING SCARS ON SOME King, a Veteran of Jutland, Spends Strenuous Four Days on Tour in Northern Waters | True | By Alfred Wallamerican Correspondent With the British Home Fleet (DISTRIBUTED BY THE UNITED PRESS) | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/prices-in-britain-down-01-in-month-food-was-slightly-higher-in.html | PRICES IN BRITAIN DOWN 0.1% IN MONTH; Food Was Slightly Higher in February, According to the Board of Trade | True | Wireless to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/reason-urged-in-taxation.html | Reason Urged in Taxation | True | TAXPAYER. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/eden-off-to-capital-inspected-parkways-and-housing-developments.html | EDEN OFF TO CAPITAL; Inspected Parkways and Housing Developments Over Week-End | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/american-smelting-earns-12252352-consolidated-net-income-for-1942.html | AMERICAN SMELTING EARNS $12,252,352; Consolidated Net Income for 1942 Compares With the '41 Figure of $15,742,662 EQUAL TO $3.99 A SHARE $111,617,298 Current Assets Listed -- Interest Acquired in Brazilian Company | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/senators-cheered-by-churchill-talk-authors-of-the-united-nations.html | SENATORS CHEERED BY CHURCHILL TALK; Authors of the United Nations Council Plan See Support in His Statements BALL WARNS OF DELAY Wagner Hails Prime Minister's Social Security Outline -Hull's Comment Awaited | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/christus-is-stricken-roles-in-union-city-passion-play-upset-by.html | CHRISTUS IS STRICKEN; Roles in Union City Passion Play Upset by Measles Attack | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/withholding-levy-is-sure-of-passage-provisions-for-keeping-of-20-as.html | WITHHOLDING LEVY IS SURE OF PASSAGE; Provisions for Keeping of 20%, as in Ways and Means Bill, Appears in Other Plans CARLSON DRAFTS REVISION He Makes Clause Conform, as Is Done for Robertson's -Effect Is Explained | True | Special to THE NEW YORK TIMES. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/its-gardens-vs-circus-irvington-nj-holds-up-permit-to-consider-food.html | IT'S GARDENS VS. CIRCUS; Irvington, N.J., Holds Up Permit to Consider Food Needs | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/against-paying-as-we-go.html | AGAINST PAYING AS WE GO | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/the-screen-at-the-48th-street-theatre.html | THE SCREEN; At the 48th Street Theatre | True | T.S. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/smoker-on-ship-fined-50.html | Smoker on Ship Fined $50 | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/phelps-may-not-report-probably-will-keep-fort-meade-job-says.html | PHELPS MAY NOT REPORT; Probably Will Keep Fort Meade Job, Says Pirates' Catcher | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/fenard-to-be-honor-guest.html | Fenard to Be Honor Guest | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/counterattack-cuts-prices.html | Counterattack' Cuts Prices | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/-conservation-conscious-women-send-handbags-to-repair-shops-large.html | ' Conservation Conscious' Women Send Handbags to Repair Shops; Large Increase in Business Is Noted in Last Month -- Packages Come Here From All Sections of the Country | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/blishfanelli.html | Blish--Fanelli | True | Special to TE Iqzw /OK Tnms. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/confusion-marks-the-grain-trade-uncertainty-about-price-ceilings-on.html | CONFUSION MARKS THE GRAIN TRADE; Uncertainty About Price Ceilings on Corn Is Evident in Market Dealings LEGISLATION IS AWAITED Maturing of Loans on the Wheat Stored in Nation's Warehouses Is Near CONFUSION MARKS THE GRAIN TRADE | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/germans-score-day-dreams.html | Germans Score 'Day Dreams' | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/prayers-for-armed-forces.html | Prayers for Armed Forces | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/sports-today.html | Sports Today | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/cash-corn-trading-shows-large-drop-new-price-ceiling-order-by-opa.html | CASH CORN TRADING SHOWS LARGE DROP; New Price Ceiling Order by OPA Curtails Sales | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/infield-veteran-signs-contract-bartell-slated-to-alternate-with.html | INFIELD VETERAN SIGNS CONTRACT; Bartell Slated to Alternate With Gordon at Third Base -- Giants Hold Long Drill HUBBELL IS IN FINE SHAPE Sets Pace for Other Hurlers -- Sayles Promising Rookie on Pitching Staff | True | By John Drebingerspecial To the New York Times. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/john-j-costello-former-general-motors-aide-here-ran-agency-in.html | JOHN J. COSTELLO; Former General Motors Aide Here Ran Agency in Syracuse | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/samuel-blakes-have-daughter.html | Samuel Blakes Have Daughter | True | Speeis] to THE NEW YORK TLMES | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/wendell-h-ma_den.html | WENDELL H. MA_DEN | True | Special to Tr NEW YORK TIS. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/art-exhibition-open-today.html | Art Exhibition Open Today | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bids-farm-class-stay-on-the-soil-president-allen-of-doylestown.html | BIDS FARM CLASS STAY ON THE SOIL; President Allen of Doylestown School Tells 22 They Can Aid in War That Way SEES VICTORY 'IN SIGHT' Dr. J. A. Lester Says Wise Peace Planning Calls for an Informed Citizenry | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/difference-of-figures-stalin-and-hitler-compared-on-german-deaths.html | DIFFERENCE OF FIGURES; Stalin and Hitler Compared on German Deaths in War | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/marthurs-fliers-blast-9-vessels-japanese-destroyer-crippled-another.html | M'ARTHUR'S FLIERS BLAST 9 VESSELS; Japanese Destroyer Crippled, Another Bombed Twice -- 7 Cargo Ships Targets ATTACK AT LAE RECOUNTED Rabaul Said by Experts to Be Too Strong Now for Move to Seize Enemy Base | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/united-nations.html | United Nations | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/sheen-doubts-law-makes-better-men-love-is-foundation-of-morality-he.html | SHEEN DOUBTS LAW MAKES BETTER MEN; Love Is Foundation of Morality, He Says in St. Patrick's | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/wanderers-set-pace-21-kastl-and-allen-tally-against-the-soccer.html | WANDERERS SET PACE, 2-1; Kastl and Allen Tally Against the Soccer Americans | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/frederic-w-le-porin-civil-engineer-and-official-of-the-cities.html | FREDERIC W. LE PORIN; Civil Engineer and Official of the Cities Service Company | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/gas-stations-busy-as-no-4-expires-motorists-with-coupons-left-keep.html | GAS STATIONS BUSY AS NO. 4 EXPIRES; Motorists With Coupons Left Keep Pumps Going to Beat Midnight Deadline NEW RULING IN EFFECT Reduction in Value to Extend Next Period to 4 Months Brings OPA Warning | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/troth-announced-of-miss-sullivan-daughter-of-army-colonel-is-fiancee.html | TROTH ANNOUNED OF MISS SULLIVAN; Daughter of Army Colonel Is Fiancee of C. S. Sargent Jr., an Alumnus of Harvard RED CROSS NURSE'S AIDE Attended Lawrence Schoo! Bridegroom-Elect Graduate Also of St. Mark's | True | SPecial to TEE Nr-w YORX TXSS. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/title-to-marshall-club-chess-league-champions-beat-queens-team-in.html | TITLE TO MARSHALL CLUB; Chess League Champions Beat Queens Team in Last Round | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/wallace-attends-panamanian-fair-farm-products-will-decide-fate-of.html | WALLACE ATTENDS PANAMANIAN FAIR; Farm Products Will Decide Fate of Liberty in World, He Tells Audience | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/planning-outlined-in-swopes-report-general-electric-co-committee.html | PLANNING OUTLINED IN SWOPE'S REPORT; General Electric Co. Committee Working on New Methods, Statement Reveals PLANNING OUTLINED IN SWOPE'S REPORT | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/validity-dates-set-for-4-red-stamps.html | Validity Dates Set For 4 Red Stamps | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/arabian-method-preferred-but-coffee-thus-prepared-seems-to-be-a.html | Arabian Method Preferred; But Coffee Thus Prepared Seems to Be a Drink for Strong Men | True | EDWARD MANLEY HOPKINS. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/asks-specific-peace-guarantees.html | Asks Specific Peace Guarantees | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/-andrew-j-patton-a-leader-in-jersey-varnish-industry-for-many-years.html | , ANDREW J. PATTON; A Leader in Jersey Varnish Industry for Many Years | True | Special to T lr Yo: T,s. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/in-memory-of-barney-bernard.html | In Memory of Barney Bernard | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/farm-bloc-is-proposed-new-zealanders-plan-active-role-in-next.html | FARM BLOC IS PROPOSED; New Zealanders Plan Active Role in Next Election | True | Wireless to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/daughter-to-w-h-boettgers.html | Daughter to W. H. Boettgers | True | Special to THE llaw YO WiZS. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/boylemills.html | Boyle--Mills | True | Special to THE NEW YORK Tn, IES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/to-speed-oil-for-state-dewey-seeks-152000-to-expedite-barges-on.html | TO SPEED OIL FOR STATE; Dewey Seeks $152,000 to Expedite Barges on Canal ALBANY PACE RISES IN LAST-WEEK PUSH | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/tu-yung-leads-dinghies-popover-second-in-races-held-by-manhasset.html | TU YUNG LEADS DINGHIES; Popover Second in Races Held by Manhasset Bay club | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/tuttlesnyder.html | Tuttle--Snyder | True | Special to T l7w YOR TS. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/leafs-score-first.html | Leafs Score First | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/nazi-radio-ruse-in-france-seen.html | Nazi Radio Ruse in France Seen | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/fashion-takes-cue-from-mme-chiang-a-whole-crop-of-spring-and-summer.html | FASHION TAKES CUE FROM MME. CHIANG; A Whole Crop of Spring and Summer Styles Pay Homage to China's First Lady | True | By Winifred Spear | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/dies-in-victory-garden-staten-island-man-spading-earth-is-victim-of.html | DIES IN VICTORY GARDEN; Staten Island Man Spading Earth Is Victim of Heart Attack | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/federal-intervention-expected.html | Federal Intervention Expected | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/commodity-average-rises-for-last-week-fisher-index-advances-chiefly.html | COMMODITY AVERAGE RISES FOR LAST WEEK; ' Fisher Index' Advances, Chiefly by Farm Products and Food | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/asks-victory-sharing-barkley-hits-those-who-want-allies-and.html | ASKS VICTORY SHARING; Barkley Hits Those Who Want Allies and President Left Out | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/radio-repairers-warned-by-opa-on-service-charge.html | Radio Repairers Warned By OPA on Service Charge | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/mrs-benjamin-davis-leader-in-jewish-charities-in-cheago-for-last-50.html | MRS. 'BENJAMIN DAVIS; Leader in Jewish' Charities in Ch;eago for Last 50 Years | True | Special to T Na' YOR Tlzms. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/british-firm-in-arakan-americans-bomb-phosphate-mining-center-in-in.html | BRITISH FIRM IN ARAKAN; Americans Bomb Phosphate Mining Center in Indo-China | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bay-meadows-bid-denied.html | Bay Meadows Bid Denied | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/screen-news-here-and-in-hollywood-rita-hayworths-suspension-at.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rita Hayworth's Suspension at Columbia Ends Today -- Ina Claire in 'Claudia' 6 FILMS OPEN THIS WEEK ' Hello, Frisco, Hello,' 'Happy Go Lucky' and 'Diary of a Nazi' Due Wednesday | True | Special to THE NEW YORK TIMES. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/brookhattan-on-top-42-beats-philadelphia-nationals-in-league-soccer.html | BROOKHATTAN ON TOP, 4-2; Beats Philadelphia Nationals in League Soccer Game | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/british-circulation-up-to-a-new-high-record.html | British Circulation Up To a New High Record | True | Wireless to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/steel-production-reaches-new-high-at-100-of-rated-capacity-it.html | STEEL PRODUCTION REACHES NEW HIGH; At 100% of Rated Capacity, It Establishes Record for Tonnage in Week STEEL PRODUCTION REACHES NEW HIGH | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/puerto-rico-marks-slavery-end.html | Puerto Rico Marks Slavery End | True | Wireless to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/-jane-swift-plahs-marriafei-daughter-of-gustavus-swifts-of-chicago-.html | $ JANE SWIFT PLAHS MARRIAfEI; Daughter of Gustavus Swifts[ of Chicago to Be Wed Here on Sunday 'to R. A. Moore | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/minneapolis-st-louis-reorgnization-to-be-carried-through-without.html | Minneapolis & St. Louis Reorgnization To Be Carried Through Without Borrowing | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/hatred-is-termed-a-war-hindrance-federal-council-of-churches-holds.html | HATRED IS TERMED A WAR HINDRANCE; Federal Council of Churches Holds It Also Is an Obstacle to a 'Just and Durable Peace' | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/newark-guards-against-crimes.html | Newark Guards Against Crimes | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/tokyo-restoring-burma-wells.html | Tokyo Restoring Burma Wells | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/new-womens-group-appeals-to-senators-for-us-role-in-world-security.html | New Women's Group Appeals to Senators For U.S. Role in World Security System | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/jahn-wins-skating-title.html | Jahn Wins Skating Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/talks-on-nature-of-god-dr-henry-r-rose-calls-it-the-most-baffling.html | TALKS ON NATURE OF GOD; Dr. Henry R. Rose Calls It the Most Baffling Question | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/15000-in-australian-shipyards.html | 15,000 in Australian Shipyards | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/adolph-birnbaum-retired-portrait-painter-dies-in-columbus-hospital.html | ADOLPH BIRNBAUM; Retired Portrait Painter Dies in Columbus Hospital at 78 | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/trade-in-cash-oats-brisk-prices-best-in-15-years-as-late-opening-of.html | TRADE IN CASH OATS BRISK; Prices Best in 15 Years as Late Opening of Lakes Is Seen | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/instinct-of-worship-held-a-safety-valve-shoemaker-asserts-the.html | INSTINCT OF WORSHIP HELD A SAFETY VALVE; Shoemaker Asserts the Problem Is to Direct Aright | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/ch-lowary-promoted.html | C.H. Lowary Promoted | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/news-of-food-herbs-may-be-grown-in-kitchen-window-to-replace-the.html | News of Food; Herbs May Be Grown in Kitchen Window To Replace the Scarce Imported Spices | True | By Jane Holt | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/tva-designs-for-russia-authoritys-engineers-to-meet-soviet-party-on.html | TVA DESIGNS FOR RUSSIA; Authority's Engineers to Meet Soviet Party on New Plants | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/teachercooks-are-called-for-british-farm-camps.html | Teacher-Cooks Are Called For British Farm Camps | True | By Reuter. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/dewey-seeks-delay-on-cabinet-posts-sponsors-bill-to-end-freezing-of.html | DEWEY SEEKS DELAY ON CABINET POSTS; Sponsors Bill to End 'Freezing' of Democratic Incumbents Under Present Law | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/flier-killed-in-crash-two-army-planes-are-wrecked-in-collision-over.html | FLIER KILLED IN CRASH; Two Army Planes Are Wrecked in Collision Over Long Island | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/buying-rush-in-suburbs-some-consumers-appeared-to-have-advance.html | BUYING RUSH IN SUBURBS; Some Consumers Appeared to Have Advance Knowledge | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/revised-attitude-toward-god-noted-romig-in-united-lenten-talk.html | REVISED ATTITUDE TOWARD GOD NOTED; Romig, in United Lenten Talk, Declares That War Brings a Compulsion to Believe WALZ PRAISES ST. PATRICK Achievement of Fellowship Is Stressed by Pastor -- Sutton Discusses Church's Function | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/wives-of-soldiers-get-domestic-jobs-they-are-helping-to-solve-the.html | WIVES OF SOLDIERS GET DOMESTIC JOBS; They Are Helping to Solve the Servant Problem, Especially Around Fort Slocum BETTER THAN PAYING RENT Moreover, Rooms Are Scarce -- Others Finding Work in Restaurants and Stores | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/sports-of-the-times-everything-is-wonderful.html | Sports of the Times; Everything Is Wonderful | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/bard-praises-role-of-medicine-in-war-at-northwestern-graduation-he.html | BARD PRAISES ROLE OF MEDICINE IN WAR; At Northwestern Graduation He Cites Combating of Disease | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/shirley-dobkin-a-bride.html | Shirley Dobkin a Bride | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/roundup-in-philadelphia.html | Round-up in Philadelphia | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/chinese-fall-back-south-of-yangtze-japanese-regain-hwajung-and.html | CHINESE FALL BACK SOUTH OF YANGTZE; Japanese Regain Hwajung and Cause Tremendous Losses by Cutting Yangtze Dikes BRITISH ARE FIRM IN BURMA Americans Bomb Phosphate Mine, Railroad and Machinery in Indo-China, Near Yunnan | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/jersey-called-lax-in-postwar-plans-failure-to-act-now-will-be.html | JERSEY CALLED LAX IN POST-WAR PLANS; Failure to Act Now Will Be Costly, Osborne Warns | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/western-electric-gains-44-in-sales-years-total-is-553282000-an.html | WESTERN ELECTRIC GAINS 44% IN SALES; Year's Total Is $553,282,000, an Increase of 35% Over Peak Year of 1929 GOVERNMENT RATIO HIGH 82% in December Went to the Federal Buyers -- Contract Renegotiation Finished | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/test-pilot-dies-in-crash.html | Test Pilot Dies in Crash | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/49-concerns-get-awards-several-new-york-companies-win-the-armynavy.html | 49 CONCERNS GET AWARDS; Several New York Companies Win the Army-Navy Pennant | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/news-of-the-stage-tonights-premiere-apology-at-the-mansfield-howard.html | NEWS OF THE STAGE; Tonight's Premiere: 'Apology' at the Mansfield -- Howard Lindsay Resumes Role This Evening | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/czechoslovak-minister-arrives-here-by-plane.html | Czechoslovak Minister Arrives Here by Plane | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/raf-left-berlin-a-fire-three-days-eyewitness-says-the-people-cursed.html | R.A.F. LEFT BERLIN A FIRE THREE DAYS; Eyewitness Says the People Cursed Hitler and Not the Allied Airmen 30,000 MADE HOMELESS March 1 Attack Did More Damage Than All 57 That Went Before | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/to-test-sims-comedy-columbia-group-will-sponsor-and-two-at-bedtime.html | TO TEST SIMS COMEDY; Columbia Group Will Sponsor '-- And Two at Bedtime' | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/frank-o-lowden.html | FRANK O. LOWDEN | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/ditter-asserts-owi-is-running-wild-the-pennsylvania-representative.html | DITTER ASSERTS OWI IS 'RUNNING WILD'; The Pennsylvania Representative Would Limit Agency's Field | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/fund-for-planners-urged-labor-party-council-demands-appropriation.html | FUND FOR PLANNERS URGED; Labor Party Council Demands Appropriation Be Restored | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/new-dividend-scale-approved.html | New Dividend Scale Approved | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/french.html | French | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/argentinita-here-with-new-dances-two-artists-added-to-company.html | ARGENTINITA HERE WITH NEW DANCES; Two Artists Added to Company Assist in Entertaining a Large Audience 2 POPULAR DANCES GIVEN Manuelo Vargas, Jose Greco Make Their Debuts -- Pilar Lopez Also Appears | True | By John Martin | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/captives-exchanged-at-turkish-harbor-862-men-transferred-british.html | CAPTIVES EXCHANGED AT TURKISH HARBOR; 862 Men Transferred -- British Ship Bombed at Sea | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/churchill-speech-to-get-24-hours-of-rebroadcast.html | Churchill Speech to Get 24 Hours of Rebroadcast | True | Special Cable to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/man-stabbed-in-42d-street.html | Man Stabbed in 42d Street | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/libraries-to-show-winning-essay-mss-130-branches-plan-exhibits-in.html | LIBRARIES TO SHOW WINNING ESSAY MSS.; 130 Branches Plan Exhibits in Connection With Jefferson Bicentennial Contest FIRST SELECTIONS FRIDAY The Borough Winners Will Be Chosen April 2 -- Panels of Judges Are Named | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/sells-restaurant-here-buys-connecticut-farm.html | Sells Restaurant Here, Buys Connecticut Farm | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/tangiers-garrisons-replaced.html | Tangiers Garrisons Replaced | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/dr-walker-in-new-post.html | Dr. Walker in New Post | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/british-destroyer-lost-lightning-of-1920-tons-was-one-of-navys.html | BRITISH DESTROYER LOST; Lightning, of 1,920 Tons, Was One of Navy's Biggest | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/war-labor-board-defended-mr-woll-takes-exception-to-opinions-in-the.html | War Labor Board Defended; Mr. Woll Takes Exception to Opinions in The Times Editorial | True | MATTHEW WOLL, Second Vice President, A.F. of L. | C1B 577558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/more-germans-to-leave-guatemala-will-repatriate-105-noncombatants.html | MORE GERMANS TO LEAVE; Guatemala Will Repatriate 105 Noncombatants Via Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/spellman-says-mass-for-cardinal-hinsley-archbishop-requests-end-of.html | SPELLMAN SAYS MASS FOR CARDINAL HINSLEY; Archbishop Requests End of Day-to-Day Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/british.html | British | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/russians-approve-speech-churchills-reference-to-eighth-army-excites.html | RUSSIANS APPROVE SPEECH; Churchill's Reference to Eighth Army Excites Interest | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/news-men-to-be-honored.html | News Men to Be Honored | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/reception-by-iranians-hussein-navab-consul-and-mme-navab-give-a.html | RECEPTION BY IRANIANS; Hussein Navab, Consul, and Mme. Navab Give a Reception | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/mission-to-moscow-headed-by-martel-general-succeeds-admiral-in.html | MISSION TO MOSCOW HEADED BY MARTEL; General Succeeds Admiral in Charge of British Body | True | Special Cable to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/pir-of-pagara-shot-by-british-in-india-wouldbe-king-of-sind.html | PIR OF PAGARA SHOT BY BRITISH IN INDIA; Would-Be King of Sind Executed for Plot Against Throne | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/first-lady-to-see-show-mrs-roosevelt-will-speak-here-thursday-at.html | FIRST LADY TO SEE SHOW; Mrs. Roosevelt Will Speak Here Thursday at 'Counselor-at-Law' | True | | C1B 577558 |
| 1943-03-22 | 1943-03-22 | https://www.nytimes.com/1943/03/22/archives/wieman-to-direct-program-for-army-gets-leave-from-princeton-to.html | WIEMAN TO DIRECT PROGRAM FOR ARMY; Gets Leave From Princeton to Guide Physical Training of Soldier-Students CIVILIAN EXPERT STATUS Veteran Football Coach Will Report for Duty Today in Washington | True | Special to THE NEW YORK TIMES. | C1B 577558 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hotel-service-honored-200-old-timers-of-waldorfastoria-are-guests.html | HOTEL SERVICE HONORED; 200 'Old Timers' of Waldorf-Astoria Are Guests at Dinner | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/us-cargo-ship-sunk-by-axis-in-caribbean-29-survivors-of-uboat.html | U.S. CARGO SHIP SUNK BY AXIS IN CARIBBEAN; 29 Survivors of U-Boat Attack Landed at Key West | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/japanese.html | Japanese | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/upturn-reported-for-national-tea-no-hope-of-common-dividend-soon.html | UPTURN REPORTED FOR NATIONAL TEA; No Hope of Common Dividend Soon, Though Outlook Is Better, McKinlay Says | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/agreement-claimed-by-all-axis-powers-they-plan-new-order-based-on.html | AGREEMENT CLAIMED BY ALL AXIS POWERS; They Plan New Order 'Based on Justice and Peace' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/six-radio-programs-win-peabody-awards-collingwood-commentator-is.html | SIX RADIO PROGRAMS WIN PEABODY AWARDS; Collingwood, Commentator, Is Cited, and 'Man Behind the Gun' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/asks-dewey-to-act-in-state-food-crisis-aide-tells-governor-federal.html | ASKS DEWEY TO ACT IN STATE FOOD CRISIS; Aide Tells Governor Federal Agencies Apparently Cannot Solve Producer Problems | True | By Clayton P. Knowles | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/nazifascist-philosophy-no-compromise-with-it-seen-possible-if-we.html | Nazi-Fascist Philosophy; No Compromise With It Seen Possible If We Wish to Prevent Wars | True | JOHN SOMERVILLE | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/bail-set-at-25000-for-aide-of-capone-kaufmans-record-is-revealed.html | BAIL SET AT $25,000 FOR AIDE OF CAPONE; Kaufman's Record Is Revealed -- Nitti Buried Quietly | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/cotton-moves-up-in-a-dull-session-late-switch-to-buying-side-by.html | COTTON MOVES UP IN A DULL SESSION; Late Switch to Buying Side by Southern Interests Prevents Reaction | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/notes.html | Notes | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/nine-are-decorated-for-longest-fire-run-navy-officer-and-eight-men.html | NINE ARE DECORATED FOR LONGEST FIRE 'RUN; Navy Officer and Eight Men Flew 1,500 Miles to Burning Ship | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hinsleys-body-lies-in-london-cathedral-speuman-4mong-those-who-will.html | HINSLEY'S BODY LIES IN LONDON CATHEDRAL; SpeUman ,4mong Those Who Will Attend Requiem Mass Today | True | Wireless to TI YOR rIZMS. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/await-wpb-verdict-on-slipper-colors-seligman-asks-relief-on-use-of.html | AWAIT WPB VERDICT ON SLIPPER COLORS; Seligman Asks Relief on Use of Trade Inventories of Non-Critical Goods | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/no-changes-for-detroit.html | No Changes for Detroit | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/prophecies-of-mr-wells.html | PROPHECIES OF MR. WELLS | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/warns-of-newsprint-cut-canadian-says-it-will-be-one-sweet-honey-due.html | WARNS OF NEWSPRINT CUT; Canadian Says It Will Be 'One Sweet Honey,' Due by July 1 | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/canadian-envoy-in-ottawa-talks.html | Canadian Envoy in Ottawa Talks | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/liberators-bomb-naples.html | Liberators Bomb Naples | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/united-states.html | United States | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/montgomery-to-do-duty-general-reassures-mother-of-boy-in-eighth.html | MONTGOMERY TO DO 'DUTY'; General Reassures Mother of Boy in Eighth Army | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/diaz-is-honored-in-lisbon-notables-in-funeral-procession-as-body.html | DIAZ IS HONORED IN LISBON; Notables in Funeral Procession as Body Starts for New York | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/pownall-arrives-in-baghdad.html | Pownall Arrives in Baghdad | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/welder-accused-of-sabotage.html | Welder Accused of Sabotage | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/fedders-net-is-50166.html | Fedders Net Is $50,166 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/bonds-and-shares-on-london-market-tone-is-cheerful-with-radio-and.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Cheerful With Radio and Manufacturing Issues Displaying Activity | True | Wireless to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wheat-develops-heavy-undertone-pressure-from-spreaders-and-cash.html | WHEAT DEVELOPS HEAVY UNDERTONE; Pressure From Spreaders and Cash Interests Results in Break From Early High | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/87-of-100-men-survive-torpedoing-of-vessels.html | 87 of 100 Men Survive Torpedoing of Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/us-flier-dies-on-a-raft-capt-mccauley-of-raf-ferry-command-found-at.html | U.S. FLIER DIES ON A RAFT; Capt. McCauley of R.A.F. Ferry Command Found at Sea | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/40-americans-held-in-camp-near-rome-news-of-them-given-in-turkey-by.html | 40 AMERICANS HELD IN CAMP NEAR ROME; News of Them Given in Turkey by Exchanged Prisoners | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/news-of-the-stage-metro-agrees-to-back-new-irwin-shaw-play-labor.html | NEWS OF THE STAGE; Metro Agrees to Back New Irwin Shaw Play, 'Labor for the Wind,' in Order to Buy Film Rights | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/2996-freight-cars-added.html | 2,996 Freight Cars Added | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/metropolitan-presents-figaro-in-chicago-companys-first-visit-there.html | Metropolitan Presents 'Figaro' in Chicago; Company's First Visit There in 33 Years | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/revoke-nostrike-pledge-31-cincinnati-affiliates-of-mine-union-hit.html | REVOKE NO-STRIKE PLEDGE; 31 Cincinnati Affiliates of Mine Union Hit Policy of WLB | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/georgia-tax-bill-vetoed-governor-rejects-levy-assailed-as-curbing.html | GEORGIA TAX BILL VETOED; Governor Rejects Levy Assailed as Curbing Power Projects | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/italian.html | italian | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/shippers-to-meet-april-13.html | Shippers to Meet April 13 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/jessup-stops-puig-in-second.html | Jessup Stops Puig in Second | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/nazis-view-of-churchill-german-press-sees-pleas-for-better-allied.html | NAZIS' VIEW OF CHURCHILL; German Press Sees Pleas for Better Allied Unity | True | By Telephone To the New York Times. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/dimout-violator-fined-10.html | Dimout Violator Fined $10 | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/would-legalize-bingo-judge-refuses-to-set-trial-of-3-during-current.html | WOULD LEGALIZE BINGO; Judge Refuses to Set Trial of 3 During Current Session | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/news-of-food-a-review-of-3-months-of-fat-scarcity-with-emphasis-on.html | News of Food; A Review of 3 Months of Fat Scarcity With Emphasis on 'Stretching' Materials | True | By Jane Holt | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/greece-to-be-honored-independence-day-will-be-marked-at-columbia-on.html | GREECE TO BE HONORED; Independence Day Will Be Marked at Columbia on Thursday | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/bishop-pollinger.html | BISHOP POLLINGER | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/c01tla_ndt-s-lei-i.html | ! C01%TLA_NDT S. ]LEI I | True | I pedtl to T NEW YOF. K TIa. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/reichs-roundup-in-france-pushed-vichy-police-and-the-gestapo.html | REICH'S ROUND-UP IN FRANCE PUSHED; Vichy Police and the Gestapo Reported to Be Seizing Thousands of Youths | True | By Telephone To the New York Times. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/city-bond-purchase-approved.html | City Bond Purchase Approved | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/new-zealand-studies-relief-plans.html | New Zealand Studies Relief Plans | True | Wireless to THE NEW YORK TIMES. | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/named-as-new-trustee-of-susquehanna-railway.html | Named as New Trustee Of Susquehanna Railway | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/ask-pay-equality-for-women.html | Ask Pay Equality for Women | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/to-discuss-small-business.html | To Discuss Small Business | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hartje-enters-coast-guard.html | Hartje Enters Coast Guard | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/emile-e-soubry-advanced.html | Emile E. Soubry Advanced | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/george-a-vreeland.html | GEORGE A. VREELAND | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/stocks-irregular-in-reduced-trading-volume-of-851450-shares-is.html | STOCKS IRREGULAR IN REDUCED TRADING; Volume of 851,450 Shares Is Smallest Since Feb. 8 -- Bond Dealings Also Light | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/etty-bunker-wed-to-army-officer-her-marriage-to-lieut-john-c.html | ETTY BUNKER WED TO ARMY OFFICER; Her Marriage to Lieut. John C. Hildebrand Jr. Takes Place at Club in Short Hills | True | Special to T NW YOK TrTS. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/gov-edison-denies-post-to-col-kelly-englehard-gets-appointment.html | GOV. EDISON DENIES POST TO COL. KELLY; Englehard Gets Appointment Sought for Aide of Hague on Compensation Board | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/callura-reveals-terms-wants-30000-or-37-12-of-gate-to-risk-title.html | CALLURA REVEALS TERMS; Wants $30,000 or 37 1/2% of Gate to Risk Title Against Pep | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/quisling-bans-norse-whos-who.html | Quisling Bans Norse 'Who's Who' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/miss-c-e-morriss-troth-she-will-become-bride-of-lieut-i-joseph-l.html | MISS C. E. MORRISS TROTH; ;She Will Become Bride of Lieut. I' Joseph L. Whyte of Navy | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/books-authors.html | Books -- Authors | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/senate-body-gives-salarybill-views-finance-committee-asserts.html | SENATE BODY GIVES SALARY-BILL VIEWS; Finance Committee Asserts Changes Do Not Prohibit Stabilization Intent | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/rw-child-left-49780-widow-and-three-daughters-get-estate-of-author.html | R.W. CHILD LEFT $49,780; Widow and Three Daughters Get Estate of Author and Diplomat | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/seat-auction-to-aid-norwegian-charities-crown-prince-and-princess.html | SEAT AUCTION TO AID NORWEGIAN CHARITIES; Crown Prince and Princess to Attend Reception Tomorrow | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wave-of-crime-in-harlem-denied-conference-of-ministers-and-police.html | 'WAVE OF CRIME' IN HARLEM DENIED; Conference of Ministers and Police Says Situation Is 'a Social Condition' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/strain-of-winter-ends-for-moscow-brilliant-sunshine-welcomed-by.html | STRAIN OF WINTER ENDS FOR MOSCOW; Brilliant Sunshine Welcomed by Crowds in Streets -- Many Go to Theatres | True | By Ralph Parker | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/dr-fiancis-j-hclaben.html | DR. FIANCIS J. HcLABEN | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/british-canadians-rehearse-bigscale-invasion-tactics-british.html | British, Canadians Rehearse Big-Scale Invasion Tactics; BRITISH, CANADIANS REHEARSE INVASION | True | By James MacDonald | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/lapham-and-morse-views-on-wlb-vote.html | Lapham and Morse Views on WLB Vote | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/vila-gun-position-hit-by-us-dive-bombers-munda-gets-98th-lashing-as.html | VILA GUN POSITION HIT BY U.S. DIVE BOMBERS; Munda Gets 98th Lashing as Solomons Raids Go On | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/bronxville-flier-listed-missing.html | Bronxville Flier Listed Missing | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/chinese-say-foes-use-a-poison-gas-100-officers-and-men-are-reported.html | CHINESE SAY FOES USE A POISON GAS; 100 Officers and Men Are Reported Victims in Battle South of Yangtze River | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/l-altshul-dies-hospital-head-7i-retired-real-estate-operator-of.html | L. ALTS[JHUL DIES; HOSPITAL HEAD, 7i; Retired 'Real Estate Operator of Bronx Devoted Years to Deeds of Charity | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/chas-h-earp-dies-us-steel-executive-retired-export-firm-officer.html | CHAS. H. EARP DIES; U.S. STEEL EXECUTIVE; Retired Export Firm Officer Worked in Foreign Field | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/four-americans-get-sened-booty.html | Four Americans Get Sened Booty | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/francis-j-mdinald-town-clerk-of-harrison-n-j-for-the-last-19-years.html | FRANCIS J. M'DI]NALD; Town Clerk of Harrison, N. J., for the Last 19 Years | True | Special to Tq IEv YOR TrTES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/seeks-to-balk-meeting-wickwire-spencer-stockholder-in-appeal-to.html | SEEKS TO BALK MEETING; Wickwire Spencer Stockholder in Appeal to Court Here | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/durocher-spurs-dawdling-rookie-kraus-covering-first-without.html | DUROCHER SPURS DAWDLING ROOKIE; Kraus, Covering First Without Hurrying in Dodger Drill, Gets Sample of The Lip | True | By Roscoe McGowen | C1B 577599 |
| 1943-03-23 | 1943-03-23 | 1:https://www.nytimes.com/1943/03/23/archives/stock-swindler-jailed-stelmack-gets-2-12-to-5-years-in-sing-sing.html | STOCK SWINDLER JAILED; Stelmack Gets 2 1/2 to 5 Years in Sing Sing for Frauds | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/series-dates-announced.html | Series Dates Announced | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/dr-m-jacob.html | DR. M. JACOB | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/air-mail-may-be-rationed.html | Air Mail May Be Rationed | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/derby-travel-balked-ban-on-advance-reservations-for-race-chicago.html | DERBY TRAVEL BALKED; Ban on Advance Reservations for Race, Chicago Finds | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/russian.html | Russian | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/named-syndicate-head-of-hugh-w-long-co.html | Named Syndicate Head Of Hugh W. Long & Co. | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sugar-stock-to-be-redeemed.html | Sugar Stock to Be Redeemed | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/yarosz-outboxes-mnutt-takes-st-nick-feature-bout-spataro-defeats.html | YAROSZ OUTBOXES M'NUTT; Takes St. Nick Feature Bout -- Spataro Defeats Fine | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/the-play-elissa-landi-and-others-in-a-study-of-loneliness-called.html | THE PLAY; Elissa Landi and Others in a Study of Loneliness Called 'Apology,' Which Opened Last Evening at the Mansfield | True | By Lewis Nichols | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/population-rose-12-in-42-to-135604000.html | Population Rose 1.2% In '42 to 135,604,000 | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/daveo-v-h-wagnf.html | DAVEO V. H. WAGNF | True | Speel to T NW NoR Ts. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/-open-to-buy-offer-attracts-interest-allied-reports-numerous-lots.html | ' 'OPEN TO BUY' OFFER ATTRACTS INTEREST; Allied Reports Numerous Lots of Merchandise Are Being Checked by Staff | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/le-caindahmer.html | Le Cain--Dahmer | True | Special to Tn IEW YORE TES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sforza-joins-f-and-m-faculty.html | Sforza Joins F. and M. Faculty | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/ogden-hearing-april-13-sec-gives-corporation-time-to-answer-54.html | OGDEN HEARING APRIL 13; SEC Gives Corporation Time to Answer 54 Allegations | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mellon-reduces-charge-sec-releases-its-jurisdiction-over-payment-of.html | MELLON REDUCES CHARGE; SEC Releases Its Jurisdiction Over Payment of Fee | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/di-m-coff.html | D,i, M. COFF | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/stevens-outpoints-dowl.html | Stevens Outpoints Dowl | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/stanley-rignold.html | STANLEY RIGNOLD | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/resumption-slow-for-refrigerators-confusion-arising-over-nelson.html | RESUMPTION SLOW FOR REFRIGERATORS; Confusion Arising Over Nelson Statement Leads Trade to Show Caution | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/18135-see-st-johns-nip-rice-five-fordham-top-western-kentucky.html | 18,135 See St. John's Nip Rice Five, Fordham Top Western Kentucky; REDMEN WIN, 51-49, IN THE LAST SECOND | True | By Louis Effrat | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/exreporters-honored-plaque-unveiled-to-men-now-serving-in-armed.html | EX-REPORTERS HONORED; Plaque Unveiled to Men Now Serving in Armed Forces | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/algerian-doomed-for-aiding-foe.html | Algerian Doomed for Aiding Foe | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/boy-held-as-bogus-captain.html | Boy Held as Bogus Captain | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/higgins-painting-takes-150-prize-annihilation-gains-william-c.html | HIGGINS PAINTING TAKES $150 PRIZE; 'Annihilation' Gains William C. Osborn Award at Show of Water-Color Society | True | By Edward Alden Jewell | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/rin-p-f-oconnor-i-fire-chaplain-661-holder-of-emeritus-post-with.html | RIN. P. F. O'CONNOR, I FIRE CHAPLAIN, 661; Holder of Emeritus Post, With Rank of Deputy Chief, Dies of Accident Injuries | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/aid-for-orangegrowing-brazil-will-finance-and-control-production.html | AID FOR ORANGE-GROWING; Brazil Will Finance and Control Production and Sale | True | Special Cable to THE NEW YORKR TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mexican-leader-assailed-lombardo-toledano-said-to-stage-procardenas.html | MEXICAN LEADER ASSAILED; Lombardo Toledano Said to Stage Pro-Cardenas Meetings | True | Special to THE NEW YORK TIMES. | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to the new york | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/edward-mkernon.html | EDWARD M'KERNON | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/women-to-equip-2000000-fighters-their-part-in-bond-drive-is-raising.html | WOMEN TO EQUIP 2,000,000 FIGHTERS; Their Part in Bond Drive Is Raising $300,00,000 for Cost of Individual Supplies | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sec-in-order-maintains-philippines-jurisdiction.html | SEC in Order Maintains Philippines Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/schools-program-thursday.html | School's Program Thursday | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wines-fetch-record-prices-in-london-as-scarcity-is-expected-to.html | Wines Fetch Record Prices in London As Scarcity Is Expected to Increase | True | By Milton Bracker | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mme-chiang-urges-us-lead-in-peace-in-chicago-speech-she-calls-for.html | MME. CHIANG URGES U.S. LEAD IN PEACE; In Chicago Speech She Calls for 'Tough-Mindedness' in Meeting Post-War Issues | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/802051000-tenders-accepted.html | $802,051,000 Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/a-spite-tax.html | A SPITE TAX | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/churchill-speech-clears-edens-aim-hull-advocates-preliminary-talks.html | CHURCHILL SPEECH CLEARS EDEN'S AIM; Hull Advocates Preliminary Talks on Post-War World as Conferences Continue | True | By Harold Callender | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mr-mcmorrow-still-unsatisfied.html | Mr. McMorrow Still Unsatisfied | True | THOMAS McMORROW | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wilhelmshaven-packed-with-hits.html | Wilhelmshaven 'Packed With Hits' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/bethlehem-steel-shows-537724-paid-to-head-of-company-in-1942-grace.html | Bethlehem Steel Shows $537,724 Paid to Head of Company in 1942; Grace at Same Time Eliminates His Debt of $502,001 to Concern -- $2,037,035 Total Pay for Officers and Directors | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/traffic-mishaps-decline-accidents-down-215-and-deaths-9-in-city-for.html | TRAFFIC MISHAPS DECLINE; Accidents Down 215 and Deaths 9 in City for the Week | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/screen-news-here-and-in-hollywood-fox-will-make-picture-about-army.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Will Make Picture About Army Officers' Wives, With Script by Kober and Uris | True | By Telephone To the New York Times. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/british-plane-lost-off-portugal.html | British Plane Lost Off Portugal | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/tells-how-to-hire-force-of-women-war-department-booklet-says-over.html | TELLS HOW TO HIRE FORCE OF WOMEN; War Department Booklet Says Over 2,500,000 Will Be Taken Into War Factory Jobs | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/armys-death-roll-is-increased-by-160-fourteen-new-yorkers-on-war.html | ARMY'S DEATH ROLL IS INCREASED BY 160; Fourteen New Yorkers on War Department's Latest List | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/rko-garden-contest-theatre-chain-to-offer-10000-in-prizes-at.html | RKO GARDEN CONTEST; Theatre Chain to Offer $10,000 in Prizes at Victory 'Fairs' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/pope-plus-ordered-to-remain-in-bed-recurrence-of-fatigue-reported.html | POPE PLUS ORDERED TO REMAIN IN BED; Recurrence of Fatigue Reported -- Illness Is Denied | True | By Telephone To the New York Times. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/tokyo-sinking-story-false-says-pravda-moscow-paper-denies-sailors.html | TOKYO SINKING STORY FALSE, SAYS PRAVDA; Moscow Paper Denies Sailors Blamed U.S. Submarine | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/story-magazine-holds-contest.html | Story Magazine Holds Contest | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/westchester-to-give-state-right-of-way-pledges-pelhamport-chester.html | WESTCHESTER TO GIVE STATE RIGHT OF WAY; Pledges Pelham-Port Chester Strip for Arterial Highway | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hadassah-buys-bomber.html | Hadassah 'Buys' Bomber | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/to-aid-actors-fund-again-arsenic-and-old-lace-will-give-second.html | TO AID ACTORS' FUND AGAIN; 'Arsenic and Old Lace' Will Give Second Benefit April 4 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/red-army-goes-on-40-places-are-taken-in-one-day-in-2pronged-drive.html | RED ARMY GOES ON; 40 Places Are Taken in One Day in 2-Pronged Drive at Smolensk | True | By the United Press. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/antibias-plea-is-passed.html | Anti-Bias Plea Is Passed | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/military-police-win-gratitude-at-front-they-tell-you-where-shells.html | MILITARY POLICE WIN GRATITUDE AT FRONT; They Tell You Where Shells Are Falling, Point Out Mine Fields | True | Wireless to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/admiral-fenad-honored-with-other-french-officers-he-is-guest-at.html | ADMIRAL FENAD HONORED; With Other French Officers, He Is Guest at Club Reception | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/crimes-against-jews-put-up-to-president-scholars-and-scientists-ask.html | CRIMES AGAINST JEWS PUT UP TO PRESIDENT; Scholars and Scientists Ask Him to Issue protest | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/us-marine-division-cited-for-heroism-at-guadalcanal.html | U.S. MARINE DIVISION CITED FOR HEROISM AT GUADALCANAL | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/tokyo-has-a-smile-campaign.html | Tokyo Has a 'Smile Campaign' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mine-stock-hearing-ordered.html | Mine Stock Hearing Ordered | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/council-group-kills-school-bureau-shift-mayors-effort-to-have-city.html | COUNCIL GROUP KILLS SCHOOL BUREAU SHIFT; Mayor's Effort to Have City Buy Supplies Is Nullified | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/miss-m-s-wilson-librarian-of-the-norwalk-public-library-for-30.html | MiSS M. S. WILSON; Librarian of the Norwalk Public Library for 30 Years | True | Special to T Nmw YORK TL'S. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/child-aid-group-inducted-appeal-for-new-volunteers-made-at.html | CHILD AID GROUP INDUCTED; Appeal for New Volunteers Made at Graduation of 37 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/women-to-confer-on-peace-problems-patterns-for-postwar-world-to-be.html | WOMEN TO CONFER ON PEACE PROBLEMS; Patterns for Post-War World to Be Discussed April 7 by Leaders in Many Fields | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/edward-gla__-smeyer-retired-principal-of-publici-school-22-injersey.html | EDWARD GLAS.__SMEYER; Retired Principal of Publicl School 22 in-Jersey City | True | Speci.l to ' I'W YOEX TI[ZS, I | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/chinese.html | Chinese | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/samuel-t__-carter-jr-retired-new-york-lawyer-wasi-audubon-society.html | SAMUEL T__ CARTER JR. ]; Retired New York Lawyer, Wasl Audubon Society Counselor I I | True | ' Special to THeNew YORK TIMES. J | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/opa-official-tells-of-fats-scarcity-meats-cheese-butter-may-not-be.html | OPA OFFICIAL TELLS OF FATS SCARCITY; Meats, Cheese, Butter May Not Be Immediately Available on Rationing, Baumann Warns | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/treasury-to-draw-on-war-loan-fund-banks-here-get-surprise-call-as.html | TREASURY TO DRAW ON WAR LOAN FUND; Banks Here Get Surprise Call, as Flow of Tax Money Still Continues | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/to-train-boys-as-brakemen.html | To Train Boys as Brakemen | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/no-rush-for-gas-as-ban-is-lifted-report-of-some-bronx-stations.html | NO RUSH FOR 'GAS' AS BAN IS LIFTED; Report of Some Bronx Stations Allowing Incorrect Amount Brings Quick Denial | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/pennsylvania-company-earnings.html | Pennsylvania Company Earnings | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sec-receives-a-stay-in-utilities-dispute-intervention-in-illinois.html | SEC RECEIVES A STAY IN UTILITIES DISPUTE; Intervention in Illinois Iowa Power Case Allowed | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/panama-president-host-to-wallace-goodwill-envoy-gets-19gun-salute.html | PANAMA PRESIDENT HOST TO WALLACE; Good-Will Envoy Gets 19-Gun Salute When He Reaches Canal Zone Airport | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/britain-combats-thefts-parcels-especially-of-stockings-to-be.html | BRITAIN COMBATS THEFTS; Parcels, Especially of Stockings, to Be Disguised in Transit | True | Wireless to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/aithiir-p-fento.html | AITHIIR P. FENTO! | True | SDeclai t THE N'W YOaK TS. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | Reg. U.S. Pat. Off. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/president-orders-mines-kept-open-parleys-continued-retroactive.html | PRESIDENT ORDERS MINES KEPT OPEN, PARLEYS CONTINUED; Retroactive Principle on Pay Asked, With Final Decision Left to Labor Board | True | By Joseph Shaplen | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/stock-listings-altered-consolidated-vultee-aircraft-common-admitted.html | STOCK LISTINGS ALTERED; Consolidated Vultee Aircraft Common Admitted by Exchange | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/reserve-balances-rise-in-the-week-member-bank-report-shows-an.html | RESERVE BALANCES RISE IN THE WEEK; Member Bank Report Shows an Increase of $231,000,000 in Week Ended March 17 | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/child-to-the-p-e-methfessels-i.html | Child to the P. E. Methfessels I | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/opa-relaxes-ban-on-retail-sales-of-butter-to-avert-spoilage-and.html | OPA Relaxes Ban on Retail Sales of Butter To Avert Spoilage and Relieve Hardship | True | Special to THE NEW YORK TIMES. | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/legislators-call-mayor-to-albany-to-defend-his-tax-demands-today.html | Legislators Call Mayor to Albany To Defend His Tax Demands Today; MAYOR IN ALBANY ON TAX PLEA TODAY | True | By Warren Moscow | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/new-electron-microscope-reveals-smoke-particles.html | New Electron Microscope Reveals Smoke Particles | True | Wireless to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/brazil-gets-us-paper-3200-tons-of-newsprint-sent-to-ease-shortage.html | BRAZIL GETS U.S. PAPER; 3,200 Tons of Newsprint Sent to Ease Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mexico-curbs-marriages-halts-altar-rush-of-young-men-to-evade.html | MEXICO CURBS MARRIAGES; Halts Altar Rush of Young Men to Evade Conscription | True | Special Cable to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/willkie-is-labor-referee-picked-to-settle-union-dispute-with.html | WILLKIE IS LABOR REFEREE; Picked to Settle Union Dispute With Michigan Utility | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/theodore-c-rogers-telephone-laboratories-staff-member-aided-war.html | THEODORE C. ROGERS; Telephone Laboratories Staff Member Aided War Effort | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/german.html | German | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/nancy-neuroth-engaged-maplewood-girl-will-become-bride-of-robert-m.html | NANCY NEUROTH ENGAGED; Maplewood Girl Will Become Bride of Robert M. Castles | True | Special to TxrE Nzv YORK TS. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/paid-income-taxes-up-receipts-for-last-week-973173971-above-same-42.html | PAID INCOME TAXES UP; Receipts for Last Week $973,173,971 Above Same, '42 Date | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/amendment-not-impossible-legislatures-could-move-for-majority.html | Amendment Not Impossible; Legislatures Could Move for Majority Ratification of Treaties | True | LEWIS MAYERS | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/railroad-plans-shipping-drive.html | Railroad Plans Shipping Drive | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wpb-reorganized-by-nelsons-order-wilson-krug-davis-cordiner-and.html | WPB REORGANIZED BY NELSON'S ORDER; Wilson, Krug, Davis, Cordiner and Batt Emerge as the Key Figures in New Set-Up | True | By Charles E. Egan | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/dividends-deferred-by-utility-system-engineers-public-service-cites.html | DIVIDENDS DEFERRED BY UTILITY SYSTEM; Engineers Public Service Cites Taxes and 'Death Sentence' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/allied-units-clear-a-new-guinea-zone-about-700-japanese-killed-100.html | ALLIED UNITS CLEAR A NEW GUINEA ZONE; About 700 Japanese Killed, 100 Taken Captive in Wind-Up of Mambare Campaign | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/noted-writers-to-speak-authors-guild-craftsman-series-to-be-given.html | NOTED WRITERS TO SPEAK; 'Authors Guild Craftsman Series' to Be Given at N.Y.U. | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/more-women-engineers-to-train.html | More Women Engineers to Train | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/appeal-by-the-mayor.html | Appeal by the Mayor | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/cj-vanin-official-of-deer-park-township-l.html | C.J. VANIn.; Official of Deer Park Township 1 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/standard-time-for-australia.html | Standard Time for Australia | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/its-work-or-fight-in-france.html | It's 'Work or Fight' in France | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/5-billion-goal-set-in-loan-drive-here-13000000000-to-be-raised.html | 5 BILLION GOAL SET IN LOAN DRIVE HERE; $13,000,000,000 to Be Raised Throughout Nation During Campaign Next Month | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/tea-to-assist-red-cross-brazilian-women-here-to-give-fete-at-monte.html | TEA TO ASSIST RED CROSS; Brazilian Women Here to Give Fete at Monte Carlo Today | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/to-victor-belongs-spaghetti.html | To Victor Belongs Spaghetti | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/grey-seeks-title-in-ncaa-boxing-penn-state-star-in-meet-opening.html | GREY SEEKS TITLE IN N.C.A.A. BOXING; Penn State Star in Meet Opening Thursday at Wisconsin | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/gas-coupon-theft-denied.html | 'Gas' Coupon Theft Denied | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/london-times-amplifies-its-idea-of-anglosoviet-bloc-in-europe.html | London Times Amplifies Its Idea Of Anglo-Soviet Bloc in Europe; Editorial Points to Analogies in Western Hemisphere, Particularly South America With Its Different Languages | True | Special Cable to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/yankees-plan-no-adjustment-in-etten-deal-barrow-tells-owner-of.html | Yankees Plan No Adjustment in Etten Deal, Barrow Tells Owner of Phillies; COX IS REBUFFED IN TRADE APPEAL | True | By James P. Dawson | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/chennault-presents-awards-to-5-fliers-three-dfcs-and-two-air-medals.html | CHENNAULT PRESENTS AWARDS TO 5 FLIERS; Three D.F.C.'s and Two Air Medals Given at Fields in China | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/argentine-radicals-win-gain-provincial-governorship-victory-is-slap.html | ARGENTINE RADICALS WIN; Gain Provincial Governorship -- Victory Is Slap at Castillo | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/french.html | French | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/oneill-names-pitchers.html | O'Neill Names Pitchers | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/roosevelt-drops-coffee-takes-milk-first-lady-says-he-is-very-proud.html | ROOSEVELT DROPS COFFEE, TAKES MILK; First Lady Says He is 'Very Proud of Himself,' and Is Feeling Much Better | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/nazis-say-giant-tanks-attack-them-in-russia.html | Nazis Say Giant Tanks Attack Them in Russia | True | By the United Press. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/british.html | British | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/furniture-output-hinges-on-lumber-shortage-threatened-as-us-eases.html | FURNITURE OUTPUT HINGES ON LUMBER; Shortage Threatened as U.S. Eases Its Specifications, Says F.E. Seidman | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/trooper-pay-rise-slated-deweys-supplemental-budget-carries.html | TROOPER PAY RISE SLATED; Dewey's Supplemental Budget Carries Increases of $200 | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/display-exchanges-humor-with-britain-nazis-butt-of-mayors-joke-at.html | DISPLAY EXCHANGES HUMOR WITH BRITAIN; Nazis Butt of Mayor's Joke at Metropolitan Cartoon Show | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/visions-steel-mills-in-upstate-section-dr-otte-reports-on-chance.html | VISIONS STEEL MILLS IN UP-STATE SECTION; Dr. Otte Reports on Chance for Post-War Development | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/engine-manufacturers-elect-a-new-president.html | Engine Manufacturers Elect a New President | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/new-roles-urged-for-city-teachers-committees-of-them-to-take-place.html | NEW ROLES URGED FOR CITY TEACHERS; Committees of Them, to Take Place of Administrators, Proposed in Report | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sdwar-mon-i-newsaeg_an-70-consultant-of-state-planningi-board-a-for.html | SDWAr M'ON, I NEWS,A,Eg_AN, 70]; Consultant of State Planningl Board, a Former Executive I for Associated Press I | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sec-approves-stock-purchase.html | SEC Approves Stock Purchase | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mussolini-reported-to-seek-laval-talk-summons-linked-to-unrest.html | MUSSOLINI REPORTED TO SEEK LAVAL TALK; Summons Linked to Unrest -Black Market Prices Soar | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/3-trust-officers-appointed.html | 3 Trust Officers Appointed | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/women-total-a-third-of-43000-postmasters.html | Women Total a Third Of 43,000 Postmasters | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/votes-to-void-eat-more-butter.html | Votes to Void 'Eat More Butter' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hilts-n0-moltgl-qiii-dipl0at-ambassador-to-spain-dies-in-madrid.html | HIltS N0 MOLTgl, QIII DIPL0AT; Ambassador to Spain Dies in Madrid. After Operation Appointed in January | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/john-wildberg-wed-in-chicago.html | John Wildberg Wed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/brazil-stirred-by-war-just-as-interested-in-winning-as-allies.html | BRAZIL STIRRED BY WAR; Just as Interested in Winning as Allies, Correia Says | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/ffinlsh.html | Ffinlsh | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/kyser-loses-appeal-for-draft-deferring-presidents-board-rejects.html | KYSER LOSES APPEAL FOR DRAFT DEFERRING; President's Board Rejects Contention That He Is 'Essential' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-1-no-title.html | Article 1 --- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hershey-rebukes-agencies-on-draft-he-says-government-should-set.html | HERSHEY REBUKES AGENCIES ON DRAFT; He Says Government Should Set Example in Freeing Men to Serve, but Does Not | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/armies-on-munoeuvres-printed-own-newspapers.html | Armies on Munoeuvres Printed Own Newspapers | True | By the Canadian Press. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/arthur-reeve-u-s-rubber-company-auditor-was-with-firm-for-60-years.html | ARTHUR REEVE; U. S. Rubber Company Auditor Was With Firm for 60 Years | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/5923993-netted-by-allischalmers-241461632-in-orders-in-42-an.html | $5,923,993 NETTED BY ALLIS-CHALMERS; $241,461,632 in Orders in '42, an Increase of $54,207,654, Reported by Company | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/suing-iturbis-hold-hands-pianist-and-daughter-throw-kisses-in.html | SUING ITURBIS HOLD HANDS; Pianist and Daughter Throw Kisses in Custody Case | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/child-work-bill-scored-women-say-night-jobs-in-state-would-raise.html | CHILD WORK BILL SCORED; Women Say Night Jobs in State Would Raise Delinquency | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/help-for-consumer.html | Help for Consumer | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/only-one-candidate-named-by-federation-womens-clubs-select-mrs-ks.html | ONLY ONE CANDIDATE NAMED BY FEDERATION; Women's Clubs Select Mrs. K.S. Strayer to Run for President | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sec-says-churchman-got-stock-rebates-methodist-investments-made.html | SEC SAYS CHURCHMAN GOT STOCK REBATES; Methodist Investments Made With His Brother Cited | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/neolithic-relics-bought-by-britain-avebury-monument-wiltshire-also.html | NEOLITHIC RELICS BOUGHT BY BRITAIN; Avebury Monument, Wiltshire, Also Important for Study of Early Bronze Age | True | Special Cable to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/democrats-stiffen-lines.html | Democrats Stiffen Lines | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/whitehead-continues-firm.html | Whitehead Continues Firm | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/elected-new-president-of-woodmen-of-world.html | Elected New President Of Woodmen of World | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/pension-for-exprincipal-dr-rogalin-was-vindicated-by-court-after.html | PENSION FOR EX-PRINCIPAL; Dr. Rogalin Was Vindicated by Court After Suspension | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/steel-rate-off-at-991-drop-of-02-point-in-week.html | Steel Rate Off at 99.1%; Drop of 0.2 Point in Week | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/service-tourney-in-britain.html | Service Tourney in Britain | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/corvette-routs-uboats-picks-up-torpedoed-survivors-in-lifeboat.html | CORVETTE ROUTS U-BOATS; Picks Up Torpedoed Survivors in Lifeboat During Fight | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/colombian-liberals-win-retain-plurality-in-lower-house-first.html | COLOMBIAN LIBERALS WIN; Retain Plurality in Lower House -- First Communist Elected | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/gohstance-m-hoyt-becomes-en6a6ed-daughter-of-the-late-justice.html | GOHSTANCE M. HOYT BECOMES EN6A6ED; Daughter of the Late Justice Franklin C. Hoyt to Be Wed to Sgt. David Moore, Army | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/packard-doubled-profit-last-year-net-of-4726237-or-31-cents-a-share.html | PACKARD DOUBLED PROFIT LAST YEAR; Net of $4,726,237, or 31 Cents a Share, Compares With $2,061,323, or 14 Cents | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/to-combat-absenteeism-shipbuilding-stabilization-committee-names.html | TO COMBAT ABSENTEEISM; Shipbuilding Stabilization Committee Names Subcommittees | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/lease-in-long-island-city-paper-bag-and-hosiery-mills-rent.html | LEASE IN LONG ISLAND CITY; Paper Bag and Hosiery Mills Rent Buildings | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/charles-c-fost-sliigbr-co-official-secretary-of-concern-for-40.html | CHARLES C. FOST, SIIIGBR CO. OFFICIAL; Secretary of Concern for 40 Years Dies in Hospital Here at the Age of 76 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/accident-prevention-is-widely-supported-government-agencies-and.html | ACCIDENT PREVENTION IS WIDELY SUPPORTED; Government Agencies and Armed Forces Aid in Program | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/alice-m-williams-bride-married-to-lt-robert-a-lewis-in-maplewood-n.html | ALICE M. WILLIAMS BRIDE; Married to Lt. Robert A. Lewis in Maplewood, N,. J., Ceremony | True | Special to T NE7 YORK TS, | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/fraser-to-command-british-home-fleet-admiralty-announces-numerous.html | FRASER TO COMMAND BRITISH HOME FLEET; Admiralty Announces Numerous Shifts in Navy Posts | True | Special Cable to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/union-settlement-fete-benefit-concert-april-13-will-aid-music.html | UNION SETTLEMENT FETE; Benefit Concert April 13 Will Aid Music Education There | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/helen-m-lardgrove-fiancee.html | Helen M. lardgrove Fiancee | True | Special to f. lgw YORK TreS. | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/grenade-attack-wins-silver-star-sergeant-charges-to-within-5-yards.html | GRENADE ATTACK WINS SILVER STAR; Sergeant Charges to Within 5 Yards of Pillbox, Kills Foe With Grenade as Rifle Jams | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/chance-to-come-back.html | Chance to Come Back | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/rommel-in-a-vise-advancing-us-troops-narrow-corridor-of-escape-to.html | ROMMEL IN A VISE; Advancing U.S. Troops Narrow Corridor of Escape to North | True | By Drew Middleton | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wpb-lifts-quotas-for-english-yarns-lets-rayon-hosiery-mills-use-50.html | WPB LIFTS QUOTAS FOR ENGLISH YARNS; Lets Rayon Hosiery Mills Use 50% More Combed Goods -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/senators-start-postwar-moves-connally-leads-group-conferring-with.html | SENATORS START POST-WAR MOVES; Connally Leads Group Conferring With Hull -- George's Committee Organizes | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hitlers-bombs-come-home.html | HITLER'S BOMBS COME HOME | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/garden-for-white-house-diana-hopkins-will-grow-vegetables-in-a.html | GARDEN FOR WHITE HOUSE; Diana Hopkins Will Grow Vegetables in a Flower Bed | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/legless-girl-in-school-mary-drury-returning-to-class-brightens-her.html | LEGLESS GIRL IN SCHOOL; Mary Drury, Returning to Class, Brightens Her Classroom | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/fwa-aids-hartford-schenectady.html | FWA Aids Hartford, Schenectady | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/awards-keeneland-dates-board-sanctions-april-1021-at-churchill.html | AWARDS KEENELAND DATES; Board Sanctions April 10-21 at Churchill Downs Track | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mexican-fascist-unit-said-to-have-us-link-antinazi-says-sinarquista.html | MEXICAN FASCIST UNIT SAID TO HAVE U.S. LINK; Anti-Nazi Says Sinarquista Has 50,000 Members in West | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/eden-orged-to-aid-jews-british-leaders-cable-plea-for-victims-of.html | EDEN ORGED TO AID JEWS; British Leaders Cable Plea for Victims of Germans | True | Wireless to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wilhelmshaven-hit-by-us-fliers-again-blow-at-nazi-naval-base-costs.html | WILHELMSHAVEN HIT BY U.S. FLIERS AGAIN; Blow at Nazi Naval Base Costs 3 Bombers -- R.A.F. Strikes by Day in Netherlands, France | True | By the United Press. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/dr-work-in-nicaragua.html | Dr. Work in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/swiss-bank-profits-up.html | Swiss Bank Profits Up | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/atrert-wilkens.html | AT.RERT WILKENS | True | Special to Tn lvr YoRc TZE. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/mexican-envoy-to-russia-in-cairo.html | Mexican Envoy to Russia in Cairo | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/bond-offerings-by-municipalities-west-virginia-to-open-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; West Virginia to Open Bids on March 30 on Road Issue of $1,000,000 Dated April 1 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/underground-exhibition-city-college-displays-work-of-groups-in.html | 'UNDERGROUND EXHIBITION; City College Displays Work of Groups in Germany | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/loses-his-citizenship-last-member-of-gray-shirts-consents-to.html | LOSES HIS CITIZENSHIP; Last Member of Gray Shirts Consents to Denaturalization | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/in-the-nation-mr-roosevelts-new-deal-and-mr-churchills.html | In The Nation; Mr. Roosevelt's New Deal and Mr. Churchill's | True | By Arthur Krock | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/8-shots-per-jap-shame-a-general-censured-for-wasting-bullets-on.html | 8 SHOTS 'PER JAP' SHAME A GENERAL; Censured for Wasting Bullets on Guadalcanal, He Blames 'Eyesight and Buck Fever' | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/us-bombers-batter-japanese-in-burma-wreak-big-damage-at-mogaung-as.html | U.S. BOMBERS BATTER JAPANESE IN BURMA; Wreak Big Damage at Mogaung as R.A.F. Strikes in South | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/erie-calls-for-bids-10000000-issue-of-1-to-10-year-notes-set-for-to.html | ERIE CALLS FOR BIDS; $10,000,000 Issue of 1 to 10 Year Notes Set for Tomorrow | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/troth-annoijnced-of-miss-lithfield-she-plans-to-be-married-to-lt.html | TROTH ANNOIJNCED ' OF MISS LIT(HFIELD; =She Plans to Be Married to Lt. John E. Lambie Jr. of Navy April 3 in WasHington | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/canadiens-face-shakeup-threat-lineup-changes-studied-for-tonights.html | CANADIENS FACE SHAKE-UP THREAT; Line-Up Changes Studied for Tonight's Second Play-Off Game Against Bruins | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/directs-capital-office-of-advertising-council.html | Directs Capital Office Of Advertising Council | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/exconvict-informs-on-unsolved-murder-declares-in-court-he-knows.html | EX-CONVICT INFORMS ON UNSOLVED MURDER; Declares in Court He Knows Killer of Two in Queens in 1935 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/kreisler-recital-assists-red-cross-packed-house-rises-in-tribute-to.html | KREISLER RECITAL ASSISTS RED CROSS; Packed House Rises in Tribute to Him at His Entrance on Stage at Carnegie Hall | True | By Howard Taubman | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/brewster-gets-work-newark-division-signs-contract-with.html | BREWSTER GETS WORK; Newark Division Signs Contract With Curtiss-Wright | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/stock-offering-listed-yarnall-co-to-sell-issues-of-philadelphia.html | STOCK OFFERING LISTED; Yarnall & Co. to Sell Issues of Philadelphia Electric Company | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/allies-raid-near-japan-ships-said-to-avoid-shanghai-after-submarine.html | ALLIES RAID NEAR JAPAN; Ships Said to Avoid Shanghai After Submarine Attacks | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/son-to-philip-w-morses-i.html | Son to Philip W. Morses I | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/army-to-conserve-food-by-the-field-ration-plan.html | Army to Conserve Food By the Field Ration Plan | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/explains-ftc-complaint.html | Explains FTC Complaint | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/charles-d-montgomery-active-atlanta-insurance-man-and-churchman.html | CHARLES D. MONTGOMERY; Active Atlanta Insurance Man and Churchman Dies at 93 | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hoe-refunding-planned-concern-would-sell-5-bonds-to-insurance.html | HOE REFUNDING PLANNED; Concern Would Sell 5% Bonds to Insurance Company | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/0a_-l0u__ss-de-i-visiting-professor-of-physics-at-j-rutgers-dies-of.html | 0...A.._ L0u__ ss DE.. I; Visiting Professor of Physics at J Rutgers Dies of Heart Attack I | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/danish-election-today-refugees-in-london-see-it-staged-as-nazi.html | DANISH 'ELECTION' TODAY; Refugees in London See It Staged as Nazi Propaganda | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/convoy-chief-lost-on-last-trip.html | Convoy Chief Lost on Last Trip | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/february-tonnage-set-record.html | February Tonnage Set Record | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/roosevelts-cold-gone-resumption-of-full-schedule-is-expected-today.html | ROOSEVELT'S COLD GONE; Resumption of Full Schedule Is Expected Today | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/jessie-roblson-cair.html | JESSIE ROBL-SON CAIR | True | specfal to T NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/22-units-over-top-in-red-cross-drive-1021462-donations-collected-by.html | 22 UNITS OVER TOP IN RED CROSS DRIVE; $1,021,462 Donations Collected by Divisions With Quotas of Only $831,000 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/reich-called-able-to-fight-long-war-germany-and-the-nazi-machine.html | REICH CALLED ABLE TO FIGHT LONG WAR; Germany and the Nazi Machine Show No Sign of Cracking, British Authorities Say | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/standordie-order-reported.html | "Stand-or-Die" Order Reported | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/nazis-scented-invasion.html | Nazis Scented Invasion | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/fashion-show-today-to-aid-womens-club-republican-group-will-sponsor.html | FASHION SHOW TODAY TO AID WOMEN'S CLUB; Republican Group Will Sponsor Event at Its Headquarters | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/qlliai-f-lvairell.html | %q[LLIAi[ F. IVAIRELL | True | Special to T Z,Tsw NoP. Tn.S. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/fpc-orders-rate-cut.html | FPC Orders Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/heads-bireley-division-new-general-foods-unit.html | Heads Bireley Division, New General Foods Unit | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/ask-wider-war-use-for-women-fliers-private-schools-in-caa-program.html | ASK WIDER WAR USE FOR WOMEN FLIERS; Private Schools in CAA Program Say They Could Put 1,000 Women Pilots to Work | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/britain-takes-over-aircraft-factory-short-brothers-ltd-put-under.html | BRITAIN TAKES OVER AIRCRAFT FACTORY; Short Brothers, Ltd., Put Under Nominee of Ministry | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/senators-block-action-on-allred-tie-vote-of-judiciary-committee.html | SENATORS BLOCK ACTION ON ALLRED; Tie Vote of Judiciary Committee Keeps President's Appointment From Going to Floor | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/women-drawn-for-juries-tradition-of-men-only-broken-in-essex-county.html | WOMEN DRAWN FOR JURIES; Tradition of 'Men Only' Broken in Essex County Courts | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/carlson-files-new-payasgo-bill-taxing-windfalls-up-to-50-pc-new.html | Carlson Files New Pay-as-Go Bill Taxing 'Windfalls' Up to 50 P.C.; NEW CARLSON BILL HITS AT WINDFALLS | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/la-guardia-begins-budget-retreat-mayor-in-sixhour-seclusion-to.html | LA GUARDIA BEGINS 'BUDGET RETREAT'; Mayor in Six-Hour Seclusion to Ponder on Meeting Costs of Operating City | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/party-to-help-welfare-south-brooklyn-neighborhood-houses-to-gain-by.html | PARTY TO HELP WELFARE; South Brooklyn Neighborhood Houses to Gain by Fete Friday | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/italians-pursued-by-italian-shells-captured-artillery-turned-on.html | ITALIANS PURSUED BY ITALIAN SHELLS; Captured Artillery Turned on Fleeing Foe in American Drive From El Guettar | True | By Frank L. Kluckhohn | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/ftc-enjoins-wire-units-electric-alloy-section-of-nema-and-5-firms.html | FTC ENJOINS WIRE UNITS; Electric Alloy Section of NEMA and 5 Firms Are Named | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/food-crisis-parley-is-called-in-city-us-and-city-officials-are.html | FOOD CRISIS PARLEY IS CALLED IN CITY; U.S. and City Officials Are Expected to Attend Meeting on Remedies Tomorrow | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/fischer-agrees-to-giants-terms-east-another-rookie-pitcher-still.html | FISCHER AGREES TO GIANTS' TERMS; East, Another Rookie Pitcher, Still Unsigned -- Snow Gives Day Off to Athletes | True | By John Drebinger | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/son-to-enos-t-throops-4th-.html | Son to Enos T. Throops 4th ! | True | Special to TIIE lr.W YORK TIES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/barnes-visits-browns.html | Barnes Visits Browns | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/boy-indicted-as-slayer-17yearold-bandit-accused-of-killing-film.html | BOY INDICTED AS SLAYER; 17-Year-Old Bandit Accused of Killing Film Exchange Clerk | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/battle-lines-in-russia.html | BATTLE LINES IN RUSSIA | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/last-man-in-is-hit-by-eight-axis-planes-setto-over-tunisia-almost.html | 'LAST MAN IN' IS HIT BY EIGHT AXIS PLANES; Set-To Over Tunisia Almost Ends Career of American Flier | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/churchill-seizes-labor-party-issue-london-regards-his-advocacy-of.html | CHURCHILL SEIZES LABOR PARTY ISSUE; London Regards His Advocacy of Social Reform as a Master Political Stroke | True | By Raymond Daniell | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/lendlease-cuba-receives-american-vessels-for-war-on-uboats.html | LEND-LEASE: CUBA RECEIVES AMERICAN VESSELS FOR WAR ON U-BOATS | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/italy-reports-admirals-death.html | Italy Reports Admiral's Death | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/armstrong-takes-phadelphia-bout-former-triple-champion-beats.html | ARMSTRONG TAKES PHADELPHIA BOUT; Former Triple Champion Beats Tribuani With Ease in Ten Rounds Before 12,633 | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/deferments-in-owi-defended-by-davis-he-denies-wide-excuses-from.html | DEFERMENTS IN OWI DEFENDED BY DAVIS; He Denies Wide Excuses From Draft, Cites Need of Experts | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/ocean-wave-wins-sprint-takes-prep-for-arkansas-derby-eligibles-at.html | OCEAN WAVE WINS SPRINT; Takes Prep for Arkansas Derby Eligibles at Oaklawn | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/writ-halts-chain-on-butter.html | Writ Halts Chain on Butter | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/15-games-for-ccny-baseball-team-to-open-season-saturday-with-queens.html | 15 GAMES FOR C.C.N.Y.; Baseball Team to Open Season Saturday With Queens | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/sears-gets-compensation.html | Sears Gets Compensation | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/fuel-oil-identity-stub-warning.html | Fuel Oil Identity Stub Warning | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/slayer-loses-plea-on-absence-of-body-pennsylvania-high-court-backs.html | SLAYER LOSES PLEA ON ABSENCE OF BODY; Pennsylvania High Court Backs Conviction of Woman Despite Destruction of Corpse | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/whole-population-of-prison-executed-germans-retaliate-for-attempted.html | WHOLE POPULATION OF PRISON EXECUTED; Germans Retaliate for Attempted Break Fatal to Two Guards | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/rabbi-meyer-berlin-to-speak.html | Rabbi Meyer Berlin to Speak | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hoist-by-own-petard-mythical-family-invented-for-tax-evasion-trips.html | HOIST BY OWN PETARD; Mythical Family Invented for Tax Evasion Trips Draft Dodger | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/qualified-commissioner-urged.html | Qualified Commissioner Urged | True | MARGARET T. ROSS, M.D. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/archbishop-and-sergeant-meet-in-london.html | ARCHBISHOP AND SERGEANT MEET IN LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/chavchavadzes-recital.html | Chavchavadze's Recital | True | R.L. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/wlb-rejects-call-by-labor-to-scrap-its-wage-formula-all-eight.html | WLB REJECTS CALL BY LABOR TO SCRAP ITS WAGE FORMULA; All Eight Industry and Public Members Line Up Against 4 Representing Unions | True | By Louis Stark | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/congress-hears-that-opa-counsel-is-also-a-map-maker.html | CONGRESS HEARS THAT OPA COUNSEL IS ALSO A MAP MAKER | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/hoover-and-gibson-support-churchill-call-prime-ministers-speech-a.html | HOOVER AND GIBSON SUPPORT CHURCHILL; Call Prime Minister's Speech a 'Valuable Contribution' | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/federal-aid-cuts-state-child-cost-dewey-announcing-grant-to-war.html | FEDERAL AID CUTS STATE CHILD COST; Dewey, Announcing Grant to War Work Centers, Halves His Proposed $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/no-occasion-for-hurry.html | NO OCCASION FOR HURRY | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/united-nations.html | United Nations | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/second-time-for-cronin.html | Second Time for Cronin | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/bay-state-offers-postwar-job-plan-saltonstall-committee-in-new.html | BAY STATE OFFERS POST-WAR JOB PLAN; Saltonstall Committee, in New Report, Proposes Methods for Providing Work | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/utility-is-permitted-to-change-securities-oklahoma-power-and-water.html | UTILITY IS PERMITTED TO CHANGE SECURITIES; Oklahoma Power and Water Gets Right From SEC | True | Special to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/j-mccall-hughes-in-new-post.html | J. McCall Hughes in New Post | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/us-troops-in-africa-want-to-win-a-lasting-peace.html | U.S. Troops in Africa Want To Win a Lasting Peace | True | Wireless to THE NEW YORK TIMES. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/the-postwar-world.html | THE POST-WAR WORLD | True | | C1B 577599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/demand-for-data-perils-latin-plan-decentralization-scheme-seeks.html | DEMAND FOR DATA PERILS LATIN PLAN; Decentralization Scheme Seeks Facts That Are Not Available, Traders Say | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/tax-revision-urged-nadler-says-risk-capital-needs-stimulation.html | TAX REVISION URGED; Nadler Says Risk Capital Needs Stimulation | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/riegel-enters-new-field-leaves-credit-group-to-join-business.html | RIEGEL ENTERS NEW FIELD; Leaves Credit Group to Join Business Counselors | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/boston-squad-of-19-in-first-practice-at-wallingford-dahlgren-at.html | Boston Squad of 19 in First Practice at Wallingford -- Dahlgren at Phils' Camp -- Red Sox Players Give Blood Today | True | | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/raymond-v-n-chestee.html | RAYMOND V. N. CHESTEE | True | BPeetl to Tm Zqw Yolx Txs. | C1B 577599 |
| 1943-03-23 | 1943-03-23 | https://www.nytimes.com/1943/03/23/archives/art-notes.html | Art Notes | True | | C1B 577599 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/fortresses-punish-rabaul-airdromes-macarthurs-fliers-knock-out-many.html | FORTRESSES PUNISH RABAUL AIRDROMES; MacArthur's Fliers Knock Out Many of 250 Japanese Planes With 54 Tons of Bombs FORTRESSES PUNISH RABAUL AIRDROMES | True | By Tillman Durdinwireless To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/southerners-lead-house-ruml-swing-show-favor-for-carlson-tax-bill.html | SOUTHERNERS LEAD HOUSE RUML SWING; Show Favor for Carlson Tax Bill as Hebert of Louisiana Bolts Democratic Plan CELLER JOINS REBELLION Asserts Treasury, Like Green Apple, 'Agrees With Nobody' -- 'Forgiving' Is Attacked | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bingo-bill-is-advanced-assembly-at-albany-passes-the-wilson-measure.html | BINGO BILL IS ADVANCED; Assembly at Albany Passes the Wilson Measure | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/shortage-of-meat-spurs-duck-sales-forty-times-as-many-long-island.html | SHORTAGE OF MEAT SPURS DUCK SALES; Forty Times as Many Long Island Fowl as a Year Ago Shipped to City SPRING SEASON ADVANCED Growers Hope to Raise Output 20% -- Markets Stress Small Supply of Potatoes | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/italys-air-force-calls-1923-class.html | Italy's Air Force Calls 1923 Class | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/odt-steps-enforce-streetcar-derby-railroads-and-bus-companies-to.html | ODT STEPS ENFORCE 'STREET-CAR' DERBY; Railroads and Bus Companies to Help Avert Unnecessary Travel to Louisville EXTRA SERVICE IS BARRED ' Drastic' Action Also Results in Restricted Reservations From April 26 to May 3 | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/house-votes-to-deport-deserting-seamen-nationals-of-countries.html | House Votes to Deport Deserting Seamen, Nationals of Countries Occupied by the Axis | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/yale-professor-to-lecture-here.html | Yale Professor to Lecture Here | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/advertising-news.html | Advertising News | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mary-e-ely-wed-in-floral-ettin6-bride-in-mothers-home-in-rutherford.html | MARY E. ELY WED IN FLORAL SETTIN6; Bride in Mother's Home in Rutherford of Lieut. Win. G. Wrightson Jr., U. S. A. GOWNED IN IVORY SATIN Sister, Miss Elizabeth Ely, is the Only Attend ant - - Captain Arthur Twitchell Best Man | True | Special to THE NEW YORE TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/churchills-speech-interests-russians-long-summary-is-prominently.html | CHURCHILL'S SPEECH INTERESTS RUSSIANS; Long Summary Is Prominently Published in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/posthumous-award-bestowed-on-sea-hero-who-survived-5-torpedoings.html | Posthumous Award Bestowed on Sea Hero Who Survived 5 Torpedoings and Died in 6th | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/crowley-in-south-pacific-arrives-to-set-up-program-of-athletics-for.html | CROWLEY IN SOUTH PACIFIC; Arrives to Set Up Program of Athletics for Convalescents | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/6000-attend-mass-for-dead-cardinal-distinguished-figures-of-many.html | 6,000 ATTEND MASS FOR DEAD CARDINAL; Distinguished Figures of Many Nations at Hinsley Rites in London Cathedral WILL BE BURIED FRIDAY Body to Lie in St. Joseph's Chapel Vault -- Spellman Among Hierarchy Present | True | BY Milton Brackerspecial Cable To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/subway-service-criticized.html | Subway Service Criticized | True | LENORE TOBIN. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/chile-to-lift-censorship.html | Chile to Lift Censorship | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/william-r-oelkers.html | WILLIAM R. OELKERS | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bede-joins-leo-burnett.html | Bede Joins Leo Burnett | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/handicapped-aid-war-12-hackensack-residents-do-plane-parts-work-at.html | HANDICAPPED AID WAR; 12 Hackensack Residents Do Plane Parts Work at Home | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/toronto-six-wins-in-overtime-32-defeats-wings-on-mcleans-goal-in.html | TORONTO SIX WINS IN OVERTIME, 3-2; Defeats Wings on McLean's Goal in 4th Extra Session -- Boston Tops Canadiens | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/airfield-on-kiska-is-begun-by-japan-our-greatly-increased-attacks.html | AIRFIELD ON KISKA IS BEGUN BY JAPAN; Our Greatly Increased Attacks on Island Attempt to Block This Serious Threat 21 RAIDS MADE IN MARCH U.S. Fliers Bomb and Strafe Strip Intended for Use by Enemy Fighter Planes | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/penthouse-leased-by-store-executive-emanuel-winkelman-moving-to-40.html | PENTHOUSE LEASED BY STORE EXECUTIVE; Emanuel Winkelman Moving to 40 E. 66th St. -- Other Rentals | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/spellman-decides-to-visit-ireland-accepts-cardinal-macrorys.html | SPELLMAN DECIDES TO VISIT IRELAND; Accepts Cardinal MacRory's Invitation to Armagh -- Will Leave Next Week CHINA TRIP IS FORECAST Archbishop's Itinerary Is Kept a Secret -- London Paper Asks Statement on Aims | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/canada-to-raise-postcard-rate.html | Canada to Raise Postcard Rate | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/hong-kong-gets-opium-japanese-encourage-all-to-enjoy-wartime-life.html | HONG KONG GETS OPIUM; Japanese Encourage All 'to Enjoy Wartime Life Freely' | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/giraud-official-reaches-guiana-le-bel-to-govern-until-arrival-of.html | GIRAUD OFFICIAL REACHES GUIANA; Le Bel to Govern Until Arrival of Permanent Appointee From North Africa U.S. NOTIFIES DE GAULLE American Officers Now in Cayenne -- Martinique's Status Unchanged | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/brooklyn-factory-bought-from-bank-fivestory-building-is-on-a-100-by.html | BROOKLYN FACTORY BOUGHT FROM BANK; Five-Story Building Is on a 100 by 100 Foot Plot in Powell Street THREE TRADE LEASES MADE Paper and Houseware Firm Rents Property in Flushing Ave. for Eight Years | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/research-unit-fights-new-guinea-diseases-jungle-laboratory-men-war.html | RESEARCH UNIT FIGHTS NEW GUINEA DISEASES; Jungle Laboratory Men War on Malaria and Dysentery | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bruins-triumph-53.html | Bruins Triumph, 5-3 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/ormandy-offers-2-novelties-here-philadelphia-orchestra-plays.html | ORMANDY OFFERS 2 NOVELTIES HERE; Philadelphia Orchestra Plays Scarlatti-Byms Suite and Creston Symphony COMPOSER WINS APPLAUSE Claudio Arrau, Soloist in the Schumann Piano Concerto, Stirs the Audience | True | By Olin Downes | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/to-control-egg-storage-wickard-orders-end-of-private-holdings-after.html | TO CONTROL EGG STORAGE; Wickard Orders End of Private Holdings After May 31 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/british-reply-awaited-exploratory-talks-on-the-refugee-issue.html | BRITISH REPLY AWAITED; Exploratory Talks on the Refugee Issue Already Proposed by U.S. | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/abroad-the-future-keeps-knocking-at-the-door.html | Abroad; The Future Keeps Knocking at the Door | True | By Anne O'Hare McCormick | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/tuesdays-gray-dawn.html | TUESDAY'S GRAY DAWN | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/predawn-alarm-finds-city-alert-half-of-population-awakened-for.html | PRE-DAWN ALARM FINDS CITY ALERT; Half of Population Awakened for Air-Raid Test -- 76,708 Wardens Rush to Streets MAYOR HAILS RESULTS Weehawken, Confused by the Tumult Across Hudson, Sets Off a False Alarm | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/connecticut-gets-gas-relief.html | Connecticut Gets 'Gas' Relief | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/oil-truck-strike-goes-on-tide-water-delivery-of-fuel-oil-and-gas.html | OIL TRUCK STRIKE GOES ON; Tide Water Delivery of Fuel Oil and 'Gas' Held Up in Jersey | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/french.html | French | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/tigers-drill-three-hours.html | Tigers Drill Three Hours | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/book-sale-yields-7743-balzac-set-goes-for-550-and-an-audubon-for.html | BOOK SALE YIELDS $7,743; Balzac Set Goes for $550 and an Audubon for $350 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/oil-field-promises-gains-in-motoring-developments-now-will-mean.html | OIL FIELD PROMISES GAINS IN MOTORING; Developments Now Will Mean Improved Driving After War, Executives Told | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/makers-of-glass-help-to-win-war-libbeyowensford-company-says-its.html | MAKERS OF GLASS HELP TO WIN WAR; Libbey-Owens-Ford Company Says Its Products Are Used in Every Battle Area PEACETIME BUSINESS CUT Net Income Last Year Fell to $1,850,986, From $8,821,437 Earned in 1941 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dewey-will-name-state-food-board-new-commission-will-cooperate-with.html | DEWEY WILL NAME STATE FOOD BOARD; New Commission Will Cooperate With Other States | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/canada-finances-aluminum-output-munitions-minister-explains.html | CANADA FINANCES ALUMINUM OUTPUT; Munitions Minister Explains Operations in the House of Commons METAL SOLD IN ADVANCE Loan by British Government; None From United States -- Charges Denied CANADA FINANCES ALUMINUM OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/rinesboggs.html | Rines--Boggs | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/gen-sir-em-woodward-british-mobilization-head-in-the-last-war-was.html | GEN. SIR E.M. WOODWARD; British Mobilization Head in the Last War Was Major General | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/us-british-cooperation-extends-even-to-kissing.html | U.S. British Cooperation Extends Even to Kissing | True | By the United Press. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/twin-sons-to-mrs-chas-devens.html | Twin Sons to Mrs. Chas. Devens | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/flying-superior-joins-army.html | Flying Superior' Joins Army | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/pope-has-mild-influenza-vatican-is-not-worried-over-condition-of.html | POPE HAS MILD INFLUENZA; Vatican Is Not Worried Over Condition of Pius XII | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/millionth-canteen-visitor-has-to-refuse-a-date.html | Millionth Canteen Visitor Has to Refuse a Date | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/nyu-and-de-paul-favored-in-tourney-games-at-garden-tonight-violet.html | N.Y.U. and De Paul Favored in Tourney Games at Garden Tonight; VIOLET RATES EDGE OVER GEORGETOWN N.Y.U. Will Oppose a Strong Rival in Semi-Final Game of N.C.A.A. Play DARTMOUTH FACES TEST Eastern League Titleholders to Meet De Paul Five in First Battle at Garden | True | By John Rendel | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mrs-coolidge-is-ill-former-presidents-widow-in-hospital-at.html | MRS. COOLIDGE IS ILL; Former President's Widow in Hospital at Northampton | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/lady-apsley-spurs-aid-for-wounded-a-cripple-she-makes-maiden-speech.html | LADY APSLEY SPURS AID FOR WOUNDED; A Cripple, She Makes Maiden Speech in British Commons on Pensioning Disabled | True | By Tania Longspecial Cable To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/investment-trust-plans-issue.html | Investment Trust Plans Issue | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/railroad-diners-curtail-service-ham-and-cheese-sandwiches-now-only.html | RAILROAD DINERS CURTAIL SERVICE; Ham and Cheese Sandwiches Now Only Pleasant Memory Because of Shortages NO FRILLS ON LAMB CHOPS Finger Bowls for Fastidious Passe on One Line -- Variety of Menu Is Small | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/viereck-indicted-on-old-charges-government-seeks-to-avoid-second.html | VIERECK INDICTED ON OLD CHARGES; Government Seeks to Avoid Second Reversal of Conviction as Pro-Nazi Propagandist | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/joseph-v-hessen-russian-russian-publicist-associate-of-paul-miliukov-fled.html | JOSEPH V. HESSEN, RUSSIAN PUBLICIST; Associate of Paul Miliukov Fled Here From France | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/troth-announced-of-luiyrobinson-peekskill-girl-will-become-the.html | TROTH ANNOUNCED OF LU(IY-ROBINSON; Peekskill Girl Will Become the Bride of Henry J. Butler at Ceremony on April 3 SHE ATTENDED ELMIRA Received Degree at Maryland College for Women -- Fiance !s an Alumnus of Loyola | True | Special to T Nzw YORK TtES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/railroad-honors-e-e-norris.html | Railroad Honors E. E. Norris | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/miss-betz-gains-at-net-halts-mrs-theopold-in-womens-national-indoor.html | MISS BETZ GAINS AT NET; Halts Mrs. Theopold in Women's National Indoor Tourney | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dean-madden-in-screen-post.html | Dean Madden in Screen Post | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dr-charles-j-gremer-city-physician-of-long-branch-for-14-years-dies.html | DR. CHARLES J. GREMER; City Physician of Long Branch for 14 Years Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bulgaria-deports-jews-to-germany-victims-to-be-employed-on-farms-or.html | BULGARIA DEPORTS JEWS TO GERMANY; Victims to Be Employed on Farms or in the Ruhr's Industries | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/willkie-wont-be-arbiter-declines-post-in-union-dispute-with.html | WILLKIE WON'T BE ARBITER; Declines Post in Union Dispute With Consumers Power Co. | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/30-officers-to-be-feted-naval-men-will-be-honored-at-scarsclale.html | 30 OFFICERS TO BE FETED; Naval Men Will Be Honored at Scarsdale Dance Saturday | True | Special to T I YORX TIS. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/churchill-denounces-attacks-on-his-son-likens-case-to-criticisms-of.html | CHURCHILL DENOUNCES ATTACKS ON HIS SON; Likens Case to Criticisms of Roosevelt's Children | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/girls-sell-stolen-candy-store-owner-held-as-buyer-of-snatched.html | GIRLS SELL STOLEN CANDY; Store Owner Held as Buyer of Snatched Chocolates | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/immediate-break-with-spain-is-urged-editor-of-the-protestant-calls.html | IMMEDIATE BREAK WITH SPAIN IS URGED; Editor of The Protestant Calls Also for a Western Front | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/wallace-praises-vision-of-bolivar-tells-panama-audience-that.html | WALLACE PRAISES VISION OF BOLIVAR; Tells Panama Audience That Roosevelt's Four Freedoms Realize Liberator's Dream VISITOR RECEIVES A MEDAL Bolivar Society Honors Him as One Who Understands Pan-American Ideals | True | By C.h. Calhounspecial Cable To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/cdvo-office-to-move.html | CDVO Office to Move | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/terranova-takes-verdict-beats-costantino-in-8rounder-at-broadway.html | TERRANOVA TAKES VERDICT; Beats Costantino in 8-Rounder at Broadway Arena | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/edward-a-thomas-sr.html | EDWARD A. THOMAS SR. | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/eighth-army-men-in-water-up-to-their-knees-ignore-shells-to-finish.html | Eighth Army Men, in Water Up to Their Knees, Ignore Shells to Finish Building Bridge for Tanks to Smash Mareth Line; BRITISH ENGINEERS 'PICK MARETH LOCK' | True | By A.c. Sedgwickwireless To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/tokyo-version-of-china-war.html | Tokyo Version of China War | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mozart-series-ended-national-orchestral-group-plays-two-concertos.html | MOZART SERIES ENDED; National Orchestral Group Plays Two Concertos | True | R. L. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/new-volunteer-schedule-change-made-to-attract-more-women-to-air.html | NEW VOLUNTEER SCHEDULE; Change Made to Attract More Women to Air Warning Work | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/nlrb-to-weigh-status-of-foremens-unions-problem-posed-by-boeing.html | NLRB TO WEIGH STATUS OF FOREMEN'S UNIONS; Problem Posed by Boeing Units to Be Debated April 6 | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/appeal-by-mayor.html | Appeal by Mayor | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/senators-press-the-wpb-on-cafeteria-remodeling.html | Senators Press the WPB On Cafeteria Remodeling | True | By the United Press. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/meat-case-quashed-in-chicago-court-federal-judge-refuses-injunction.html | MEAT CASE QUASHED IN CHICAGO COURT; Federal Judge Refuses Injunction Against Firm Charged With Price Violation AGENCY POLICY CRITICISED Jurist Says Proper Procedure Would Have Been First to Warn Dealer | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/red-consul-barred-in-latvian-case-here-surrogate-says-independence.html | RED CONSUL BARRED IN LATVIAN CASE HERE; Surrogate Says Independence of Country Is Still Recognized | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/his-2-double-plays-one-unaided-help-side-win-intrasquad-test.html | His 2 Double Plays, One Unaided, Help Side Win Intrasquad Test -- Fernandez, Braves, and Stephens, Browns, Await Induction | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/chartered-ships-made-big-profits-house-merchant-marine-group-hears.html | CHARTERED SHIPS MADE BIG PROFITS; House Merchant Marine Group Hears Some Trips Paid More Than Vessel's Value $31,364,880 FOR 90 TRIPS $26,874,176 Net Was Made by 81 Boats Used by British on Lend-Lease Funds | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/washington-pastoral.html | WASHINGTON PASTORAL | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/business-failures-rise-latest-total-97-against-91-week-before-193-a.html | BUSINESS FAILURES RISE; Latest Total 97, Against 91 Week Before, 193 a Year Ago | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/sports-of-the-times-believe-it-or-not-with-ripley.html | Sports of the Times; Believe It or Not With Ripley | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/sale-of-food-company-louden-packing-makes-contract-with-standard.html | SALE OF FOOD COMPANY; Louden Packing Makes Contract With Standard Brands | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/spanish-envoy-reassures-brazil.html | Spanish Envoy Reassures Brazil | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/crashing-airplane-damages-college-mitchel-field-fighter-dives-at.html | CRASHING AIRPLANE DAMAGES COLLEGE; Mitchel Field Fighter Dives at Take-Off Into Science Building at Hofstra | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/new-housing-for-chicago-nha-authorizes-20000000-of-home.html | NEW HOUSING FOR CHICAGO; NHA Authorizes $20,000,000 of Home Construction | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/tax-trip-to-albany-gives-mayor-hope-legislators-hear-his-plea-but.html | TAX TRIP TO ALBANY GIVES MAYOR HOPE; Legislators Hear His Plea, but Take No Action and Ask for More Facts TAX TRIP TO ALBANY GIVES MAYOR HOPE | True | Special to THE NEW YORK TIMES. | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/drys-found-active-again-attempt-seen-to-use-the-war-as-excuse-for.html | Drys Found Active Again; Attempt Seen to Use the War as Excuse for Return to Former Lawlessness | True | CHARLES ROEMER. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/danes-in-big-vote-to-impress-nazis-90-to-95-per-cent-of-eligible-go.html | DANES IN BIG VOTE TO IMPRESS NAZIS; 90 to 95 Per Cent of Eligible Go to Polls, Against 78 Per Cent in 1939 PEASANT PARTY SLUMPS Clausen's Pro-Hitler Group Retains Only Ratio It Had in Last Parliamentary Election | True | By George Axelssonwireless To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/in-city-college-student-post.html | In City College Student Post | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/in-new-standard-oil-post.html | In New Standard Oil Post | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/john-f-wagner.html | JOHN F. WAGNER | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/to-vote-on-liquidation-plan.html | To Vote on Liquidation Plan | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/antisabota6e-bill-debated-in-house-death-penalty-for-aiding-foe.html | ANTI-SABOTA6E BILL DEBATED IN HOUSE; Death Penalty for Aiding Foe Would Be Provided in Plan to Close Gaps in '17 Laws SPEED OF TRIAL AN AIM Secrecy of Vital Facts Another Objective -- Citizens Would Be Required to Tell of Crimes | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/list-8-objections-to-hosiery-order-wholesalers-charge-opa-rules-are.html | LIST 8 OBJECTIONS TO HOSIERY ORDER; Wholesalers Charge OPA Rules Are Unfair, Discriminatory and Unconstitutional FIND BIG STORES FAVORED Their Profit Margin Retained While Other Classes Are Cut Sharply, It Is Held | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/senate-postwar-plans-ballburtonhatchhill-resolution-is-only-one-of.html | Senate Post-War Plans; Ball-Burton-Hatch-Hill Resolution Is Only One of Seven Introduced | True | By Arthur Krockspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bellanca-aircraft-gets-new-officers-col-jh-jouett-now-president-gm.html | BELLANCA AIRCRAFT GETS NEW OFFICERS; Col. J.H. Jouett Now President, G.M. Bellanca Chairman | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mrs-george-cook.html | MRS. GEORGE COOK | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/british-driving-at-akyab.html | British Driving at Akyab | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/coal-parley-fails-to-vote-extension-operators-accept-roosevelt-plan.html | COAL PARLEY FAILS TO VOTE EXTENSION; Operators Accept Roosevelt Plan, but Union Seeks to Limit it to 30 Days 2 RESOLUTIONS REJECTED Miners Announce Temporary Agreement With Employers in 3 Midwestern States | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/commons-crosses-sea-bit-from-the-bombed-building-is-given-to.html | COMMONS CROSSES SEA; Bit From the Bombed Building Is Given to Roosevelt | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/priorities-flow-3-times-as-fast-with-regional-offices-in-control.html | Priorities Flow 3 Times as Fast With Regional Offices in Control; 300 Applications for Preference Ratings Now Handled Daily by Units -- Further Speeding-Up Is Predicted REGIONAL OFFICES SPEED PRIORITIES | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/russian.html | Russian | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/8-fliers-win-dfc-in-pacific.html | 8 Fliers Win D.F.C. in Pacific | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/recital-held-in-brooklyn.html | Recital Held in Brooklyn | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/kansas-labor-law-signed-by-governor-rail-brotherhood-plans-to-test.html | KANSAS LABOR LAW SIGNED BY GOVERNOR; Rail Brotherhood Plans to Test Constitutionality in Court | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/wedding-saturday-for-i-bla6deh-she-will-become-bride-of-lieut.html | WEDDING SATURDAY FOR I BLA6DEH; She Will Become Bride of Lieut. Frederic F. de Rham, U.S.A., in Chantry of St. Thomas | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/cruickshanks-71-paces-golf-field-bobby-48-one-under-par-in-opening.html | CRUICKSHANK'S 71 PACES GOLF FIELD; Bobby, 48, One Under Par in Opening Round of North and South Open Play | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/william-j-mcsorley.html | WILLIAM J. McSORLEY | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/german-ambassador-believed-to-have-had-some-limited-success.html | German Ambassador Believed to Have Had Some Limited Success -- Eisenhower Compelled to Immobilize Force Near Morocco | True | By Pertinaxnorth American Newspaper Alliance. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/scientists-war-aid-rewarded-by-soviet-500-cash-prizes-given-in-year.html | SCIENTISTS WAR AID REWARDED BY SOVIET; 500 Cash Prizes Given in Year for Distinguished Work | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/navy-eager-to-test-cruisercarrier-independence-first-of-type.html | NAVY EAGER TO TEST CRUISER-CARRIER; Independence, First of Type Inspired by War, Is Said to Be Ready for Action HEAVY ARMOR A FEATURE Vessel Combines Virtues of Two Kinds of Ships -- Can Be Built in About a Year | True | By Sidney Shalettspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dinner-to-dr-israel-goldstein.html | Dinner to Dr. Israel Goldstein | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/panama-bonds-are-called.html | Panama Bonds Are Called | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/sole-u-s-waaf-married-massachusetts-girl-is-bride-of-american.html | SOLE U. S. WAAF MARRIED; Massachusetts Girl Is Bride of American Soldier | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/approves-plastic-printing-plates.html | Approves Plastic Printing Plates | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/killer-denies-plot-to-kidnap-joe-louis-i-did-not-replies-witness-to.html | KILLER DENIES PLOT TO KIDNAP JOE LOUIS; 'I Did Not,' Replies Witness to Lawyer's Allegation | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/little-meat-in-lockers-opa-treats-farmerowned-stocks-as-if-in-the.html | LITTLE MEAT IN LOCKERS; OPA Treats Farmer-Owned Stocks as if in the Homes | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/jos-schillinger-composer-teacher-collaborator-in-invention-of-the.html | JOS. SCHILLINGER, COMPOSER, TEACHER; Collaborator in Invention of the Theremin, for Which He Wrote Suite, Dies at 47 GERSHWIN, LEVANT PUPILS Ex-Dean of Ukraine Academy of Music Taught at Columbia -- Came to U.S. in 1930 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/gives-50000-to-china-red-cross-provides-special-medical.html | GIVES $50,000 TO CHINA; Red Cross Provides Special Medical Distribution Fund | True | Special to THE NEW YORK TIMES. | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/furs-for-easter-stress-simplicity-first-official-showing-here-by.html | FURS FOR EASTER STRESS SIMPLICITY; First Official Showing Here by Rainer Also Includes Some Fall Designs FOX SCARFS ARE FEATURED Pelts Also Are Combined With Coats and Capes -- Hats Used as Accents | True | By Winifred Spear | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/allies-pressing-on-eighth-army-establishes-bridgehead-on-shore-road.html | ALLIES PRESSING ON; Eighth Army Establishes Bridgehead on Shore Road to Gabes ROMMEL'S REAR MENACED Allied Force Dashes Behind Him to El Hamma -- Germans Hit Back at U.S. Troops ALLIES PRESSING ON TO CRUSH ROMMEL | True | By Drew Middletonwireless To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/benet-estate-to-widow-she-is-asked-to-consult-brother-on-future.html | BENET ESTATE TO WIDOW; She Is Asked to Consult Brother on Future Publications | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/jack-benny-off-for-arizona.html | Jack Benny Off for Arizona | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/correa-tells-aim-on-draft-evaders-purpose-to-put-them-in-army-is.html | CORREA TELLS AIM ON DRAFT EVADERS; Purpose to Put Them in Army Is Sound and Fair, He Says to Police Executives WORK OF F. B. I. REVIEWED Motion Pictures of Hundreds of Bundists Revealed -- Many of Them Tried | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/elected-vice-president-of-wendell-p-colton-co.html | Elected Vice President Of Wendell P. Colton Co. | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/on-financing-the-war-selling-government-obligations-to-banks.html | On Financing the War; Selling Government Obligations to Banks Preferred to Money Issue | True | JAMES MILL. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/soviet-wood-needs-rise-increased-production-necessary-to-aid.html | SOVIET WOOD NEEDS RISE; Increased Production Necessary to Aid Recovered Areas | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/franco-orders-funeral-honors.html | Franco Orders Funeral Honors | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/for-uniform-sales-check-gorman-urges-adoption-of-step-by-new-york.html | FOR UNIFORM SALES CHECK; Gorman Urges Adoption of Step by New York Stores | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/protests-closing-of-track.html | Protests Closing of Track | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/rj-thomas-scores-labor-draft-plan-tells-senate-group-solution-of.html | R.J. THOMAS SCORES LABOR DRAFT PLAN; Tells Senate Group Solution of Manpower Problem Lies in 'Total Mobilization' PRAISES PEPPER MEASURE Congress and Industry Share Blame for Any Shortage of Skilled Labor, He Insists | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/books-for-war-prisoners-owi-issues-rules-for-sending-them-to-enemy.html | BOOKS FOR WAR PRISONERS; OWI Issues Rules for Sending Them to Enemy Countries | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/fort-monmouth-five-in-final.html | Fort Monmouth Five in Final | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/william-wrigley-jr-company.html | William Wrigley Jr. Company | True | Special to THE NEW YORK TIMES | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/rev-frank-h-hall.html | REV. FRANK H. HALL | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/hugh-r-graham.html | HUGH R. GRAHAM | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/brown-alumni-dinner-here.html | Brown Alumni Dinner Here | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/notes.html | Notes | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/loans-to-pay-taxes-put-at-100000000-sj-hughes-of-morris-plan-bank.html | LOANS TO PAY TAXES PUT AT $100,000,000; S.J. Hughes of Morris Plan Bank Estimates 500,000 U.S. Families Had to Borrow HE PLEADS FOR RUML PLAN ' Grim' Problem of Meeting Rising Obligations Must Be Eased, He Declares | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/counterattack-progresses.html | Counterattack' Progresses | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/buy-war-bonds.html | Buy War Bonds! | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/coast-plans-fete-for-mme-chiang-chinese-of-11-states-will-join-in.html | COAST PLANS FETE FOR MME. CHIANG; Chinese of 11 States Will Join in Colorful Welcome at San Francisco VISITOR RESTS ON TRAIN She Compares Farms of Mid-west With Small Terraced Areas Tilled in Homeland | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/thirtyone-red-sox-donate-blood.html | Thirty-one Red Sox Donate Blood | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/senate-votes-743-to-kill-salary-top-measure-goes-to-conferees-with.html | SENATE VOTES, 74-3, TO KILL SALARY TOP; Measure Goes to Conferees With Slight Changes From Measure Passed by House GEORGE ASSAILS ORDER He Says the President Adopted a Communistic Idea -- Barkley Defends the Executive | True | By John H. Criderspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/securities-concern-clashes-with-sec-8345-profit-for-rollins-sons.html | SECURITIES CONCERN CLASHES WITH SEC; $8,345 Profit for Rollins & Sons Alleged in Church Deal | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/viola-druss-affianced-will-be-wed-to-lieut-kenneth-rosenheck-of-the.html | VIOLA DRUSS AFFIANCED; Will Be Wed to lieut. Kenneth Rosenheck of the Army | True | Special to T l Yo Tnzs. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/plans-to-recapitalize-standard-gas-and-electric-weighs-onestock.html | PLANS TO RECAPITALIZE; Standard Gas and Electric Weighs One-Stock Classification | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/art-to-aid-hospital-corps.html | Art to Aid Hospital Corps | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/george-reel-gets-license-to-marry-head-of-the-public-information.html | GEORGE (JREEL GETS LICENSE TO MARRY; Head of the Public Information Group in First World War to Wed Mrs. Rosseter Today | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/education-board-to-do-own-buying-council-kills-herlandss-plan-to.html | EDUCATION BOARD TO DO OWN BUYING; Council Kills Herlands's Plan to Put Purchasing Bureau in City Department TWO NEW INQUIRIES ASKED Continuation of WPA Day Nurseries After March 31 Also Requested | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/sets-greek-independence-day.html | Sets Greek Independence Day | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/wiersig-whitehead.html | Wiersig -- Whitehead | True | Special to THE IEV YORK TLES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/united-nations.html | United Nations | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/hruby-parfitt.html | Hruby -- Parfitt | True | 8pecial to T Naw YORK TraZS. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/suggested-allclear-signal.html | Suggested All-Clear Signal | True | STEWART M. OGILVY. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/rev-dr-frederick-coan.html | REV. DR. FREDERICK COAN | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/gagenbalhveg.html | GagenBalhveg | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bond-interest-passed-again.html | Bond Interest Passed Again | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bonds-and-shares-on-london-market-improvement-is-continued-in-the.html | BONDS AND SHARES ON LONDON MARKET; Improvement Is Continued in the Various Groups, Including Radio and Kaffir Issues | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/appointed-to-treasury-post.html | Appointed to Treasury Post | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/war-bond-gashing-goes-on-little-decline-reported-by-the-treasury.html | WAR BOND GASHING GOES ON; Little Decline Reported by the Treasury Since March 15 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/labor-sees-blow-in-churchill-talk-party-mps-to-study-future.html | LABOR SEES BLOW IN CHURCHILL TALK; Party M.P.s to Study Future -- Forecast Eclipse if New Policy Should Be Accepted COMMONS HAILS LEADER Prime Minister Is Cheered -- Debate to Clarify 4-Year Plan Expected Shortly | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/miss-huidekoper-is-wed-bride-in-virginia-of-lt-frazer-doughertyof.html | MISS HUIDEKOPER IS WED; Bride in Virginia of Lt. Frazer Dougherty.of Air Forces | True | Special to THE IEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/deweys-relief-cut-is-put-into-effect-slash-of-5200000-reduces.html | DEWEY'S RELIEF CUT IS PUT INTO EFFECT; Slash of $5,200,000 Reduces Supplemental Budget's Rise to Total of $430,000 MANY BILLS VOTED IN DAY Minkoff Rent Law Extended by Assembly -- Tie in Senate Beats Primaries Move | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/to-give-eastman-a-buggy-ride.html | To Give Eastman a Buggy Ride | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mexico-girds-for-uboat-war.html | Mexico Girds for U-Boat War | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mellody-defeats-enzenga.html | Mellody Defeats Enzenga | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mrs-e-l-gilmer-hostess-mrs-robert-m-phillips-and-mrs-r-e-tod-also.html | MRS. E. L. GILMER HOSTESS; Mrs. Robert M. Phillips and Mrs. R. E. Tod Also Give Luncheons | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/catcher-en-route-to-camp-of-yanks-dickey-ending-bitter-10day.html | CATCHER EN ROUTE TO CAMP OF YANKS; Dickey, Ending Bitter 10-Day Holdout, Will Start 16th Season With Club KNICKERBOCKER DUE SOON Infielder Sends Word He Is On Way From California--Russo's Arm Improved | True | By James P. Dawsonspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/prices-of-cotton-up-10-to-12-points-brisk-trade-buying-late-in-day.html | PRICES OF COTTON UP 10 TO 12 POINTS; Brisk Trade Buying Late in Day Produces Season's Highest Closing Levels SESSION GENERALLY DULL Stocks of 2,619,171 Bales at Ports Compare With 3,196,105 a Year Ago | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/yanks-nerve-war-excites-italians-prisoners-from-africa-scare.html | YANKS' 'NERVE WAR' EXCITES ITALIANS; Prisoners From Africa Scare Captors With Tales of Blows to Come, British Report | True | By Ray Brockwireless To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dubs-postwar-plan-of-senators-futile-la-follette-declares-it-is-not.html | DUBS POST-WAR PLAN OF SENATORS FUTILE; La Follette Declares It Is Not Binding on Any One | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/donets-line-holds-firmly.html | Donets Line Holds Firmly | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/new-report-about-mayor-taking-african-post.html | New Report About Mayor Taking African Post | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/miss-jean-gebhard-becomes-betrothed-to-george-hussey-jr-army-signal.html | Miss Jean Gebhard Becomes Betrothed To George Hussey Jr., Army Signal Corps | True | Pct.1 to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/wnyc-is-extolled-by-art-society-for-cultural-services-to-the-city.html | WNYC Is Extolled by Art Society For Cultural Services to the City; Citation Given by Kahn to Novik as Morris Says Critics of Station Probably Lack Interest in Finer Things of Life | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/richard-w-walsh.html | RICHARD W. WALSH | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/hewlett-girl-is-made-editor.html | Hewlett Girl Is Made Editor | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/our-gas-rations-below-canadas-unessential-drivers-in-ontario-get.html | OUR 'GAS' RATIONS BELOW CANADA'S; Unessential Drivers in Ontario Get Twice as Much Fuel as Holders of A Cards 144 GALLONS A YEAR LISTED Spokesman for Dealers Cites That We Furnish Entire Amount Used There | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/us-mission-reaches-cape-town.html | U.S. Mission Reaches Cape Town | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/ice-cream-outlook-reported-critical-silcox-warns-industry-must.html | ICE CREAM OUTLOOK REPORTED CRITICAL; Silcox Warns Industry Must Comply With Rules or Face More Stringent Curb MILK SOLIDS RESTRICTED Demands for Vital War Needs Bar Easing of Order No. 8, Administrator Says | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/training-center-impresses-eden.html | Training Center Impresses Eden | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/enemy-guns-active-in-north.html | Enemy Guns Active in North | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/new-jersey-air-cadet-killed.html | New Jersey Air Cadet Killed | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/spears-is-named-maryland-coach-takes-shaughnessys-post-in-football.html | SPEARS IS NAMED MARYLAND COACH; Takes Shaughnessy's Post in Football -- Full Schedule Planned for Fall | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/churchill-cured-by-new-drug.html | Churchill Cured by New Drug | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dean-a-clarks-have-son.html | Dean A. Clarks Have Son | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/international-business-machines-shows-8679755-profit-for-42-net.html | International Business Machines Shows $8,679,755 Profit for '42; Net Equal to $8.77 a Share, Against $10.44 in 1941 -- $1,464,000 Post-War Credits -- $1,500,000 'Adjustment' Reserve MACHINES CONCERN CLEARS $8,679,755 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/winner-of-5-decorations-for-valor-in-air-fighting.html | Winner of 5 Decorations For Valor in Air Fighting | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/edw-beatty-dies-railroad-official-board-chairman-of-canadian.html | EDW. BEATTY DIES; RAILROAD OFFICIAL; Board Chairman of Canadian Pacific Was President of Road, 1918 to 1942 LONG IN LAW DEPARTMENT Entered Service of Company in 1901 -- Served Through Boom Years and Depression | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/petrillos-arm-in-florida.html | PETRILLO'S ARM IN FLORIDA | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/elida-w-griffin-bride-married-tocapt-owen-s-ogden-u-s-a-in-ceremony-.html | ELIDA W. GRIFFIN BRIDE; Married to Capt. Owen S. Ogden, U. S. A., in Ceremony Here | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/city-seeking-cash-to-buy-war-bonds-10660000-of-its-own-3-liens-in.html | CITY SEEKING CASH TO BUY WAR BONDS; $10,660,000 of Its Own 3% Liens in Sinking Funds Here to Be Put on Market BERKS COUNTY, PA., SALE $850,000 of Tax Notes Go to Bank -- Financing in Iowa and Massachusetts | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/divorces-j-h-mellick-former-miss-caroline-hoagland-of-rumson-gets.html | DIVORCES J. H. MELLICK; Former Miss Caroline Hoagland of Rumson Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/agree-on-utility-move-sec-and-niagara-hudson-power-to-consider.html | AGREE ON UTILITY MOVE; SEC and Niagara Hudson Power to Consider Findings | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/metropolitan-life-lists-its-history-traces-rise-from-two-rooms-at.html | METROPOLITAN LIFE LISTS ITS HISTORY; Traces Rise From Two Rooms at 243 Broadway to Present $6,000,000,000 Concern | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/reject-farm-post-for-exlabor-aide-conferees-of-the-california.html | REJECT FARM POST FOR EX-LABOR AIDE; Conferees of the California Houses Back an All-Rural Board to Get Workers | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/33946989-earned-by-sears-roebuck-income-is-equal-to-587-a-share-for.html | $33,946,989 EARNED BY SEARS, ROEBUCK; Income Is Equal to $5.87 a Share for 1942, as Against $6.35 in Preceding Year SALES TOTAL $867,834,052 Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/rifle-awards-bestowed-27-employes-of-the-times-get-associations.html | RIFLE AWARDS BESTOWED; 27 Employes of The Times Get Association's Certificates | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/raf-attacks-in-burma.html | R.A.F. Attacks in Burma | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/naples-raided-again.html | Naples Raided Again | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mrs-dwight-beebe-red-cross-worker-wife-of-insurance-executive-a.html | MRS. DWIGHT BEEBE, RED CROSS WORKER; Wife of Insurance Executive a Leader in Welfare Field | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/british.html | British | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dr-marion-c-potter.html | DR. MARION C. POTTER | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/aid-black-market-hunt-guilty-meat-dealers-helping-government-court.html | AID BLACK MARKET HUNT; Guilty Meat Dealers Helping Government, Court Is Told | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/haddad-outpoints-giscombe.html | Haddad Outpoints Giscombe | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/towns-germans-surprised-to-learn-that-big-us-forces-are-near-like.html | Town's Germans Surprised to Learn That Big U.S. Forces Are Near -- Like Last Train, They Depart Without Delay; AMERICANS AND BRITISH PUT ON PRESSURE IN SOUTH TUNISIA AMERICANS REACH MAKNASSY AT DAWN | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/aged-women-aid-russia-returning-writer-says-they-release-younger.html | AGED WOMEN AID RUSSIA; Returning Writer Says They Release Younger Ones for Front | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/united-states.html | United States | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/louise-m-mcdowell-affianced.html | Louise M. McDowell Affianced | True | Special to TE Iqsw YOR TlldES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/otto-s-swigart.html | OTTO S. SWIGART | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/vice-presidents-elected.html | Vice Presidents Elected | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/wheat-futures-up-after-early-sales-rally-induced-by-reports-of.html | WHEAT FUTURES UP AFTER EARLY SALES; Rally Induced by Reports of Passage of Steagall Bill by House Soon MORE CORN DEALS NOTED Farmers Found Disposed to Sell Surplus -- Oats, Rye and Barley Higher | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/seek-democrats-union-parties-of-all-american-countries-plan-meeting.html | SEEK DEMOCRATS UNION; Parties of All American Countries Plan Meeting in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/jeffers-asks-states-to-keep-35m-speed.html | Jeffers Asks States To Keep 35-M. Speed | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/goetz-going-to-hollywood.html | Goetz Going to Hollywood | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/two-letters-for-one.html | Two Letters for One | True | DANIEL I. REITER. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/roosevelt-sends-hurley-to-africa-general-will-represent-him-in-the.html | ROOSEVELT SENDS HURLEY TO AFRICA; General Will Represent Him in the Near and Middle East Theatres of War MAY VISIT RUSSIA AGAIN Resignation as Minister to New Zealand Is Accepted to Clear the Way for New Duties | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/british-reach-alexandria.html | British Reach Alexandria | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/screen-news-here-and-in-hollywood-paramount-will-make-hitler-gang.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Will Make 'Hitler Gang,' Which Will Be Smuggled Into Europe THREE FILMS HERE TODAY ' Happy Go Lucky,' 'Hello Frisco, Hello' and 'Diary of a Nazi' to Have Local Premieres | True | By Telephone To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dsm-is-conferred-on-admiral-turner-recognition-granted-man-who-got.html | D.S.M. IS CONFERRED ON ADMIRAL TURNER; Recognition Granted Man Who Got Supplies to Guadalcanal | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/educational-ads-urged-la-roche-asks-support-for-war-agency.html | EDUCATIONAL ADS URGED; La Roche Asks Support for War Agency Campaigns | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/fall-buying-early-but-on-shaky-basis-apparel-orders-being-taken.html | FALL BUYING EARLY BUT ON SHAKY BASIS; Apparel Orders Being Taken Subject to Ability to Obtain Fabrics NEW WAR RULINGS A SPUR Coat Buying Stirred by Rumors of Impending Styling and Pricing Changes | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/wallaces-address.html | WALLACE'S ADDRESS | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/rose-e-hyne-bride-of-medical-officer-wed-in-church-here-to-lieut-e.html | ROSE E. HYNES BRIDE OF MEDICAL OFFICER; Wed in Church Here to Lieut. E. Gordon Bell Jr. of Navy | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/more-canned-goods-go-on-ration-list-caviar-and-all-other-fish-roe-a.html | MORE CANNED GOODS GO ON RATION LIST; Caviar and All Other Fish Roe Are Included in a New Wickard Order OTHER TYPES ARE ADDED Fruits and Vegetables, Whether or Not Sterilized by Heat, Are Now Restricted | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/woman-refuses-to-accuse-gypsy-fearing-return-of-evil-spirits-first.html | Woman Refuses to Accuse Gypsy, Fearing Return of 'Evil Spirits'; First Told Detective She Had Been 'Cheated' Out of $8,980 by Sleight-of-Hand -- Court Orders Charge to Stand, Sets $1,500 Bail | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/wheat-loan-458262794-405501606-bushels-of-1942-crop-covered-by.html | WHEAT LOAN $458,262,794; 405,501,606 Bushels of 1942 Crop Covered by Advances | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/law-and-order-at-the-front.html | LAW AND ORDER AT THE FRONT | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/hospitals-forced-to-go-outside-city-for-meat-supply-institutions.html | HOSPITALS FORCED TO GO OUTSIDE CITY FOR MEAT SUPPLY; Institutions Call on OPA for Relief and Insist Existence of Some is Endangered CAN RATION HELD TOO LOW Conference of Officials on Food Crisis is Postponed --- Shops Reported Closing HOSPITALS FORCED TO BUY OUT OF CITY | True | By Jefferson G. Bell | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/moscow-book-tells-why-us-fights-nazis-15000-copies-of-troyanovskys.html | MOSCOW BOOK TELLS WHY U.S. FIGHTS NAZIS; 15,000 Copies of Troyanovsky's Exposition Placed on Sale | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/st-francis-prep-five-gains.html | St. Francis Prep Five Gains | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/henry-c-hart-cuban-telephone-companys-vice-president-dies-in-havana.html | HENRY C. HART; Cuban Telephone Company's Vice President Dies in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dr-tiffany-quits-over-creedmoor-dewey-accepts-resignation-of.html | DR. TIFFANY QUITS OVER CREEDMOOR; Dewey Accepts Resignation of Hygiene Chief in Letter of One Sentence | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/3-youths-acquitted-in-holdup-of-doctor-jury-out-5-hours-in-case-of.html | 3 YOUTHS ACQUITTED IN HOLD-UP OF DOCTOR; Jury Out 5 Hours in Case of 'White Angel' of Harlem | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/300-raf-bombers-pound-st-nazaire-heavy-blow-at-uboat-base-costs.html | 300 R.A.F. BOMBERS POUND ST. NAZAIRE; Heavy Blow at U-Boat Base Costs Only One Plane -- Nazis Use Smoke-Screen Defense LOCOMOTIVE PLANT RAIDED Britain's Mosquitoes Attack Works Near Nantes by Day -- Rail Lines Blasted | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/opa-not-to-freeze-meat-agency-gives-stand-after-reports-of-buying.html | OPA NOT TO 'FREEZE' MEAT; Agency Gives stand After Reports of Buying Rushes | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/charles-watters-war-hero-is-dead-pharmacist-at-kings-county.html | CHARLES WATTERS, WAR HERO, IS DEAD; Pharmacist at Kings County Hospital Succumbs After a Week's Illness at 51 TWICE CITED FOR BRAVERY Helped Wounded Men While Under Heavy Enemy Fire on Hindenburg Line | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/red-cross-reveals-350000-donation-george-f-baker-charity-trust.html | RED CROSS REVEALS $350,000 DONATION; George F. Baker Charity Trust Gives $100,000 More Than It Did Last Year CITY COUNCIL HEARS PLEA Stops Its Deliberations to Present Checks to Head of a War Fund Division | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mugger-no-match-for-longshoreman-felled-by-intended-victim-who.html | MUGGER NO MATCH FOR LONGSHOREMAN; Felled by Intended Victim, Who Pleads With Police to Let Him Deal With Captive KNIFE IN HANDS OF THUG He Is Caught After a Short Chase in Forsyth St. -- Bronx Suspects Face Quick Trial | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/judith-parrish-actress-reveals-real-marriage.html | Judith Parrish, Actress, Reveals Real Marriage | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/stocks-and-bonds-make-new-gains-turnover-of-both-again-heavy-on-the.html | STOCKS AND BONDS MAKE NEW GAINS; Turnover of Both Again Heavy on the Exchange -- Commodities Rise STOCKS AND BONDS MAKE NEW GAINS | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/hotel-men-to-seek-action-on-supplies-andrews-says-consideration-of.html | HOTEL MEN TO SEEK ACTION ON SUPPLIES; Andrews Says Consideration of War Problem Is Needed | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/leaders-take-up-judiciary-ticket-republicans-and-democrats-confer.html | LEADERS TAKE UP JUDICIARY TICKET; Republicans and Democrats Confer on Bipartisan Nominees for Fall MEDALIE BACKING ASKED Bissell's Name Mentioned Also -- Some May Quit Bench to Accept Pensions | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/thomas-c-walker.html | THOMAS C. WALKER | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bridge-club-charge-fails-grand-jury-refuses-to-indict-cavendish.html | BRIDGE CLUB CHARGE FAILS; Grand Jury Refuses to Indict Cavendish Bookkeeper | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/chinese-attacking-north-of-yangtze-hard-blows-in-kingmen-area.html | CHINESE ATTACKING NORTH OF YANGTZE; Hard Blows in Kingmen Area Attempt to Divert Foe From Hupeh-Hunan Border BRITISH DRIVE AT AKYAB R.A.F. Aids in Burma -- Tokyo Lists 192 Killed Against 10,500 Chungking Troops | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/union-agent-posts-more-bail.html | Union Agent Posts More Bail | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/hellcamp-75-protested.html | Hell-Camp 75" Protested | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/woman-acquires-broadway-parcel-12story-structure-southeast-corner.html | WOMAN ACQUIRES BROADWAY PARCEL; 12-Story Structure Southeast Corner of 13th St. Bought by an Investor WAS HELD TWO YEARS Stores, Lofts and Flat Figure in Other Realty Deals of Day in Manhattan | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/rev-frederick-w-randall.html | REV. FREDERICK W. RANDALL | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/gremlins-located.html | Gremlins Located | True | RENATO CRISI. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/abadie-succeeds-rigaud-new-minister-in-north-africa-is-de-gaulle.html | ABADIE SUCCEEDS RIGAUD; New Minister in North Africa Is de Gaulle Supporter | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/last-dar-100-hopes-to-see-world-peace-mrs-gregory-of-williamsport.html | LAST D.A.R., 100, HOPES TO SEE WORLD PEACE; Mrs. Gregory of Williamsport, Pa., Receives Roosevelt Greeting | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/carroll-preston-davis.html | CARROLL PRESTON DAVIS | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/paperboard-output-up-more-than-trend-new-orders-decline-but.html | Paperboard Output Up More Than Trend; New Orders Decline but Backlogs Rise | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/japanese-mobilize-patents.html | Japanese Mobilize Patents | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/edward-s-wood-pen-manufacturer-a-director-in-several-corporations.html | EDWARD S. WOOD; Pen Manufacturer a Director in Several Corporations | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/-sun-ship-gets-m-for-production-admiral-land-confers-honor-after.html | ' SUN SHIP' GETS 'M' FOR PRODUCTION; Admiral Land Confers Honor After Three Tankers Are Launched at Chester | True | By Lewis Woodspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/liberals-gains-confirmed.html | Liberals' Gains Confirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/city-housing-bill-is-sent-to-dewey-hamptonmitchell-measure-provides.html | CITY HOUSING BILL IS SENT TO DEWEY; Hampton-Mitchell Measure Provides for Private Urban Redevelopment Plans SENATE GETS FUND MOVE Assembly Passes Moffat Bill to Allot to New York City $35,000,000 for Building | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/casablanca-base-for-us-warships-west-african-sea-frontier-force-for.html | CASABLANCA BASE FOR U.S. WARSHIPS; West African Sea Frontier Force Formed With Home Port in Morocco | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/ship-lost-in-second-attack.html | Ship Lost in Second Attack | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/the-narrows-tunnel.html | THE NARROWS TUNNEL | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dinner-guest-of-biddle.html | Dinner Guest of Biddle | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/ground-broken-in-russia-for-hydroelectric-plant.html | Ground Broken in Russia For Hydroelectric Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/finnish.html | Finnish | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/buys-asbury-park-store-goerke-organization-acquires-steinbachkresge.html | BUYS ASBURY PARK STORE; Goerke Organization Acquires Steinbach-Kresge Co. | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/hold-that-line.html | HOLD THAT LINE" | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/richard-iii-sets-opening-for-friday-revival-planned-for-tonight-is.html | RICHARD III' SETS OPENING FOR FRIDAY; Revival, Planned for Tonight, Is Postponed Because of the Illness of Coulouris $250,000 FOR 'DARK EYES Warners Gets Screen Rights to Comedy -- Drama Critics Circle to Meet April 13 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/steel-tests-faked-on-plate-for-ships-perry-carnegieillinois-head.html | STEEL TESTS FAKED ON PLATE FOR SHIPS; Perry, Carnegie-Illinois Head, Tells Senate Inquiry War Rush Was Responsible STEEL TESTS FAKED FOR SHIP PLATES | True | By C.p. Trussellspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/federal-buying-held-drain-on-food-in-city-shipments-to-compensate.html | FEDERAL BUYING HELD DRAIN ON FOOD IN CITY; Shipments to Compensate for Extra Demands Urged | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/premier-confers-with-george-vi.html | Premier Confers With George VI | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/students-to-be-blood-donors.html | Students to Be Blood Donors | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/jittery-nazis-on-coast-fire-at-sicilian-fishermen.html | Jittery Nazis on Coast Fire at Sicilian Fishermen | True | By Reuter. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/women-doctor-bill-to-house.html | Women Doctor Bill to House | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/book-demands-up-150-in-england-curtice-hitchcock-tells-of-the.html | BOOK DEMANDS UP 150% IN ENGLAND; Curtice Hitchcock Tells of the Effects of War and Blackout on Publishing Industry IMPORTS FROM U. S. LARGE 27% of Commercial Output Is Now of American Origin, He Says | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/youth-invades-panda-den-in-bronx-zoo-escapes-as-angry-animals.html | Youth Invades Panda Den in Bronx Zoo; Escapes as Angry Animals Launch Charge | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/newsom-holdout-likely-to-be-long-rickey-tells-hurler-to-avoid.html | NEWSOM HOLDOUT LIKELY TO BE LONG; Rickey Tells Hurler to Avoid Dodgers Till He 'Feels Club More Important Than He' WALKER REPORTS FRIDAY Choice of Two Contracts for Dixie -- Bordagaray Arrives at Bear Mountain Camp | True | By Roscoe McGowenspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/examination-center-picked.html | Examination Center Picked | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/april-cancer-control-month.html | April 'Cancer Control Month' | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/3-remedies-urged-for-absenteeism-safety-program-health-aids-and.html | 3 REMEDIES URGED FOR ABSENTEEISM; Safety Program, Health Aids and Penalties for Shirkers Proposed at Conference ATTENTION TO DIET ASKED Special Rations Are Held as Vital for War Workers as for FightingMen | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/rev-dr-th-bryson.html | REV. DR. T.H. BRYSON | True | Special to THE NEW YORK TIMES. | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/german.html | German | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/seek-congress-aid-on-lumber-ceilings-northeastern-producers-fear.html | SEEK CONGRESS AID ON LUMBER CEILINGS; Northeastern Producers Fear Sharp Output Cut Unless Prices Are Advanced | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/continental-can-speeds-war-jobs-conversion-largely-completed-it.html | CONTINENTAL CAN SPEEDS WAR JOBS; Conversion Largely Completed, it Assembles Airplanes and Handles Other New Tasks SALES VOLUME DECLINES Other Annual Meetings Are Told of Uncertainties of Doing Business Now | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/visitor-sees-food-belt.html | Visitor Sees "Food Belt" | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/senator-angelo-chiarini.html | SENATOR ANGELO CHIARINI | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/ancient-idols-found-in-nicaragua.html | Ancient Idols Found in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/wideopen-battle-for-giants-berths-squad-shows-spark-and-dash-with.html | WIDE-OPEN BATTLE FOR GIANTS' BERTHS; Squad Shows Spark and Dash, With Only Ott, Jurges and Witek Sure of Places | True | By John Drebingerspecial To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/cleveland-may-get-hambletonian.html | Cleveland May Get Hambletonian | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/disguised-italians-flee-two-in-british-uniforms-take-4-to.html | DISGUISED ITALIANS FLEE; Two in British Uniforms Take 4 to Portuguese East Africa | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/promises-to-pay-hotel-freed.html | Promises to Pay Hotel, Freed | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/clothing-firms-get-space-on-fifth-ave-other-store-rentals-closed-in.html | CLOTHING FIRMS GET SPACE ON FIFTH AVE.; Other Store Rentals Closed in Midtown District | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/e-given-to-coosa-plant.html | E' Given to Coosa Plant | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/sculpture-show-of-maria-martins-new-works-of-wife-of-brazils-envoy.html | SCULPTURE SHOW OF MARIA MARTINS; New Works of Wife of Brazil's Envoy Form Part of Display at Valentine Gallery | True | By Edward Alden Jewell | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/bermuda-is-cautioned-speaker-opposes-airport-rights-exclusive-to.html | BERMUDA IS CAUTIONED; Speaker Opposes Airport Rights Exclusive to One Company | True | Special Cable to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/animals-hospital-gets-women-aides-kennelmaids-replacing-men-at.html | ANIMALS' HOSPITAL GETS WOMEN AIDES; Kennelmaids Replacing Men at Speyer Haven in Lafayette Street for First Time 4 START WORK AT 7 A.M. All Experienced in Raising of Dogs, Cats or Horses -- Rise in 'Strays' From War | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/cases-of-meningitis-up-328-in-city-this-year-against-67-in-period.html | CASES OF MENINGITIS UP; 328 in City This Year, Against 67 in Period in 1942 | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/allclear-signal-scored-in-jersey-state-senate-demands-drum-act-to.html | ALL-CLEAR SIGNAL SCORED IN JERSEY; State Senate Demands Drum Act to End Confusion Over the Air Raid System | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/francis-e-storer-bank-executive-58-vice-president-of-ridgefield.html | FRANCIS E. STORER, BANK EXECUTIVE, 58; Vice President of Ridgefield, Conn., Firm, a Harvard Man | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/mendenhall-schreder.html | Mendenhall -- Schreder | True | | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/security-for-child-seen-on-new-basis-pearl-s-buck-holds-it-must-be.html | SECURITY FOR CHILD SEEN ON NEW BASIS; Pearl S. Buck Holds It Must Be on Individual Concept | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/julius-davidson.html | JULIUS DAVIDSON | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/importers-to-get-opa-aid-on-squeeze-agency-and-traders-to-confer-on.html | IMPORTERS TO GET OPA AID ON SQUEEZE; Agency and Traders to Confer on Program to Relieve Price Situation ORDERS IDLE STEEL SOLD WPB Acts on 2,445 Tons Stored at Port of New York -- Other War Agency Action IMPORTERS TO GET OPA AID ON SQUEEZE | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/will-pay-14-bond-interest.html | Will Pay 14% Bond Interest | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/gandhi-is-revered-by-dholpur-people-his-hold-on-peasants-of-that.html | GANDHI IS REVERED BY DHOLPUR PEOPLE; His Hold on Peasants of That Native State Is Religious Rather Than Political HIS FAST NOT UNDERSTOOD But Refusal to Release Him Was Keenly Resented by Maharaj Rana's People | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/marks-joins-national-silver.html | Marks Joins National Silver | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/sigmund-ojserkis-retired-banker-71-exhead-of-boardwalk-bank-in.html | SIGMUND OJSERKIS, RETIRED BANKER, 71; Ex-Head of Boardwalk Bank in Atlantic City Once Immigrant | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/church-dinner-to-dr-imes.html | Church Dinner to Dr. Imes | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/goldens-appeal-wins-response.html | Golden's Appeal Wins Response | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/fraser-announces-air-force-expansion-new-zealand-arm-at-many-times.html | FRASER ANNOUNCES AIR FORCE EXPANSION; New Zealand Arm at Many Times Its Pre-War Strength | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/state-title-to-perth-amboy.html | State Title to Perth Amboy | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/dr-hs-cumming-gets-degree.html | Dr. H.S. Cumming Gets Degree | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/heads-chemical-concern-charles-belknap-elected-president-of.html | HEADS CHEMICAL CONCERN; Charles Belknap Elected President of Monsanto Company | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/refugee-problem-taken-up-by-eden-cranborne-reveals-discussion-of.html | REFUGEE PROBLEM TAKEN UP BY EDEN; Cranborne Reveals Discussion of Question With Hull as One of Great Urgency HE ANSWERS CANTERBURY Declares Britain Is Doing Her Utmost to Save Jews and Others From Extinction | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/union-votes-strike-on-the-hudson-tubes-but-federal-body-is-expected.html | UNION VOTES STRIKE ON THE HUDSON TUBES; But Federal Body Is Expected to Settle the Dispute | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/britains-us-locomotives-slated-for-invasion-role.html | Britain's U.S. Locomotives Slated for Invasion Role | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/sec-passes-legal-bill-authorizes-panhandle-eastern-to-pay-29465-to.html | SEC PASSES LEGAL BILL; Authorizes Panhandle Eastern to Pay $29,465 to Lawyer | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/seven-ministers-named-to-be-ambassadors-latinamerican-envoys-names.html | Seven Ministers Named to Be Ambassadors; Latin-American Envoys' Names Go to Senate | True | Special to THE NEW YORK TIMES. | C1B 577637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/war-department-lists-284-missing-atlantic-and-north-africa-account.html | WAR DEPARTMENT LISTS 284 MISSING; Atlantic and North Africa Account for 35 New York Men Named ROLL COVERS 42 STATES Eleven Soldiers Are From New Jersey and Five Belong to Connecticut | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/news-of-food-hard-sorts-of-cheese-provide-variety-and-high-food.html | News of Food; Hard Sorts of Cheese Provide Variety And High Food Value in Rationed Diet | True | By Jane Holt | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/flinn-w-stevens.html | FLINN W. STEVENS | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/1501872-for-charity-appropriations-by-catholic-unit-listed-for-last.html | $1,501,872 FOR CHARITY; Appropriations by Catholic Unit Listed for Last Year | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/italian.html | Italian | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/liquor-wholesalers-organize.html | Liquor Wholesalers Organize | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/miss-bonner-wins-annual-book-prize-writer-honored-by-womens.html | MISS BONNER WINS ANNUAL BOOK PRIZE; Writer Honored by Women's National Book Association | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/the-spring-offensive-starts.html | THE SPRING OFFENSIVE STARTS | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes -- com/1943/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/president-allots-7-minutes-to-press-appears-fully-recovered-from.html | PRESIDENT ALLOTS 7 MINUTES TO PRESS; Appears Fully Recovered From Cold of Last Few Days | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/frederick-d-shelton-atlanta-journal-artist-won-many-prizes-for-his.html | FREDERICK D. SHELTON; Atlanta Journal Artist, Won Many Prizes for His Paintings | True | Special to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/australians-home-from-africa-front-curtin-announces-the-return-of.html | AUSTRALIANS HOME FROM AFRICA FRONT; Curtin Announces the Return of Ninth Division, the Last Remaining Overseas MEN NOTED AS FIGHTERS Big Force Is Now Available to Be the Spearhead of Attacks in Southwest Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/new-bombing-in-lyon-welfare-center-used-to-store-german-war.html | NEW BOMBING IN LYON; ' Welfare Center' Used to Store German War Material | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/chinese.html | Chinese | True | | C1B 577637 |
| 1943-03-24 | 1943-03-24 | https://www.nytimes.com/1943/03/24/archives/soviet-critic-gets-post-dramatist-who-chided-generals-made-a.html | SOVIET CRITIC GETS POST; Dramatist Who Chided Generals Made a Diplomatic Aide | True | Wireless to THE NEW YORK TIMES. | C1B 577637 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/130000-in-bonds-sold-forest-hillskew-gardens-drive-reaches-1200000.html | $130,000 IN BONDS SOLD; Forest Hills-Kew Gardens Drive Reaches $1,200,000 Total | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/profit-maintained-by-otis-elevator-1942-net-of-2573030-is-close-to.html | PROFIT MAINTAINED BY OTIS ELEVATOR; 1942 Net of $2,573,030 Is Close to $2,590,496 for the Preceding Year | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/son-to-mrs-john-w-douglas.html | Son to Mrs. John W. Douglas | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/first-and-outfield-indians-problems-but-boudreau-says-cleveland-is.html | FIRST AND OUTFIELD INDIANS' PROBLEMS; But Boudreau Says Cleveland Is 'Club to Beat' -- Heath Considered as 'Resigned' | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/temple-cancels-bingo-games.html | Temple Cancels Bingo Games | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/no-canned-milk-rationing.html | No Canned Milk Rationing | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/2-wickwire-pleas-denied-a-justice-and-appellate-court-wont-stop.html | 2 WICKWIRE PLEAS DENIED; A Justice and Appellate Court Won't Stop Annual Meeting | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/miss-barry-bride-of-army-officer-north-arlington-church-is-the.html | MISS BARRY BRIDE OF ARMY OFFICER; North Arlington Church Is the Scene of Her Marriage to Lt, Robert Q. Wilderotter | True | Special to Tg NEW YORK TS. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/navy-lists-18-casualties-two-new-york-men-formerly-missing-are.html | NAVY LISTS 18 CASUALTIES; Two New York Men, Formerly Missing, Are Reported Safe | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/job-draft-scored-by-norman-thomas-socialist-leader-says-forced-work.html | JOB DRAFT SCORED BY NORMAN THOMAS; Socialist Leader Says Forced Work, Too, Would Be a Negation of Democracy | True | By Frederick R. Barkley | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/martin-j_-ples_-_chinger-banker-and-masonic-officer-isi-i-dead-in.html | MARTIN j_ pLES_ _CHINGER; Banker and Masonic Officer IsI I Dead in Everett, Mass. | True | Special to TI , NSW YORK TI ISS. I | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/alox-corporation-pays-15000.html | Alox Corporation Pays $15,000 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/chinese-are-divided-on-churchill-speech-some-papers-accept-and-some.html | CHINESE ARE DIVIDED ON CHURCHILL SPEECH; Some Papers Accept and Some Oppose 'Beat Hitler First' | True | Wireless to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/flour-price-plot-is-laid-to-millers-federal-grand-jury-in-chicago.html | FLOUR PRICE PLOT IS LAID TO MILLERS; Federal Grand Jury in Chicago Indicts 16 Corporations and 11 Executives | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/exceed-quota-ten-times-employes-of-general-aircraft-subscribe.html | EXCEED QUOTA TEN TIMES; Employes of General Aircraft Subscribe $253,000 for Bonds | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/leonard-f-hardy-l-wyer-40-years-secretary-of-massachusetts-public.html | LEONARD F. HARDY, L WYER 40 YEARS; Secretary of Massachusetts Public Utilities Commission i Until'Recently Dies at 67 | True | Epecfal to T i gv YOR : T S. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ten-die-in-floods-in-colombia.html | Ten Die in Floods in Colombia | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/who-made-winning-goal-poile-claims-he-and-not-mclean-beat-detroit.html | WHO MADE WINNING GOAL?; Poile Claims He and Not McLean Beat Detroit for Leafs | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/95-of-danish-vote-goes-against-nazis-huge-poll-for-the-democratic.html | 95% OF DANISH VOTE GOES AGAINST NAZIS; Huge Poll for the Democratic Parties Called 'Colossal' Blow to German Prestige SOCIALISTS KEEP LEAD Conservatives, Whose Chief Is in London, Gain 120,000 -Loss by Nazis Is Seen | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/davis-foresees-a-tough-fight-in-tunis-reveals-uboat-toll-in-recent.html | Davis Foresees a 'Tough Fight' in Tunis; Reveals U-Boat Toll in Recent Convoys | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/wealth-not-money.html | Wealth Not Money | True | ERNEST R. ABRAMS. | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/pope-is-much-better-but-weeks-audiences-are-put-off-to-give-him.html | POPE IS MUCH BETTER; But Week's Audiences Are Put Off to Give Him Complete Rest | True | By Telephone To the New York Times. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/april-truce-voted-in-northern-mines-agreement-reached-to-extend.html | APRIL TRUCE VOTED IN NORTHERN MINES; Agreement Reached to Extend Until May 1 Negotiations Affecting 172,000 Men | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ohio-state-to-swim-here-enters-12-men-in-aau-title-meet-at-nyac.html | OHIO STATE TO SWIM HERE; Enters 12 Men in A.A.U. Title Meet at N.Y.A.C. | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bergeret-successor-appointed-by-giraud-maurice-couve-de-murville.html | BERGERET SUCCESSOR APPOINTED BY GIRAUD; Maurice Couve de Murville Named Civilian Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/garden-plots-offered-long-island-railroad-to-give-use-of-small.html | GARDEN PLOTS OFFERED; Long Island Railroad to Give Use of Small Tracts to Public | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/burglars-take-butter-chain-store-looted-of-5-tubs-with-coffee.html | BURGLARS TAKE BUTTER; Chain Store Looted of 5 Tubs, With Coffee, Cigarettes | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/unionist-escapes-france-guigui-joins-de-gaullists-talks-with.html | UNIONIST ESCAPES FRANCE; Guigui Joins de Gaullists -- Talks With Flandin Are Denied | True | Wireless to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/son-to-frederick-b-bambers.html | Son to Frederick B. Bambers | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/school-post-denied-to-labor-educator-mark-starr-survivor-of-100.html | SCHOOL POST DENIED TO LABOR EDUCATOR; Mark Starr, Survivor of 100 Candidates, Was Supported by Superintendents, Examiners | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/senators-to-start-postwar-study-connally-will-set-up-and-head.html | SENATORS TO START POST-WAR STUDY; Connally Will Set Up and Head Subcommittee to Consider 7 Pending Resolutions | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/to-confer-on-postwar-europe.html | To Confer on Post-War Europe | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/rome-said-to-balk-on-nazi-debt-delay-parley-is-reported-deadlocked.html | ROME SAID TO BALK ON NAZI DEBT DELAY; Parley Is Reported Deadlocked Over German Lag in Coal and Iron Deliveries | True | By Daniel T. Brigham | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/sales-in-long-island-woodmere-corona-flushing-and-astoria-houses-in.html | SALES IN LONG ISLAND; Woodmere, Corona, Flushing and Astoria Houses in New Hands | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mayor-hurt-in-blackout-sprains-wrist-and-side.html | Mayor Hurt in Blackout; Sprains Wrist and Side | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/chinese.html | Chinese | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/argentines-to-send-greeting.html | Argentines to Send Greeting | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/gov-dewey-41-years-old-legislature-adopts-resolution-of-birthday.html | GOV. DEWEY 41 YEARS OLD; Legislature Adopts Resolution of Birthday Congratulations | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/fireman-killed-in-crash-hook-and-ladder-truck-hits-rear-of-surface.html | FIREMAN KILLED IN CRASH; Hook and Ladder Truck Hits Rear of Surface Car in Queens | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/japans-soldierswimmers.html | JAPAN'S SOLDIER-SWIMMERS | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/german-tobacco-ration-cut-to-4-cigarettes-a-day.html | German Tobacco Ration Cut to 4 Cigarettes a Day | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/salvation-army-barred-by-nazis.html | Salvation Army Barred by Nazis | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/hello-frisco-hello-a-period-musical-moving-picture-has-its-new-york.html | 'Hello, Frisco, Hello,' a Period Musical Moving Picture, Has Its New York Premiere Before a Roxy Audience | True | By Bosley Crowther | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/coast-chinese-flock-to-hail-mme-chiang-san-francisco-leader-says.html | COAST CHINESE FLOCK TO HAIL MME. CHIANG; San Francisco Leader Says City 'Is Full of Out-of-Towners' | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/avila-camacho-asks-price-policy-backing-mexicos-president-requests.html | AVILA CAMACHO ASKS PRICE POLICY BACKING; Mexico's President Requests Press to Aid Government | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/goshen-keeps-hambletonian.html | Goshen Keeps Hambletonian | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/small-plants-unit-gets-more-power-nelson-gives-almost-autonomous.html | SMALL PLANTS UNIT GETS MORE POWER; Nelson Gives Almost Autonomous Status to the Little Business Agency of WPB IDEAS OF SENATE ARE MET New Set-Up, a $150,000,000 Agency, Will Be Headed by Col. R.W. Johnson | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/legislature-bars-bill-to-vote-at-18-senate-by-19-to-30-blocks.html | LEGISLATURE BARS BILL TO VOTE AT 18; Senate, by 19 to 30, Blocks Dunnigan Measure After Hanley Calls It Partisan | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/french.html | French | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/twoweek-supply-for-wholesalers-meat-rationing-program-is-based-on.html | TWO-WEEK SUPPLY FOR WHOLESALERS; Meat Rationing Program Is Based on 'Allowable' System of Working Inventories | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/to-discuss-loan-drive-200-leaders-in-campaign-to-take-part-in.html | TO DISCUSS LOAN DRIVE; 200 Leaders in Campaign to Take Part in Meeting This Morning | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/monahan-haigney.html | Monahan, Haigney | True | Special to T-e 2,zw Yol.z TI3,s. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/boy-sentenced-for-slaying-sister.html | Boy Sentenced for Slaying Sister | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/halsey-stuart-and-otis-co-win-10000000-erie-trust-note-issue-bid.html | Halsey, Stuart and Otis & Co. Win $10,000,000 Erie Trust Note Issue; Bid 100.145 for Coupon Rate of 3 1/8s and Reoffer Notes Immediately -- Opposed Previous Non-Competitive Loan | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/japanes.html | Japanes | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/postwar-security-studied-in-palestine-initial-investigation-put-in.html | POST-WAR SECURITY STUDIED IN PALESTINE; Initial Investigation Put in the Hands of Sir Douglas Harris | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/they-choose-democracy.html | THEY CHOOSE DEMOCRACY | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/house-passes-bill-for-parity-change-adopts-measure-to-eliminate.html | HOUSE PASSES BILL FOR PARITY CHANGE; Adopts Measure to Eliminate Benefit Payments in Computing Prices FOES PICTURE INFLATION They Estimate That the Increased Cost to Consumers May Run Into Billions | True | By Henry N. Dorris special To the New York Times. | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/poultry-trade-watched-seven-summonses-issued-in-area-of-washington.html | POULTRY TRADE WATCHED; Seven Summonses Issued in Area of Washington Market | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/vichy-sees-attack-on-french-morale-charges-allied-radio-seeks-to.html | VICHY SEES ATTACK ON FRENCH MORALE; Charges Allied Radio Seeks to Pave Way for Invasion by Inciting Rebellion | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ad-drive-to-help-small-firms-here-johnson-says-swpc-will-assist-in.html | AD DRIVE TO HELP SMALL FIRMS HERE; Johnson Says SWPC Will Assist in Maintaining Essential Civilian Output TO LIST DISTRESS CASES Congress to Get First of 60-Day Reports for Entire Country by First of June AD DRIVE TO HELP SMALL FIRMS HERE | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/boy-11-1s-mugged-robbed-of-18-cents-attacked-in-brooklyn-by-three.html | BOY, 11, 1S MUGGED, ROBBED OF 18 CENTS; Attacked in Brooklyn by Three Youngsters, Aged 10 to 13, Who Then Buy Easter Chicks | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/sports-of-the-times-going-on-relief.html | Sports of the Times; Going on Relief | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bedsprings-trap-girl-3-hair-caught-as-she-hides-from-fire-but.html | BEDSPRINGS TRAP GIRL, 3; Hair Caught as She Hides From Fire, but Police Save Her | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/release-from-army-for-essential-work-soldiers-38-years-old-may-file.html | RELEASE FROM ARMY FOR ESSENTIAL WORK; Soldiers 38 Years Old May File With Employment Service | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/fishermen-make-plea-urge-new-york-city-to-let-them-use-boats-on.html | FISHERMEN MAKE PLEA; Urge New York City to Let Them Use Boats on Reservoirs | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/rev-j-a-mclelland-retired-pastor-of-presbyterian-church-in.html | REV. J. A. M'CLELLAND; Retired Pastor of Presbyterian Church in Framingham, Mass. | True | Special to T d YEW YOR T S. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/in-the-nation-senator-georges-warning-to-executive-legislators.html | In The Nation; Senator George's Warning to Executive Legislators | True | By Arthur Krock | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mrs-walter-h__-merriami-exhead-oo-cleveland-y-w-c-a-i-a-founderof.html | MRS. WALTER H__;. MERRIAM,I; Ex-Head oo Cleveland Y. W. C. A. I a. Founder*of Girls Bureau | True | I I SPecial to TItE I E V YORK T B. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/eaker-holds-air-experiment-over-us-losses-are-90-to-356-for-nazis.html | Eaker Holds Air Experiment Over; U.S. Losses Are 90 to 356 for Nazis; GEN. EAKER HOLDS EXPERIMENT OVER | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/scarsdale-house-traded-bank-sells-sixroom-residence-in-mamaroneck.html | SCARSDALE HOUSE TRADED; Bank Sells Six-Room Residence in Mamaroneck | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ben-bernie-improving.html | Ben Bernie Improving | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/green-and-murray-plan-raiding-pact-they-agree-to-discuss-terms.html | GREEN AND MURRAY PLAN RAIDING PACT; They Agree to Discuss Terms After A.F.L. Chief Accuses Latter Over Kaiser SENATORS HEAR LEADERS Demand for Wage Increases to Pace Prices Is Made as Truman Hearings Begin | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/thirteen-alsatians-doomed.html | Thirteen Alsatians Doomed | True | By Telephone To the New York Times. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/third-goldsand-recital-waldstein-and-moonlight-are-heard-in.html | THIRD GOLDSAND RECITAL; 'Waldstein' and 'Moonlight' Are Heard in Beethoven Series | True | R.L. | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/gandhi-blamed-for-riots-india-government-gives-details-of-charges.html | GANDHI BLAMED FOR RIOTS; India Government Gives Details of Charges Against His Party | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/11-czechs-executed-for-treason.html | 11 Czechs Executed for 'Treason' | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/jersey-living-costs-unchanged.html | Jersey Living Costs Unchanged | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/us-fliers-in-burma-hit-foes-supply-line-gokteik-viaduct-and-myitgne.html | U.S. FLIERS IN BURMA HIT FOE'S SUPPLY LINE; Gokteik Viaduct and Myitgne Bridge Suffer New Blows | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/us-aircraft-rake-mubo-new-guinea-make-44-runs-over-target-and-fire.html | U.S. AIRCRAFT RAKE MUBO, NEW GUINEA; Make 44 Runs Over Target and Fire 30,000 Rounds of Cannon Shells and Bullets | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/noami-leaf-offers-dances-of-the-bible-near-east-characterizations.html | NOAMI LEAF OFFERS 'DANCES OF THE BIBLE'; Near East Characterizations Are Given in Formal Debut Here | True | By John Martin | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/aloysius-f-x-anthony.html | ALOYSIUS F. X. ANTHONY | True | special to THE IqEW Y0aK T ES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/sister-mary-theodosia-historian-and-musician-was-nun-65-years-dies.html | SISTER MARY THEODOSIA; Historian and Musician Was Nun 65 Years -- -Dies in Indiana | True | Special to ' x1 .w Yo K 'rr ms. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/george-gilbert-68-editor-and-author-former-binghamton-executive.html | GEORGE GILBERT, 68, EDITOR' AND AUTHOR; Former' Binghamton Executive Wrote I00 Short Stories | True | Special to TH 1 Yo Tr ES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/sweden-held-proaxis-member-of-commons-proposes-food-shipments-be.html | SWEDEN HELD PRO-AXIS; Member of Commons Proposes Food Shipments Be Withheld | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/finance-association-is-formed-by-coops-new-organizations-stock.html | FINANCE ASSOCIATION IS FORMED BY CO-OPS; New Organization's Stock Owned by Regional Units | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/sales-by-us-steel-a-record-in-1942-total-of-1865951692-was-187.html | SALES BY U.S. STEEL A RECORD IN 1942; Total of $1,865,951,692 Was 18.7% Above That of 1941, Previous Best Year | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/british-to-draft-allied-nationals.html | British to Draft Allied Nationals | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/japanese-merchantman-sunk.html | Japanese Merchantman Sunk | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/newark-youth-admits-crimes.html | Newark Youth Admits Crimes | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/securities-dealer-enjoined.html | Securities Dealer Enjoined | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mrs-calvin-coolidge-improved.html | Mrs. Calvin Coolidge Improved | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/9-seized-in-gambling-raid-police-say-mobile-betting-outfit.html | 9 SEIZED IN GAMBLING RAID; Police Say Mobile Betting Outfit Sometimes Had $10,000 Play | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/reich-plane-output-reported-dropping-observer-in-sweden-sees.html | REICH PLANE OUTPUT REPORTED DROPPING; Observer in Sweden Sees Decline From 3,000 to 2,000 Monthly | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/german.html | German | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/british.html | British | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/brewster-elects-walter-k-dow.html | Brewster Elects Walter K. Dow | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/safety-engineers-now-in-style-role-they-rather-than-the-fashion.html | SAFETY ENGINEERS NOW IN STYLE ROLE; They, Rather, Than the Fashion Experts, Design Clothing for Women War Workers | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/toscanini-directs-benefit-concert-conducts-nbc-orchestra-in.html | TOSCANINI DIRECTS BENEFIT CONCERT; Conducts NBC Orchestra in Carnegie Hall to Aid Fund for Paralysis Sufferers | True | By Olin Downes | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mariners-to-get-bibles-new-testaments-will-be-put-on-life-rafts-and.html | MARINERS TO GET BIBLES; New Testaments Will Be Put on Life Rafts and Boats | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/food-for-allies-lessens-total-of-fda-to-be-sent-abroad-dropped-in.html | FOOD FOR ALLIES LESSENS; Total of FDA to Be Sent Abroad Dropped in January | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/georgetown-halts-nyu-and-de-paul-beats-dartmouth-in-ncaa-basketball.html | Georgetown Halts N.Y.U. and De Paul Beats Dartmouth in N.C.A.A. Basketball; HOYAS WIN IN UPSET AT GARDEN, 55 TO 36 | True | By Louis Effrat | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/blind-gardeners-busy-victory-project-started-at-the-new-york.html | BLIND GARDENERS BUSY; Victory Project Started at the New York Institute | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mliceiqt-baum-80-aide-to-mayor-dies-educational-adviser-taught-in.html | MLICEIqT ......BAUM', 80 AIDE TO MAYOR, DIES; Educational Adviser Taught in Public 'Schools 'for 52 Years Until Retirement in 1934 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/says-greeks-are-ousted-consul-general-tells-of-rush-of-bulgarians.html | SAYS GREEKS ARE OUSTED; Consul General Tells of Rush of Bulgarians Into Macedonia | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/nazis-seize-french-seaplanes.html | Nazis Seize French Seaplanes | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/american-red-cross-aids-china.html | American Red Cross Aids China | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/miss-betz-reaches-us-tennis-final-beats-miss-lopaus-86-36-63-on.html | MISS BETZ REACHES U.S. TENNIS FINAL; Beats Miss Lopaus, 8-6, 3-6, 6-3, on Covered Courts at Longwood Cricket Club | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/heads-electronics-unit-of-no-american-philips.html | Heads Electronics Unit Of No. American Philips | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/3d-ave-bond-interest-is-upheld-by-court-justice-collins-refuses-to.html | 3D AVE. BOND INTEREST IS UPHELD BY COURT; Justice Collins Refuses to Halt Payment on Junior Securities | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/eittenberg-falk.html | Eittenberg -- Falk | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/susanne-lowndes-bride-married-in-charleston-s-c-to-i-francis-taylor.html | SUSANNE LOWNDES BRIDE; Married in Charleston, S. C., to i Francis Taylor of Coast Guard i | True | pecla! to 'l' | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/food-play-to-run-in-2100-theatres-it-will-seek-to-teach-how-to.html | FOOD PLAY TO RUN IN 2,100 THEATRES; It Will Seek to Teach How to Practice Conservation and Fight Black Markets OPENS HERE NEXT WEEK Presentation Is in Cooperation With Agriculture Department -- Admission to Be Free | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/art-show-for-french-war-relief.html | Art Show for French War Relief | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/jewish-award-to-lehman-phi-epsilon-pi-cites-him-for-years-of.html | JEWISH AWARD TO LEHMAN; Phi Epsilon Pi Cites Him for Years of Essential Work | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/income-increased-by-cities-service-16938532-net-for-1942-is-2654640.html | INCOME INCREASED BY CITIES SERVICE; $16,938,532 Net for 1942 Is $2,654,640 Above Profit for Preceding Year WAR PROGRAM EXTENSIVE W. Alton Jones, President, Finds New Records Made in Output and Gross Revenues | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mi-s-carl-bi-idenbaugh.html | MI S. CARL BI IDENBAUGH | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/coast-asks-extra-racing-bay-meadows-extension-through-saturday.html | COAST ASKS EXTRA RACING; Bay Meadows Extension Through Saturday Requested | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/canned-food-shipments-drop-under-rationing.html | Canned Food Shipments Drop Under Rationing | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/philip-roberts.html | PHILIP ROBERTS | True | special to THE N w YORK TX &ES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/miss-eleanor-g-bushnell.html | MISS ELEANOR G. BUSHNELL | True | special to T N w YoR Tr . s. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/phils-buy-memphis-pitcher.html | Phils Buy Memphis Pitcher | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/edward-j-fleming-president-of-springfield-mass-foundry-dies-in.html | EDWARD J. FLEMING; President of Springfield, Mass., Foundry Dies in Florida | True | Special to TH N -W YO K T ES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/china-air-aide-honored-colonel-tate-gets-distinguished-service.html | CHINA AIR AIDE HONORED; Colonel Tate Gets Distinguished Service Medal for Ferry Work | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/japanese-attack-in-central-hupeh-chinese-say-enemy-has-thrown.html | JAPANESE ATTACK IN CENTRAL HUPEH; Chinese Say Enemy Has Thrown Reserves Into Big Battle | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/rubin-defeats-lee-5038.html | Rubin Defeats Lee, 50-38 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/fighting-successes-cited.html | Fighting Successes Cited | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/democratic-parties-get-95.html | Democratic Parties Get 95% | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/butchers-here-threaten-strike-in-protest-against-unfair-pricefixing.html | Butchers Here Threaten 'Strike' in Protest Against 'Unfair' Price-Fixing on Meats | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/malta-planes-torpedo-ship.html | Malta Planes Torpedo Ship | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/fuel-oil-coupons-stolen.html | Fuel Oil Coupons Stolen | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/new-officers-of-hercules-powder-co.html | NEW OFFICERS OF HERCULES POWDER CO. | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/margaret-e-casey-married.html | ,Margaret E. Casey Married | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/29-nurses-aides-get-red-cross-caps-pins-group-is-fifth-to-complete.html | 29 NURSE'S AIDES GET RED CROSS CAPS, PINS; Group Is Fifth to Complete Work at New York Hospital | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/superstate-peril-seen-by-johnston-chamber-of-commerce-head-says.html | SUPER-STATE PERIL SEEN BY JOHNSTON; Chamber of Commerce Head Says There Is Danger U.S. May Go Totalitarian | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/cotton-prices-up-on-trade-buying-quotations-at-highest-levels-for.html | COTTON PRICES UP ON TRADE BUYING; Quotations at Highest Levels for Life of Six Contracts | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/opa-council-to-act-on-hosiery-order-brown-refers-trade-complaint-to.html | OPA COUNCIL TO ACT ON HOSIERY ORDER; Brown Refers Trade Complaint to Advisory Board -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/beats-schedule-on-indicators.html | Beats Schedule on Indicators | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/industrial-stocks-lead-market-up-trading-on-exchange-again-tops.html | INDUSTRIAL STOCKS LEAD MARKET UP; Trading on Exchange Again Tops Million Shares -- Bonds Higher -- Staples Rise | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/armstrong-starts-grind-here-today-veteran-meets-beau-jack-on.html | ARMSTRONG STARTS GRIND HERE TODAY; Veteran Meets Beau Jack on April 2 -- Greco and Shans Set for Bout Tomorrow | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/marian-p-orcutt-sbts-wbddilq6-day-she-will-be-bride-of-jackson-r.html | MARIAN P. ORCUTT SBTS WBDDIlq6 DAY; She Will Be .Bride of Jackson R. Pellett on April '17 at Home in Plainfield, N. J. | True | Special to T NEW NoRx Ts. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/wastefats-collection-rises.html | Waste-Fats Collection Rises | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/capital-to-see-pageant.html | Capital to See Pageant | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/first-lady-visits-schools-of-waves-sees-drills-and-quarters-at.html | FIRST LADY VISITS SCHOOLS OF WAVES; Sees Drills and Quarters at Smith and Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/president-signs-bill-increasing-fha-funds.html | President Signs Bill Increasing FHA Funds | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/liberators-bomb-messina.html | Liberators Bomb Messina | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/screen-news-here-and-in-hollywood-diana-barrymore-gets-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Diana Barrymore Gets Role in 'Fired Wife' -- Will Play Lead in 'Looking for Trouble' | True | By Telephone To the New York Times. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/austrians-yearn-to-get-in-battle-members-of-battalion-in-training.html | AUSTRIANS YEARN TO GET IN BATTLE; Members of Battalion in Training Promise 'Bloody Noses' | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/sales-dropped-73-on-rationed-foods-total-volume-of-independent.html | SALES DROPPED 73% ON RATIONED FOODS; Total Volume of Independent Grocers Off 14.6% in Two Weeks Under System WANT POINT VALUES CUT Survey Shows Dealers Almost Unanimous on Reduction for Canned Fruits | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/malta-gets-vitamin-shipment.html | Malta Gets Vitamin Shipment | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/widow-of-marine-receives-his-medal-kd-bailey-died-holding-field.html | WIDOW OF MARINE RECEIVES HIS MEDAL; K.D. Bailey Died Holding Field -- Highest Award to Another | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/service-companies-to-be-heard-income-increased-by-cities-service.html | Service Companies to Be Heard; INCOME INCREASED BY CITIES SERVICE | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/vichy-deporting-jews.html | Vichy Deporting Jews | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/michael-strauss.html | MICHAEL STRAUSS | True | Special to T N -W XrORK T MES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/cubas-tax-bill-advances-house-approves-measure-adding-16000000-to.html | CUBA'S TAX BILL ADVANCES; House Approves Measure Adding $16,000,000 to Revenues | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/cdvo-double-bill-is-set-for-april-14-yankees-to-oppose-dodgers-in.html | CDVO DOUBLE BILL IS SET FOR APRIL 14; Yankees to Oppose Dodgers in Opener at the Stadium, With Giants Meeting Winner | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/wc-keeley-joins-board.html | W.C. Keeley Joins Board | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/acceptance-or-rejection-of-giants-first-baseman-by-armed-forces-not.html | Acceptance or Rejection of Giants' First Baseman by Armed Forces Not Due Before Today -- Tigers' Regulars Win, 6-2 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/lecuona-in-cuban-post-composer-and-pianist-is-named-cultural.html | LECUONA IN CUBAN POST; Composer and Pianist Is Named Cultural Attache of Embassy | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/surrender-in-chicago-2-men-wanted-here-in-movie-extortion-case-give.html | SURRENDER IN CHICAGO; 2 Men, Wanted Here in Movie Extortion Case, Give Up | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/utility-hearing-april-14.html | Utility Hearing April 14 | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/sentenced-for-holdup-man-gets-10-to-20-years-for-attack-in-subway.html | SENTENCED FOR HOLD-UP; Man Gets 10 to 20 Years for Attack in Subway | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/dr-flexner-at-80-weighs-war-gains-medical-advances-since-1918-are.html | DR. FLEXNER, AT 80, WEIGHS WAR GAINS; Medical Advances Since 1918 Are Cited in Immunology and Chemo-Therapy | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/h-b-m-iii-a3b-d.html | H. B. M.' .III A,3B D | True | Special o THE NEW YORE TraNS. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/piospective-btie.html | PIOSPECTIVE Bt'IE | True | Special to Tm IqaW Yoa IP's. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/pitcher-beck-of-phils-injured.html | Pitcher Beck of Phils Injured | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/appeal-by-the-mayor.html | Appeal by the Mayor | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/wounded-american-fought-foe-in-water-coast-guardsman-who-drowned.html | WOUNDED AMERICAN FOUGHT FOE IN WATER; Coast Guardsman Who Drowned Foe Receives Purple Heart | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/at-the-paramount.html | At the Paramount | True | T.S. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/puerto-ricans-in-mexico-appeal.html | Puerto Ricans in Mexico Appeal | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/red-cross-reports-a-gift-of-150000-carnegie-corporation-heads-list.html | RED CROSS REPORTS A GIFT OF $150,000; Carnegie Corporation Heads List of Large Contributors to 1943 War Fund | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/finnish.html | Finnish | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/british-peers-urge-a-uboat-ministry-antisubmarine-department-to.html | BRITISH PEERS URGE A 'U-BOAT MINISTRY'; Anti-Submarine Department to Guard Convoys and Control Sea Lanes Is Suggested | True | By James MacDonald | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/russian.html | Russian | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/processed-tin-cans-urged.html | Processed Tin Cans Urged | True | ELMA S. NAGLE. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/churchills-disclosure-made-to-avert-false-optimism-prime-minister.html | CHURCHILL'S DISCLOSURE; Made to Avert False Optimism, Prime Minister Says | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/canteen-gets-red-flag-presentation-here-is-in-behalf-of-soviet.html | CANTEEN GETS RED FLAG; Presentation Here Is in Behalf of Soviet Consulate | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/i-ii-s-emma-peck.html | i II S. EMMA . PECK | True | Special to THE NEW YOR Tn ES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/exslave-90-dies-in-ontario.html | Ex-Slave, 90, Dies in Ontario | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/pennsylvania-adds-trackage.html | Pennsylvania Adds Trackage | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/aura-of-pink-lent-to-spring-styles-lange-takes-cue-from-ziegfeld.html | AURA OF PINK LENT TO SPRING STYLES; Lange Takes Cue From Ziegfeld Follies to Make Lovely Women Look Lovelier | True | By Winifred Spear | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/cuba-regulates-sugar-handling.html | Cuba Regulates Sugar Handling | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/conferees-agree-on-a-salary-curb-house-quickly-adopts-senates.html | CONFEREES AGREE ON A SALARY CURB; House Quickly Adopts Senate's Revision of Its Revocation of President's Order CONFEREES AGREE ON A SALARY CURB | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/cha-le-dai-hei-uj-y.html | CHA..- LES DAI. HEI UJ[ Y | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/news-of-food-here-are-two-guides-for-family-of-four-in-spending-red.html | News of Food; Here Are Two Guides for Family of Four In Spending Red Stamps in Ration Book | True | By Jane Holt | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/eden-praises-us-troops-tells-future-officers-they-should-be-proud.html | EDEN PRAISES U.S. TROOPS; Tells Future Officers They Should Be Proud to Lead-Americans | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/nancy-f-hunkin-is-wed-bride-of-sergt-archibald-smith-of-the-army.html | NANCY F. HUNKIN IS WED; Bride of Sergt. Archibald Smith of the Army Air Forces | True | Special to THE i YORX TUUES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/graveyard-shift-at-16-is-opposed-women-voters-score-bills-in.html | 'GRAVEYARD SHIFT' AT 16 IS OPPOSED; Women Voters Score Bills in Legislature to Reduce Age Limit on Child Workers | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/favor-baseball-in-poll-95-per-cent-of-servicemen-queried-want-game.html | FAVOR BASEBALL IN POLL; 95 Per Cent of Servicemen Queried Want Game Continued | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/norwegian-submarine-missing.html | Norwegian Submarine Missing | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/rutgers-gets-music-collection.html | Rutgers Gets Music Collection | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ship-lines-defend-big-charter-profit-counsel-tells-house-group-red.html | SHIP LINES DEFEND BIG CHARTER PROFIT; Counsel Tells House Group Red Sea Trips Were Free Deals Which Turned Out Well | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ary-l-gras-ficee-of-ensign-student-at-bradford-junior-college-will.html | ARY L. GRAS FICEE OF ENSIGN; Student at Bradford Junior College Will Be Married to Donald M. Lay Jr. of Navy | True | Special to Ta3: 1g o Trxs. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/assembly-widens-warleave-bill-steingut-bids-la-guardia-tell-all.html | Assembly Widens War-Leave Bill; Steingut Bids La Guardia Tell All; ALTERS BILL AIDING MAYOR ON WAR POST | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/23-fliers-honored-again-us-veterans-in-south-pacific-get-third-high.html | 23 FLIERS HONORED AGAIN; U.S. Veterans in South Pacific Get Third High Decoration | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/fiancee-of-physician.html | FIANCEE OF PHYSICIAN | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/soviet-scientist-speeds-liquid-helium-process.html | Soviet Scientist Speeds Liquid Helium Process | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/spending-a-record-in-first-war-year-total-of-81900000000-was-10-in.html | SPENDING A RECORD IN FIRST WAR YEAR; Total of $81,900,000,000 Was 10% in Excess of the Figure for 1941 | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/jersey-officer-dies-in-crash.html | Jersey Officer Dies in Crash | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/rs-rosseterwed-tb-ore-neei-i-nlrb-director-on-coast-is-the-i-bride-.html | RS ROSSETERWED Tb ORE nEEI, I; NLRB Director on Coast Is the I Bride Here of Head of Public I I Information in World War I .! | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/another-air-victory.html | ANOTHER AIR VICTORY | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/jurges-is-checked-by-injury-to-knee-old-trouble-recurs-and-star.html | JURGES IS CHECKED BY INJURY TO KNEE; Old Trouble Recurs and Star Shortstop Is Absent From Giants' Fielding Drill | True | By John Drebinger | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/jose-gome___zz-aie-i-chief-editor-of-el.html | Jose GoME___zz; ?A.I'E I Chief Editor of El | True | Universal ofl | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/moses-belittles-hoving-proposal-denies-city-could-save-by-ending.html | MOSES BELITTLES HOVING PROPOSAL; Denies City Could Save by Ending Mayor's Occupancy of Gracie Mansion | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/engaged.html | ENGAGED | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/voting-fraud-charged-argentine-national-democrat-party-threatens-a.html | VOTING FRAUD CHARGED; Argentine National Democrat Party Threatens a Contest | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mystery-play-at-barbizon.html | Mystery Play at Barbizon | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/minor-japanese-raid-hits-henderson-field.html | Minor Japanese Raid Hits Henderson Field | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/minor-k-millikens-have-a-son.html | Minor K. Millikens Have a 'Son | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/to-finance-patrol-boats-foreign-language-groups-here-to-get-credit.html | TO FINANCE PATROL BOATS; Foreign Language Groups Here to Get Credit for Bonds | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/beverage-volume-in-hotels-up-409-largest-february-gains-here-were.html | BEVERAGE VOLUME IN HOTELS UP 40.9%; Largest February Gains Here Were in Central Park Area, Survey Reveals | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/brooklyn-coast-guard-wins.html | Brooklyn Coast Guard Wins | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/banking-syndicates-form-bond-combine-competitors-join-forces-as.html | BANKING SYNDICATES FORM BOND COMBINE; Competitors Join Forces as Sale by Puget Sound Power Nears | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/las-o-mis__ss-eletce-she-will-be-married-to-stephen-j-colhoun-jr.html | .LA.S O MIS__SS ELETC.E.; She Will Be Married to Stephen J Colhoun Jr. Here April 5 I | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/us-may-get-jamaica-labor.html | U.S. May Get Jamaica Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/16-points-a-week-buyer-has-wide-choice-of-meats-from-12-points-a.html | 16 POINTS A WEEK; Buyer Has Wide Choice of Meats From 12 Points a Pound to One | True | By John MacCormac | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/salute-to-the-greeks.html | SALUTE TO THE GREEKS | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/soviet-gets-a-new-plane-lavochkin-fighter-said-to-show-up-well.html | SOVIET GETS A NEW PLANE; Lavochkin Fighter Said to Show Up Well Against Germany Types | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/british-death-rate-near-low-record-birth-rate-in-1942-is-highest-in.html | BRITISH DEATH RATE NEAR LOW RECORD; Birth Rate in 1942 Is Highest in Decade, Chief Medical Officer Jameson Finds | True | Wireless to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/light-british-ships-batter-foes-convoy-three-enemy-vessels-damaged.html | LIGHT BRITISH SHIPS BATTER FOE'S CONVOY; Three Enemy Vessels Damaged Off Netherland Island | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/albert-comstock-61-a-paterson-lawyer-uxassemblyman-had-served-on.html | ALBERT COMSTOCK, 61, A PATERSON LAWYER; ux-Assemblyman Had Served on City Board of Public Works | True | Special to THE NEW YORK Tr m5. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/york-clouts-home-run.html | York Clouts Home Run | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/james-r-dabb-singer-manufacturing-employe-39-years-officer-in-last.html | JAMES R. DABB; Singer Manufacturing Employe 39 Years, Officer in Last War | True | Special to TH NEW YO K Tr ES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/italian.html | Italian | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ship-pets-lost-in-sinking-2-cats-and-dog-uboat-victims-crew-of-42.html | SHIP PETS LOST IN SINKING; 2 Cats and Dog U-Boat Victims -- Crew of 42 Men Rescued | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/catholic-camps-to-open-opa-promises-that-summer-projects-will-get.html | CATHOLIC CAMPS TO OPEN; OPA Promises That Summer Projects Will Get Enough Food | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/dr-luvia-willard-heads-board.html | Dr. Luvia Willard Heads Board | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/united-states.html | United States | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/norwegian.html | Norwegian | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/reduced-rations-here-far-above-europes-england-is-best-off-with-18.html | REDUCED RATIONS HERE FAR ABOVE EUROPE'S; England Is Best Off With 18 Ounces of Meat, 2 of Butter | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/elected-as-president-of-usbrazil-group.html | Elected as President Of U.S.-Brazil Group | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/named-by-butler-brothers-as-sales-manager-here.html | Named by Butler Brothers As Sales Manager Here | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/raincoat-buying-revised-by-army-all-fabrics-will-be-supplied-to.html | RAINCOAT BUYING REVISED BY ARMY; All Fabrics Will Be Supplied to Contractors, Bids for 62 Million Yards Reveal TO MAKE 12 MILLION COATS New Procedure Is Expected to Eliminate Scramble for Yardage | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/dr-james-bur-miner.html | DR. JAMES BUR MINER | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/briton-wins-2d-bar-to-dso.html | Briton Wins 2d Bar to D.S.O. | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/spellman-at-lunch-with-the-churchills-archbishop-sees-admiral-stark.html | SPELLMAN AT LUNCH WITH THE CHURCHILLS; Archbishop Sees Admiral Stark and John McCormack, Tenor | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/undaunted-greeks-fight-on-victory-is-predicted-in-their-indomitable.html | Undaunted Greeks Fight On; Victory Is Predicted in Their Indomitable War Against Invader | True | CURT L. HEYMANN. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bradley-horses-expected-here.html | Bradley Horses Expected Here | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ammunition-blast-kills-10-injures-2-loading-area-blows-up-at-army.html | AMMUNITION BLAST KILLS 10, INJURES 2; Loading Area Blows Up at Army Plant in Ravenna, Ohio | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/eddy-entertains-town-hall-crowd-baritone-in-first-recital-here.html | EDDY ENTERTAINS TOWN HALL CROWD; Baritone, in First Recital Here Since 1939, Recalled Often by Capacity Audience | True | N.S. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/informer-on-steel-sues-for-2000000-chicago-lawyer-acts-under-civil.html | 'INFORMER' ON STEEL SUES FOR $2,000,000; Chicago Lawyer Acts Under Civil War Law, Using Expose of Carnegie-Illinois Practices SUIT FILED IN PITTSBURGH U.S. Steel Begins Inquiry, Fairless Promising Punishment of Those Responsible | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/vichy-aides-in-spain-quit-envoy-to-sweden-also-reported-switching.html | VICHY AIDES IN SPAIN QUIT; Envoy to Sweden Also Reported Switching to Giraud | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/women-marines-at-hunter.html | Women Marines at Hunter | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/harold-3-doerr.html | HAROLD 3. DOERR | True | pectal to THg NEW YORK TI ZES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/interracial-conference-today.html | Interracial Conference Today | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/odt-to-use-rail-earnings.html | ODT to Use Rail Earnings | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/women-of-americas-to-weigh-peace-aims-davila-will-be-chief-speaker.html | WOMEN OF AMERICAS TO WEIGH PEACE AIMS; Davila Will Be Chief Speaker at Conference Here April 14 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/coffee-cargoes-for-us-ready-at-brazilian-ports.html | Coffee Cargoes for U.S. Ready at Brazilian Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/larkin-home-sold-at-61-east-82d-st-modern-structure-bought-for.html | LARKIN HOME SOLD AT 61 EAST 82D ST.; Modern Structure Bought for Occupancy by Advertising Executive WEST 52D ST. LOTS BOUGHT Bank Liquidates Three Store and Apartment Buildings on Second Avenue | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/hitlers-excook-is-seized-by-fbi-nazi-who-used-to-help-serve-feasts.html | HITLER'S EX-COOK IS SEIZED BY F.B.I.; Nazi Who Used to Help Serve Feasts in Berchtesgaden Taken in Round-Up | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/paraguay-bars-exiles-return.html | Paraguay Bars Exile's Return | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/reception-honors-olav-and-martha-norwegian-crown-prince-and.html | RECEPTION HONORS OLAV AND MARTHA; Norwegian Crown Prince and Princess Feted by Diplomatic Corps Representatives Here $5,000 GOES TO RELIEF Auction of Seats for Steinbeck Film to Assist Refugees -- 400 Guests Attend | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/policy-on-settling-contracts-urged-camman-asks-joint-statement-by.html | POLICY ON SETTLING CONTRACTS URGED; Camman Asks Joint Statement by War Chiefs on Method for Terminations | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/rich-beats-lieut-smith-in-squash-at-yale-club.html | Rich Beats Lieut. Smith In Squash at Yale Club | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/urges-ties-with-soviets.html | Urges Ties With Soviets | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/girls-groups-plan-farm-aid-program-will-recruit-15000-to-work-at.html | GIRLS' GROUPS PLAN FARM AID PROGRAM; Will Recruit 15,000 to Work at Variety of Chores Under Their Own Leaders | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/not-enough-meat-for-coupons-seen-but-food-distribution-head-here.html | NOT ENOUGH MEAT FOR COUPONS SEEN; But Food Distribution Head Here Predicts Situation Soon Will Be Eased | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/paul-burr.html | PAUL BURR][ | True | Special to THE: NEW YORK 'J.'TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/kidde-co-officers-named.html | Kidde & Co. Officers Named | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/oil-products-hit-new-record-low-petroleum-institutes-index-for-east.html | OIL PRODUCTS HIT NEW RECORD LOW; Petroleum Institute's Index for East Coast Was 29.2 Last Week, Decline of 0.7% | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/utility-order-amended.html | Utility Order Amended | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/10-hurt-in-ecuador-in-air-crash.html | 10 Hurt in Ecuador in Air Crash | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/grain-prices-rise-on-board-of-trade-expectation-of-favorable.html | GRAIN PRICES RISE ON BOARD OF TRADE; Expectation of Favorable Legislation Imparts New Strength to Market COVERING IS IN EVIDENCE Oats and Rye Also Carried Up -- Lone Sale of Corn Futures Made at Ceiling | True | Special to THE NEW YORK TIMES. | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/works-to-free-spaniards-argentine-haven-for-painter-musician-and.html | WORKS TO FREE SPANIARDS; Argentine Haven for Painter, Musician and Historian | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/owi-head-assails-some-republicans-davis-says-many-in-congress-who.html | OWI HEAD ASSAILS SOME REPUBLICANS; Davis Says Many in Congress Who Criticize the Agency Do Not Ask for Facts | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/some-textiles-essential-plants-fall-in-that-category-on-output-for.html | SOME TEXTILES ESSENTIAL; Plants Fall in That Category on Output for Army or Work | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/science-promises-increased-rubber-chemurgic-conference-is-told-of.html | SCIENCE PROMISES INCREASED RUBBER; Chemurgic Conference Is Told of Strides Toward War Goal | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/russians-push-beyond-dnieper.html | Russians Push Beyond Dnieper | True | By Ralph Parker | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/4-sailor-brothers-are-reunited-here-assemble-in-brooklyn-home-to.html | 4 SAILOR BROTHERS ARE REUNITED HERE; Assemble in Brooklyn Home to Help Celebrate Their Mother's Birthday FATHER MISSING AT SEA Sons Joined Navy Soon After Receiving Word of Parent Who Was Torpedoed | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/employment-total-shows-3000000-rise-37995000-in-nonfarm-jobs-in.html | EMPLOYMENT TOTAL SHOWS 3,000,000 RISE; 37,995,000 in Non-Farm Jobs in Year Ended in February | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/features-of-tax-bills-coming-up-in-house.html | Features of Tax Bills Coming Up in House | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bar-scharrenberg-from-farm-council-california-legislators-refuse.html | BAR SCHARRENBERG FROM FARM COUNCIL; California Legislators Refuse Governor's Plea for Appointment of Ex-A.F.L. Agent | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/madison-conquers-jackson-five-3231-wins-city-psal-title-in-contest.html | MADISON CONQUERS JACKSON FIVE, 32-31; Wins City P.S.A.L. Title in Contest in Which Score Is Deadlocked Eight Times | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/john-j-i-ai-gei.html | JOHN J. I AI GEI | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/at-the-stanley.html | At the Stanley | True | T.M.P. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/driscoll-nuptials-today-jersey-girl-to-be-wed-in-south-to-lieut.html | DRISCOLL NUPTIALS TODAY; Jersey Girl to Be Wed in South: to Lieut. Pitcher of Air Forces ' | True | 5pechl to T l,'w' Yo,, T-ms- | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/opa-defends-rule-on-hospital-food-officials-here-say-provision-is.html | OPA DEFENDS RULE ON HOSPITAL FOOD; Officials Here Say Provision Is Made for Granting of Supplemental Supplies | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/nwlb-ruling-is-protested-adherence-to-little-steel-formula-is.html | NWLB Ruling Is Protested; Adherence to 'Little Steel' Formula Is Viewed as an Error | True | NATHANIEL M. MINKOFF, Secretary-Treasurer, Joint Board Dress and Waistmakers' Union. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/lopresti-safe-navy-reveals.html | LoPresti Safe, Navy Reveals | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/george-f-ma-yer.html | GEORGE F. M.A. YER | True | Special tO T N W Yo K T S. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/12-killed-in-raid-on-english-town-toll-rises-as-more-bodies-are.html | 12 KILLED IN RAID ON ENGLISH TOWN; Toll Rises as More Bodies Are Uncovered in Debris of Homes and a School | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/congress-makes-it-clear.html | CONGRESS MAKES IT CLEAR | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/warns-of-shortage-in-civil-supplies-weiner-tells-senators-separate.html | WARNS OF SHORTAGE IN CIVIL SUPPLIES; Weiner Tells Senators Separate Unit Should Be Set Up Outside the WPB DROP BELOW 'BEDROCK' Overlapping and Confusion Is Pictured by Official Backing Maloney Bill | True | By Charles E. Eganspecial To the New York Times. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/british-halt-mareth-attack-driveon-flanking-force-2-miles-nearer.html | BRITISH HALT MARETH ATTACK, DRIVE-ON; FLANKING FORCE 2 MILES NEARER GABES; AMERICANS FIGHT WAY CLOSER TO SEA; AXIS THRUST FAILS Eighth Army Fighting at Second of Germans' 3 Defense Lines HEIGHT TO WEST IS SCALED U.S. Troops Push Farther Past Maknassy, Shell Mezzouna and Stop Two Attacks AXIS THRUST FAILS; EIGHTH ARMY GAINS | True | By Drew Middletonwireless To the New York Times. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/task-is-posed-for-harlem-facing-of-facts-by-neighborhood-groups.html | Task Is Posed for Harlem; Facing of Facts by Neighborhood Groups Seen as Remedy | True | COPAL MINTZ. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/books-authors.html | Books -- Authors | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/first-infield-drill-staged-by-yankees-mccarthy-impressed-by-play-of.html | FIRST INFIELD DRILL STAGED BY YANKEES; McCarthy Impressed by Play of Stirmweiss and Johnson at Short and Third Base | True | By James P. Dawson | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/exphiladelphia-reporter-killed.html | Ex-Philadelphia Reporter Killed | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/playboy-to-end-tryout.html | 'Playboy' to End Tryout | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/new-setup-filed-by-utility-holder-standard-gas-and-electric-files.html | NEW SET-UP FILED BY UTILITY HOLDER; Standard Gas and Electric Files One Loan, One Class of Stock With SEC | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/we-also-have-advantages.html | We Also Have Advantages | True | HENRY S. MANLEY. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/overseas-wounded-now-treated-in-big-staten-island-hospital-forty.html | Overseas Wounded Now Treated In Big Staten Island Hospital; Forty Buildings on 383-Acre Estate Have Capacity of 3,000 -- Veterans of Africa and Europe Tell of Battles OVERSEAS WOUNDED HOSPITALIZED HERE | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/would-aid-labor-policy-national-association-of-manufacturers-forms.html | WOULD AID LABOR POLICY; National Association of Manufacturers Forms Committee | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/advertising-news.html | Advertising News | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bowery-bums-are-making-good-under-manpower-salvage-program-welfare.html | 'Bowery Bums' Are Making Good Under Manpower Salvage Program; Welfare Official Says 284 of 513 Men Turned Over by Courts in 4 Months Are Working and Others Are Being Rehabilitated | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/speeds-bingo-bill-in-state-senate-judiciary-committee-ignores-dewey.html | SPEEDS BINGO BILL IN STATE SENATE; Judiciary Committee Ignores Dewey Pre-Veto Policy by Reporting Out Measure | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/hitler-aide-at-moltke-funeral.html | Hitler Aide at Moltke Funeral | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mass-held-in-spain-for-hinsley.html | Mass Held in Spain for Hinsley | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/notes.html | Notes | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/troops-to-get-radios-several-sets-are-obtained-for-american.html | TROOPS TO GET RADIOS; Several Sets Are Obtained for American Outposts in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/killed-as-house-caves-in-brooklyn-boy-14-was-playing-in-abandoned.html | KILLED AS HOUSE CAVES IN; Brooklyn Boy, 14, Was Playing in Abandoned Building | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/budd-company-gets-loan-of-12000000-to-pay-average-interest-of-4-14.html | BUDD COMPANY GETS LOAN OF $12,000,000; To Pay Average Interest of 4 1/4% Over 5-Year Period | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/spring-is-ours.html | Spring Is Ours | True | MALCOLM F. REED. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/war-need-covered-in-raw-materials-batt-says-the-united-nations-have.html | WAR NEED COVERED IN RAW MATERIALS; Batt Says the United Nations Have Ample Supply for Any Duration of Conflict | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/engineers-fight-on-job-at-mareth-they-build-roads-lift-mines-and.html | ENGINEERS FIGHT ON JOB AT MARETH; They Build Roads, Lift Mines and Eliminate Pillboxes, Always Under Fire | True | By A.c. Sedgwick | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/11551115-cleared-by-utility-system-commonwealth-and-southern.html | $11,551,115 CLEARED BY UTILITY SYSTEM; Commonwealth and Southern Reports on Profit for 12 Months Ended Feb. 28 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/book-prize-to-kl-davis-kansan-is-honored-for-in-the-forests-of-the.html | BOOK PRIZE TO K.L. DAVIS; Kansan Is Honored for 'In the Forests of the Night' | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/simon-flexner-at-80.html | SIMON FLEXNER AT 80 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/georg-i-c-hudson.html | GEORG. I C. HUDSON | True | Special to Tile NEW YORK TL ES | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/needless-use-of-chains-on-tires-draws-warning.html | Needless Use of Chains On Tires Draws Warning | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/yonkers-awards-shortterm-loan-gets-50-premium-on-500000-of.html | YONKERS AWARDS SHORT-TERM LOAN; Gets $50 Premium on $500,000 of Certificates Sold to Bank on an 0.50% Basis | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/us-wounded-stick-to-guns-to-beat-off-german-thrusts-wounded-yanks.html | U.S. Wounded Stick to Guns To Beat Off German Thrusts; WOUNDED YANKS STAY AT THE GUNS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/store-sales-stocks-up-independents-reported-gains-for-1942-over.html | STORE SALES, STOCKS UP; Independents Reported Gains for 1942 Over 1941 | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/cornell-club-meets-tonight.html | Cornell Club Meets Tonight | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bennion-biach.html | Bennion -- Biach | True | Special to l71gw YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/reception-at-barnard-tonight.html | Reception at Barnard Tonight | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/herbert-wright-seminary-head-70-president-of-drew-school-for-young.html | HERBERT WRIGHT, SEMINARY HEAD, 70; President of Drew, School for Young Women at Carmel, Since 1926 is Dead HE STUDIED AT SYRACUSE Held Pastorates in Mr. Kisco, Tarrytown and White Plains Methodist Churches | True | Special to T NEW YORK ES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/china-conscripts-women.html | China Conscripts Women | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/australia-accepts-role-curtin-says-churchill-talk-means-holding.html | AUSTRALIA ACCEPTS ROLE; Curtin Says Churchill Talk Means 'Holding' Against Japan | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/buys-skyscraper-at-22-e-40th-st-investment-group-purchases-43story.html | BUYS SKYSCRAPER AT 22 E. 40TH ST.; Investment Group Purchases 43-Story Building on Madison Ave. Corner | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/special.html | Special | True | to THE NEW YORE T ES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/united-nations.html | United Nations | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/students-to-be-shifted-1000-at-city-college-main-plant-to-make-room.html | STUDENTS TO BE SHIFTED; 1,000 at City College Main Plant to Make Room for Army | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/british-shift-rule-of-overseas-airways-replace-4-of-5-directors.html | BRITISH SHIFT RULE OF OVERSEAS AIRWAYS; Replace 4 of 5 Directors, Give Transport Command Control | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/ccny-men-blood-donors.html | C.C.N.Y. Men Blood Donors | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/renting-of-suites-covers-wide-area-manhattan-buildings-from-14th-st.html | RENTING OF SUITES COVERS WIDE AREA; Manhattan Buildings From 14th St. to Dyckman Section Get New Tenants | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bogota-names-envoy-to-washington-post-colombian-president-selects.html | BOGOTA NAMES ENVOY TO WASHINGTON POST; Colombian President Selects Friend of United States | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bermuda-fights-social-disease.html | Bermuda Fights Social Disease | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/c-henry-stone.html | C. HENRY sTONE | True | Specia,.l to THE NEW Yolt TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/reiner-to-conduct-the-brahms-second-guest-leader-starts-two-weeks.html | REINER TO CONDUCT THE BRAHMS SECOND; Guest Leader Starts Two Weeks With Philharmonic Tonight | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/wallace-greets-panama-congress-terms-nations-democracy-an-augur-of.html | WALLACE GREETS PANAMA CONGRESS; Terms Nation's Democracy an Augur of Expanding Inter-Americanism | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/heads-appeals-bureau.html | Heads Appeals Bureau | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/4000-kosher-shops-to-close-for-3-days-move-is-decided-upon-to-get.html | 4,000 KOSHER SHOPS TO CLOSE FOR 3 DAYS; Move Is Decided Upon to Get Ready for Rationing | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/churchill-speech-wins-acceptance-all-three-british-parties-hold.html | CHURCHILL SPEECH WINS ACCEPTANCE; All Three British Parties Hold Prime Minister Did Well | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/12-reich-soldiers-desert-in-sweden-after-leave.html | 12 Reich Soldiers Desert In Sweden After Leave | True | By Telephone To the New York Times. | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/the-three-sisters-to-help-red-cross-entire-gross-at-matinee-today.html | 'THE THREE SISTERS' TO HELP RED CROSS; Entire Gross at Matinee Today of Katharine Cornell Show Will Aid Organization | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/falling-lumber-kills-girl-4.html | Falling Lumber Kills Girl, 4 | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/e-to-johnsmanville-plant.html | 'E' to Johns-Manville Plant | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/massacred-greeks-now-total-20000-occupation-toll-is-exclusive-of.html | MASSACRED GREEKS NOW TOTAL 20,000; Occupation Toll Is Exclusive of Deaths by Starvation -- Bulgars Slaughter 15,000 | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/bonds-and-shares-on-london-market-south-african-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; South African Mining Issues Depressed by the News From Tunisia | True | Wireless to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/february-revenues-rose-bureau-reports-200000000-gain-over-month-in.html | FEBRUARY REVENUES ROSE; Bureau Reports $200,000,000 Gain Over Month in 1942 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/to-aid-liquidations-asset-realization-co-formed-to-offer-service-in.html | TO AID LIQUIDATIONS; Asset Realization Co. Formed to Offer Service in Field | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/middle-west-unit-seeks-dissolution-north-west-utilities-a-holding.html | MIDDLE WEST UNIT SEEKS DISSOLUTION; North West Utilities, a Holding Company, Files Its Plan With the SEC | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/chile-unites-for-welcome.html | Chile Unites for Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/new-elmendorf-farm-manager.html | New Elmendorf Farm Manager | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/viereck-arraigned-again-pleads-not-guilty-to-second-foreignagency.html | VIERECK ARRAIGNED AGAIN; Pleads Not Guilty to Second Foreign-Agency Charge | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/dewey-names-11-to-new-food-unit-babock-is-chairman-of-group-formed.html | DEWEY NAMES 11 TO NEW FOOD UNIT; Babock Is Chairman of Group Formed to Help Solve Farm Problems | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/new-warning-goes-to-raw-investors-head-of-curb-exchange-urges.html | NEW WARNING GOES TO 'RAW INVESTORS; Head of Curb Exchange Urges Prospective Buyers to Be Careful in Selections OVEROPTIMISM IS DECRIED Moffatt Asserts Attention to Intrinsic Value Rather Than Market Price Is Needed | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/chinese-art-sold-here-pair-of-kang-hsi-beakers-goes-to-richard.html | CHINESE ART SOLD HERE; Pair of K'ang Hsi Beakers Goes to Richard Zinser for $500 | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/dr-francis-l-donlon-physician-49-years-on-st-francis-hospital.html | DR. FRANCIS L. DONLON, PHYSICIAN 49 YEARS; On St. Francis Hospital Staffm LongActive in Bronx | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/mayors-tax-plea-bogged-in-albany-his-figures-arrive-but-no-one-has.html | MAYOR'S TAX PLEA BOGGED IN ALBANY; His Figures Arrive, but No One Has Time to Read Them -- Special Session Expected | True | Special to THE NEW YORK TIMES. | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/volunteer-explainers-to-unravel-rationing.html | 'Volunteer Explainers' To Unravel Rationing | True | | C1B 577682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/meat-ration-held-ample-in-protein-nutrition-experts-concerned.html | MEAT RATION HELD AMPLE IN PROTEIN; Nutrition Experts Concerned Chiefly About Prices in Line With Family Budget | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/lackawanna-suit-upheld-stockholders-of-one-leased-line-vote-their.html | LACKAWANNA SUIT UPHELD; Stockholders of One Leased Line Vote Their Approval | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/garden-leaders-named-carl-f-wedell-to-be-executive-secretary-of.html | GARDEN LEADERS NAMED; Carl F. Wedell to Be Executive Secretary of Council | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/dodgers-obtain-bragan-shortstopcatcher-from-phillies-for-kraus-and.html | Dodgers Obtain Bragan, Shortstop-Catcher, From Phillies for Kraus and Cash; VERSATILE PLAYER TO JOIN BROOKLYN | True | By Roscoe McGowen | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/sulick-outpoints-johnson.html | Sulick Outpoints Johnson | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/rumania-drafts-jews-for-work.html | Rumania Drafts Jews for Work | True | | C1B 577682 |
| 1943-03-25 | 1943-03-25 | https://www.nytimes.com/1943/03/25/archives/solters-with-white-sox.html | Solters With White Sox | True | | C1B 577682 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/passes-bill-raising-job-insurance-rate-state-senate-also-approves.html | PASSES BILL RAISING JOB INSURANCE RATE; State Senate Also Approves Capital-Gain Tax Offset | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/tells-of-norways-fight-prince-olav-says-resistance-to-nazis-will.html | TELLS OF NORWAY'S FIGHT; Prince Olav Says Resistance to Nazis Will Continue | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/raf-raids-in-burma.html | R.A.F. Raids in Burma | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/rabaul-is-smashed-in-2hour-bombing-allies-shower-oneton-bombs-on.html | RABAUL IS SMASHED IN 2-HOUR BOMBING; Allies Shower One-Ton Bombs on New Britain Base, Hit 2 Big Ships at Amboina RABAUL IS SMASHED IN 2-HOUR BOMBING | True | By the United Press. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/zosia-znamiecka-prospective-bride-junior-at-vassar-college-is.html | ZOSIA ZNAMIECKA PROSPE[]TIVE BRIDE; Junior at Vassar College is Engaged to Charles A. Chace, Naval Aviation Cadet SHE STUDIED IN WARSAW Her Fiance, a Graduate of the Brooks School, Is Member of Junior Class at Harvard | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/release-of-french-gold-here-facilitated-by-action-in-albany.html | Release of French Gold Here Facilitated by Action in Albany; Assembly Passes Bill Affecting Fees on Hoard in Vaults of Federal Reserve -- Belgium, Poland Claim It | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/white-sox-to-start-culler-at-shortstop-will-fill-applings-berth-in.html | WHITE SOX TO START CULLER AT SHORTSTOP; Will Fill Appling's Berth in Game With Detroit Tomorrow | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/appointed-sales-manager-of-fairbanks-morse-co.html | Appointed Sales Manager Of Fairbanks, Morse & Co. | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/iibs-albert-b-fit.html | IIBS. ALBERT B. F.IT. | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/salary-curb-voiding-is-sent-to-president-he-must-accept-it-or.html | SALARY CURB VOIDING IS SENT TO PRESIDENT; He Must Accept It or Sacrifice Increase in Debt Limit | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/british-shell-mareth-forts-to-pulverize-rock-defenses-british.html | British Shell Mareth Forts To Pulverize Rock Defenses; British Artillery Rains Shells on Mareth Line To Pulverize Strongholds Concealed in Rock BRITISH BATTER LINE | True | By A.c. Sedgwickwireless To the New York Times. | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/new-york-men-decorated-gallantry-in-north-africa-wins-silver-star.html | NEW YORK MEN DECORATED; Gallantry in North Africa Wins Silver Star Citations | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/game-of-hide-and-seek-is-laid-to-petrillo-by-makers-of-disks-who.html | Game of 'Hide and Seek' Is Laid to Petrillo By Makers of Disks Who Seek a Meeting | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/charge-opa-program-perils-trade-marks-garment-men-criticize-plans.html | CHARGE OPA PROGRAM PERILS TRADE MARKS; Garment Men Criticize Plans for 'Arbitrary' Standards | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/jersey-city-flats-sold-two-ninefamily-houses-in-deal-by-bank.html | JERSEY CITY FLATS SOLD; Two Nine-Family Houses in Deal by Bank | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/pledge-to-greece-hailed-6-medical-students-going-there-after-war.html | PLEDGE TO GREECE HAILED; 6 Medical Students Going There After War Honored | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/eleanor-c-bigham-engaged-to-marry-member-of-delaware-family-is.html | ELEANOR C. BIGHAM ENGAGED TO MARRY; Member of Delaware Family Is Fiancee of John C. McGay | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/millicent-baum.html | MILLICENT BAUM | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/to-fete-campaign-aides-mrs-ap-morgan-to-give-tea-today-for-welfare.html | TO FETE CAMPAIGN AIDES; Mrs. A.P. Morgan to Give Tea Today for Welfare Workers | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/johnson-to-stay-at-post-as-envoy-to-australia.html | Johnson to Stay at Post As Envoy to Australia | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/raf-bombers-pound-abbeville-rail-yards-nazis-lose-6-planes-in-raids.html | R.A.F. BOMBERS POUND ABBEVILLE RAIL YARDS; Nazis Lose 6 Planes in Raids on Scotland, Northern England | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/navy-flier-in-crash-lieutenant-in-serious-condition-after-long.html | NAVY FLIER IN CRASH; Lieutenant in Serious Condition After Long Island Mishap | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/mrs-oh-van-norden-hostess.html | Mrs. O.H. Van Norden Hostess | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/red-cross-nears-1700000-quota-1475000-raised-thus-far-in-city-by.html | RED CROSS NEARS $1,700,000 QUOTA; $1,475,000 Raised Thus Far in City by Finance Section of the War Fund BANKS LEAD IN DONATIONS $125,000 Is Given by Chase National and $100,000 by the Bankers Trust | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/pier-smoker-fined-200-maximum-penalty-imposed-on-dock-worker-in.html | PIER SMOKER FINED $200; Maximum Penalty Imposed on Dock Worker in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/store-sales-off-2-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 2% FOR WEEK IN NATION; Volume for Four-Week Period Increased 10% Reserve Board Reports TRADE HERE DROPPED 3% Total for 5 Cities in This Area Declined 6% -- Specialty Shops Showed 1% Dip | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/ontario-labor-law-proposed.html | Ontario Labor Law Proposed | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/factory-ahd-lofts-in-brooklyn-deals-buildings-on-java-street-and.html | FACTORY AHD LOFTS IN BROOKLYN DEALS; Buildings on Java Street and Wyckoff Avenue Go Into New Ownerships TWO-FAMILY HOUSES SOLD Oash Paid for Dwelling on 17th I Ave.mBuyer Will Occupy House on Nassau St. | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/books-authors.html | Books -- Authors | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/daughter-to-mrs-l-r-fried.html | Daughter to Mrs. L. R. Fried | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/son-to-theodore-r-malsins.html | Son to Theodore R. Malsins | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/senate-votes-bill-to-let-mayor-join-democrats-say-changes-have-no.html | SENATE VOTES BILL TO LET MAYOR JOIN; Democrats Say Changs Have No Effect on the Validity of War Service Measure DIVISION OVER VACANCIES Dunnigan Says Move to Permit Dewey to Make Appointments Is Against Basic Law | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/trm-ut-3phae-quini.html | T,rm, UT. 3PHA.E/., QUINI | True | Special to T NEW YO TI,S. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/americans-beating-nazis-all-round-man-for-man-and-gun-for-gun-they.html | AMERICANS BEATING NAZIS ALL ROUND; Man for Man and Gun for Gun They Are Defeating Germans in the Tunisian Battles OUR SUPPLY LINES LONG Writer Suggests It Also Be Kept in Mind That Rommel Is Being Reinforced | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/canadian-roads-busy-but-rationing-of-travel-or-freight-is-not.html | CANADIAN ROADS BUSY; But Rationing of Travel or Freight Is Not Expected | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/vnrlrr-11-m2viond.html | vnr,lr,r'[ ,.11'. !M2VIOND | True | Specal to Tz IIEW YOR TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/named-bbd-o-directors.html | Named B.B.D. & O. Directors | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/viscount-clive-is-killed-raf-officer-was-descendant-of-clive-of.html | VISCOUNT CLIVE IS KILLED; R.A.F. Officer Was Descendant of Clive of India | True | Special Cable to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/magistrate-denounces-police-for-seizing-35-as-disorderly-for.html | Magistrate Denounces Police for Seizing 35 As Disorderly for Falling Asleep in Subway | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/leopold-protests-nazi-deportations-secret-belgian-press-prints-plea.html | LEOPOLD PROTESTS NAZI DEPORTATIONS; Secret Belgian Press Prints Plea Rejected by Hitler on 'War Necessities' Ground | True | Wireless to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/dr-talsi-if-davis.html | DR. TAL&SI If,. DA.'VIS | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/new-york-officer-killed-lieut-aj-bamberger-is-struck-by-airplane.html | NEW YORK OFFICER KILLED; Lieut. A.J. Bamberger Is Struck by Airplane Propeller | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/uboat-toll-bars-feeding-of-europe-fear-felt-that-famine-may-so.html | U-BOAT TOLL BARS FEEDING OF EUROPE; Fear Felt That Famine May So Weaken Peoples That They Cannot Aid Invasion HUNGER CRUSHING FRENCH Visitor Says Starvation Forces Men to Consent to Work or Even Fight for Nazis | True | By Harold Callenderspecial To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/2day-sale-to-aid-america-bundles-white-house-doorknobs-rare-copper.html | 2-DAY SALE TO AID AMERICA BUNDLES; White House Doorknobs, Rare Copper Cooking Pots Among Items Offered April 1-2 BROADTAIL COAT DONATED Mrs. Maitland Dwight Is Head of Event at Organization's Salvage Division Here | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/greeks-preparing-for-43-liberation-churchill-reveals-transfer-of.html | GREEKS PREPARING FOR '43 LIBERATION; Churchill Reveals Transfer of Government to Cairo and Building Up of Forces TSOUDEROS PLEDGES BLOW Allied Invasion of the Balkans to Free People This Year, He Says on Nation's Day | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/british-capture-town-in-north.html | British Capture Town in North | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/us-fliers-raid-kahili-fire-started-in-japanese-air-base-in.html | U.S. FLIERS RAID KAHILI; Fire Started in Japanese Air Base in Northwest Solomons | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/j-t-yates-official-of-lighthouses-67-headed-3d-district-department.html | J. T. YATES, OFFICIAL OF LIGHTHOUSES, 67; Headed 3d District Department 42 Years Until Retirement | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/retired-jurist-74-state-supreme-court-justice-192238-and-referee.html | RETIRED JURIST, 74; !State Supreme Court Justice, 1922-38, and Referee Since, Dies in Watertown LAWYER FOR 51 YEARS N.Y. FuelAdministrator in First World War -- Had Headed Publishing Company | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/the-basic-problem.html | THE BASIC PROBLEM | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/german.html | German | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/knox-hints-actions-are-about-to-occur-tells-british-sailors-in.html | KNOX HINTS ACTIONS ARE ABOUT TO OCCUR; Tells British Sailors in Presence of Eden Something Is Brewing | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/packer-view-of-ceilings-deny-they-asked-opa-to-postpone-price.html | PACKER VIEW OF CEILINGS; Deny They Asked OPA to Postpone Price Action on Livestock | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/finnish.html | Finnish | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/oil-subsidies-extended.html | Oil subsidies Extended | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/900000000-bought-by-general-motors-sloan-tells-of-1942-orders-to.html | $900,000,000 BOUGHT BY GENERAL MOTORS; Sloan Tells of 1942 Orders to Subcontractors and Suppliers | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/derelicts-reclaimed.html | DERELICTS RECLAIMED | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/priest-with-87000-dies-aboard-train-father-md-lopez-66-of-smithtown.html | PRIEST WITH $87,000 DIES ABOARD TRAIN; Father M.D. Lopez, 66, of Smithtown Branch, L.I., Is Stricken at Jamaica | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/prices-of-wheat-tumble-sharply-liquidation-develops-after-browns.html | PRICES OF WHEAT TUMBLE SHARPLY; Liquidation Develops After Brown's Attack on the Steagall Measure CLOSE IS 1 1/4 TO 1 3/8 LOWER Trading in Corn Is Narrow -- Rye Is Heavily Sold for Eastern Interests | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/notes.html | Notes | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/edward-lloyd-official-of-rochester-packing-co-a-tenor-in-churches.html | EDWARD LLOYD; Official of Rochester Packing Co., a Tenor in Churches, Dies | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/treasury-doubts-reports-of-tax-revolts-but-says-there-is-jail-room.html | Treasury Doubts Reports of Tax Revolts, But Says There Is Jail Room for Defaulters | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/patton-under-fire-on-front-line-visit-makes-trip-to-congratulate.html | PATTON UNDER FIRE ON FRONT LINE VISIT; Makes Trip to Congratulate Guettar Forces That Stood Fast Under Counter-Attack | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/music-forum-event-canceled.html | Music Forum Event Canceled | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/36-prisoners-held-by-italy-ten-new-york-men-on-armys-list-of.html | 36 PRISONERS HELD BY ITALY; Ten New York Men on Army's List of Prisoners | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/italian.html | Italian | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/elizabeth-bewkes-to-wed-in-qiiantico-marriage-to-lt-gene-hadley.html | ELIZABETH BEWKES TO WED IN QIIANTICO; Marriage to Lt. Gene Hadley Ratcliff Will Take Place in 'Marine Chapel Tomorrow | True | Special [o T NEW YORK TS. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/colonel-brogan-gets-africa-post.html | Colonel Brogan Gets Africa Post | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/mary-j-stevens-married-white-plains-girl-is-bride-of-army-air-cadet.html | MARY J. STEVENS MARRIED; White Plains Girl Is Bride of Army Air Cadet E. M. Sayward | True | Special to T iEW YoR Tzars. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/priorities-on-food-urged-willis-would-put-needs-of-armed-forces.html | PRIORITIES ON FOOD URGED; Willis Would Put Needs of Armed Forces First on List | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/people-of-martinique-hopeful.html | People of Martinique Hopeful | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/chinese.html | Chinese | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/twelve-get-scholarships.html | Twelve Get Scholarships | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/mobile-issue-goes-to-banking-group-southern-syndicate-awarded.html | MOBILE ISSUE GOES TO BANKING GROUP; Southern Syndicate Awarded $540,000 of Sewer Bonds at Price of 101.53 OTHER OFFERINGS LISTED Worcester, Mass., to Open Bids Today on $500,000 Issue of Revenue Notes | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/all-city-tax-plans-stymied-in-albany-inability-of-leaders-to-agree.html | ALL CITY TAX PLANS STYMIED IN ALBANY; Inability of Leaders to Agree on Substitute for Sales Levy Bars Action This Session CALL BY DEWEY EXPECTED Special Meeting Held the Only Solution -- Republicans and Democrats in Deadlock | True | By Warren Moscowspecial To the New York Times. | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/one-governor-aim-of-french-guiana-committee-asks-de-gaulle-and.html | ONE GOVERNOR AIM OF FRENCH GUIANA; Committee Asks de Gaulle and Giraud to Reach Agreement on This | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/pork-ceiling-poses-a-dual-problem-high-point-value-plus-lack-of.html | PORK CEILING POSES A DUAL PROBLEM; High Point Value Plus Lack of Nutrition in Many Cuts Adds to Puzzle CANADIAN BACON LEADS Rinds and Pigs' Feet Set at Bottom of the Scale in the OPA Regulation | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/factory-girl-type-seen-ended-by-war-with-housewives-and-office.html | FACTORY GIRL TYPE SEEN ENDED BY WAR; With Housewives and Office Aides in Arms Plants, Sperry Official Notes Big Change | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/praises-spanish-exiles-mexican-president-says-they-are-victims-of.html | PRAISES SPANISH EXILES; Mexican President Says They Are Victims of Totalitarians | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/essex-assemblyman-quits-elections-post-mahr-however-denies-dual.html | ESSEX ASSEMBLYMAN QUITS ELECTIONS POST; Mahr, However, Denies Dual Jobs Violate Constitution | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/revival-tonight-for-richard-iii-coulouris-heads-cast-play-last.html | REVIVAL TONIGHT FOR 'RICHARD III'; Coulouris Heads Cast -- Play Last Given Here in 1935 by Walter Hampden CORN IS GREEN' TO RETURN Ethel Barrymore Expects to Return in Schoolma'am's Role May 3 -- Equity to Meet | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/oil-company-honors-no-1-service-father-patrick-j-curley-gets-bonds.html | OIL COMPANY HONORS 'NO. 1' SERVICE FATHER; Patrick J. Curley Gets Bonds for Each of Six Sons | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/buffalo-going-meatless-sixty-per-cent-of-shops-closed-supply-10-of.html | BUFFALO GOING MEATLESS; Sixty Per Cent of Shops Closed, Supply 10% of Normal | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/dewey-sends-over-cigars-thus-thanks-legislature-for-birthday.html | DEWEY SENDS OVER CIGARS; Thus Thanks Legislature for Birthday Congratulations | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/feedeeick-t-lehiiann.html | FEEDEEICK T. LEHIIANN | True | Specfa' to T lffW ORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/discuss-arms-for-french.html | Discuss Arms for French | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/byron-fo-yie.html | BYRON Fo YIE | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/state-board-urges-care-in-spending-economy-commission-calls-for.html | STATE BOARD URGES CARE IN SPENDING; Economy Commission Calls for Control Comparable to the Zeal in Making Budget DOLING OUT FUNDS ASKED System of Monthly or Quarterly Allotments Suggested on Basis of Work Programs | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/london-firewomen-discreet.html | London Firewomen 'Discreet' | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/75-kinds-of-meat-put-on-one-counter-buyers-in-market-get-cuts-used.html | 75 KINDS OF MEAT PUT ON ONE COUNTER; Buyers in Market Get Cuts Used in OPA Rationing Preview | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/lyttelton-sees-retribution.html | Lyttelton Sees Retribution | True | Special Cable to THE NEW YORK TIMES. | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/exmagistrate-brown-hylan-appointee-served-on-the-bench-from-1919-to.html | EX-MAGISTRATE BROWN; Hylan Appointee Served on the Bench From 1919 to 1929 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/awvs-elects-mrs-baker.html | A.W.V.S. Elects Mrs. Baker | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/vichys-gestapo-runs-martinique-island-paradise-changing-into-an.html | VICHY'S GESTAPO RUNS MARTINIQUE; ' Island Paradise' changing Into an 'Inferno,' Two Who Fled Reveal IRON HAND OF 'NEW ORDER' Meetings Forbidden and Those Who Listen to Foreign Radio Are Arrested | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/b-o-tenders-averaged-overall-price-asked-by-holders-of-its.html | B. & O. TENDERS AVERAGED; Overall Price Asked by Holders of Its Securities Was 59.1964 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/ambulance-is-presented-awvs-unit-makes-gift-to-mother-cabrini.html | AMBULANCE IS PRESENTED; A.W.V.S. Unit Makes Gift to Mother Cabrini Hospital | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/library-bill-adopted-closes-circulating-room-of-main-branch-here-on.html | LIBRARY BILL ADOPTED; Closes Circulating Room of Main Branch Here on Sundays | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/park-department-to-aid-city-gardeners-mayor-urges-residents-to-seek.html | Park Department to Aid City Gardeners; Mayor Urges Residents to Seek Advice | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/opa-in-jersey-ousts-76-tire-inspectors-dealers-with-too-many.html | OPA IN JERSEY OUSTS 76 TIRE INSPECTORS; Dealers With 'Too Many Friends' Lose Their Credentials | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/wickard-blocks-drop-in-milk-price-temporary-suspension-of-the.html | WICKARD BLOCKS DROP IN MILK PRICE; Temporary Suspension of the Formula for New York Area Adds $500,000 for Farmers APRIL SCHEDULES POSTED Dealers Here Make Plea for Extension of Ceilings Due to Expire Next Week | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/cotton-prices-off-from-10-to-14-points-pressure-of-profittaking-and.html | COTTON PRICES OFF FROM 10 TO 14 POINTS; Pressure of Profit-Taking and Hedge Selling Brings Net Losses After Early Gains CONGRESS ACTION FACTOR Passage of the Steagall Bill Causes Activity but Reports of Veto Bring Recession | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/manufacturers-rent-floors-in-brooklyn-flushing-building-bought-by.html | MANUFACTURERS RENT FLOORS IN BROOKLYN; Flushing Building Bought by Astor Gets New Tenants | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/black-markets-cut-auctions-of-poultry-jersey-cooperative-sales-are.html | BLACK MARKETS CUT AUCTIONS OF POULTRY; Jersey Cooperative Sales Are Reported Off 50% | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/postwar-business-is-studied-by-nam-selfsustained-prosperity-is.html | POST-WAR BUSINESS IS STUDIED BY N.A.M.; ' Self-Sustained Prosperity' Is Assured if 'Environment' Is Right, Forecast Says TOO MANY CURBS OPPOSED Government Must Not Try to Run Enterprises, Investment Must Be Free, It Is Held POST-WAR BUSINESS STUDIED BY N.A.M. | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/attacks-on-young-bring-arrest-here-former-ge-employe-laid-troubles.html | ATTACKS ON YOUNG BRING ARREST HERE; Former G.E. Employe Laid Troubles to Industrialist | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/written-on-the-floor.html | WRITTEN ON THE FLOOR" | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/president-duns-a-marine-suggests-to-son-james-he-is-behind-in-his.html | PRESIDENT DUNS A MARINE; Suggests to Son James He Is Behind in His Church Dues | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/pope-pius-much-better-receives-papal-secretary-of-state-vatican.html | POPE PIUS MUCH BETTER; Receives Papal Secretary of State, Vatican Radio Reports | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/stocks-new-marks-are-best-since-1941-industrial-share-averages-and.html | STOCKS NEW MARKS ARE BEST SINCE 1941; Industrial Share Averages and Turnover on Exchange at Highest Levels BONDS SIMILARLY ACTIVE Trading in Domestic Issues Third Largest on Record -- Grains, Cotton Off | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/art-notes.html | Art Notes | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/china-lists-gains-north-of-yangtze-main-theatre-of-fighting-shifts.html | CHINA LISTS GAINS NORTH OF YANGTZE; Main Theatre of Fighting Shifts to Central Hupeh From the Tungting Lake Area | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/big-packers-accused-of-hurting-retailers-they-inspired-blackmarket.html | BIG PACKERS ACCUSED OF HURTING RETAILERS; They Inspired Black-Market Prosecutions, Butcher Says | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/california-for-deferment.html | California for Deferment | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/us-raid-on-rennes-is-called-heaviest-gen-longfellow-says-recent.html | U.S. RAID ON RENNES IS CALLED HEAVIEST; Gen. Longfellow Says Recent Blow Is Considered the 'Most Devastating of War' VEGESACK BASE 'CRIPPLED' Chief of the American Bomber Command in England Tells Men They Have Done Well | True | Special Cable to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/maisky-links-war-aid-to-future-relations-soviet-envoy-says-his.html | MAISKY LINKS WAR AID TO 'FUTURE RELATIONS'; Soviet Envoy Says His Country Expects Allied Action Soon | True | Wireless to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/misunderstanding-blamed.html | Misunderstanding Blamed | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/navy-casualties-reach-24544.html | Navy Casualties Reach 24,544 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/first-lady-lauds-stage-speaks-at-benefit-show-for-allied-charities.html | FIRST LADY LAUDS STAGE; Speaks at Benefit Show for Allied Charities Here | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/middle-three-track-may-1.html | Middle Three Track May 1 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/agets-oneweek-furlougha.html | a>Gets One-Week Furlough</a> | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/-george-hogan-i-i-retired-publio-school-official-on-staten-island.html | ! GEORGE HOGAN ] I i; Retired Publio School Official on Staten Island Was 92 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/nazis-order-short-skirts-pleats-flares-and-evening-garb-are.html | NAZIS ORDER SHORT SKIRTS; Pleats, Flares and Evening Garb Are 'Verboten' for the Duration | True | By the United Press. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/to-give-course-at-barnard.html | To Give Course at Barnard | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/11story-building-sold-on-west-side-purchasemoney-mortgage-of-345000.html | 11-STORY BUILDING SOLD ON WEST SIDE; Purchase-Money Mortgage of $345,000 Executed in Sale of 205-11 West 54th St. 6-STORY FACTORIES TRADED University Equities Disposes of Two Structures on West 17th and 18th Sts. | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/french.html | French | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/wallace-puts-faith-in-panamericanism-greeted-in-peru-he-holds-ties.html | WALLACE PUTS FAITH IN PAN-AMERICANISM; Greeted in Peru, He Holds Ties Will Bolster World Order | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/40000-state-workers-call-for-salary-rise-cio-leaders-confer-with.html | 40,000 STATE WORKERS CALL FOR SALARY RISE; C.I.O. Leaders Confer With Legislators and Dewey | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/amend-golf-rating-plan-mga-changes-rules-for-honor-roll-and.html | AMEND GOLF RATING PLAN; M.G.A. Changes Rules for Honor Roll and Handicaps | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/bethpage-park-opens-sunday.html | Bethpage Park Opens Sunday | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/rochester-dentist-dies-golfingt.html | Rochester Dentist Dies Golfingt | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/fierce-fighting-closed-breach.html | Fierce Fighting Closed Breach | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/miss-harriet-dean-patron-of-the-arts-i-sister-of-late-curatr-at-the.html | MISS HARRIET DEAN, .PATRON OF THE ARTS I; Sister of Late Curat"r at the etropolitan Museum | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/operation-smooth-on-renegotiation-navy-adjustment-board-head.html | OPERATION SMOOTH ON RENEGOTIATION; Navy Adjustment Board Head Reports 2,150 Cases Up, With 4,000 Expected STANDARDIZATION URGED Principles Guiding Program Should Be Unified, Bogen Tells Management Men | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/afiveinning-game-played-by-dodgers-higbe-gives-5-straight-hits-in.html | a>FIVE-INNING GAME PLAYED BY DODGERS; Higbe Gives 5 Straight Hits in Second Frame -- Newsom Only Brooklyn Holdout | True | By Roscoe McGowenspecial To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/general-catroux-reaches-cairo.html | General Catroux Reaches Cairo | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/army-sifts-its-jobs-to-get-combat-men-reveals-sweeping-survey-by.html | ARMY SIFTS ITS JOBS TO GET COMBAT MEN; Reveals 'Sweeping' Survey by Board to See That All Are Used Most Effectively NEEDLESS DESK WORK OUT Young Officers, Other Able-Bodied Personnel Will Go to the Fighting Forces | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/gradecrossing-accidents.html | GRADE-CROSSING ACCIDENTS | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/russian.html | Russian | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/excess-reserves-of-banks-decline-500000000-drop-in-week-in-federal.html | EXCESS RESERVES OF BANKS DECLINE; $500,000,000 Drop in Week in Federal System Shown -- $5,000,000 Here INCOME TAXES REFLECTED Money in Circulation Reduced $50,000,000 -- Changes in Portfolios Recorded | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/big-stocking-salvage-in-jersey.html | Big Stocking Salvage in Jersey | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/farm-products-decline-in-price-drop-of-09-during-last-week-halts.html | FARM PRODUCTS DECLINE IN PRICE; Drop of 0.9% During Last Week Halts Steady Advances of Recent Months COMMODITIES DOWN 0.2% Average for Foods in Primary Markets Rises 0.1% -- Fuel Also Increases | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/bay-meadows-closes-tomorrow.html | Bay Meadows Closes Tomorrow | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/indicted-as-assailant-man-foiled-by-woman-commando-will-plead-on.html | INDICTED AS ASSAILANT; Man, Foiled by Woman 'Commando,' Will Plead on Monday | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/japanese-claim-fifteen-planes.html | Japanese Claim Fifteen Planes | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/gd-keller-quits-studebaker.html | G.D. Keller Quits Studebaker | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/british.html | British | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/new-bonds-on-market-issued-by-welsbach-engineering-and-management.html | NEW BONDS ON MARKET; Issued by Welsbach Engineering and Management Corp. | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/supplies-for-prisoners-of-war.html | Supplies for Prisoners of War | True | AMERICAN FRENCH WAR RELIEF.AMERICAN FRIENDS OF YUGOSLAVIA.POLISH WOMEN'S RELIEF COMMITTEE. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/5000-paid-for-bracelet-auction-session-of-jewelry-and-bibelots.html | $5,000 PAID FOR BRACELET; Auction Session of Jewelry and Bibelots Brings $38,580 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/nazis-claim-5-submarines-sunk.html | Nazis Claim 5 Submarines Sunk | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/jamaica-acts-to-send-men-here.html | Jamaica Acts to Send Men Here | True | Special Cable to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/netherland-meat-ration-cut.html | Netherland Meat Ration Cut | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/victory-gardeners-urged-to-start-planting-now.html | Victory Gardeners Urged To Start Planting Now | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/howard-smith-paper-mills.html | Howard Smith Paper Mills | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/protestant-group-is-assisted-by-play-many-dinners-given-before.html | PROTESTANT GROUP IS ASSISTED BY PLAY; Many Dinners Given Before Performance of 'Harriet' | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/president-names-23-major-generals-chennault-and-bissell-air-force.html | PRESIDENT NAMES 23 MAJOR GENERALS; Chennault and Bissell, Air Force Commanders, Are in Group Slated for Temporary Rank LIST IS SENT TO SENATE It Includes Also 73 Colonels, Among Them W.J. Donovan, Elevated to Brigadiers | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/suspect-is-seized-as-pants-burglar-man-trapped-in-queens-said-to.html | SUSPECT IS SEIZED AS 'PANTS BURGLAR'; Man Trapped in Queens Said to Admit 50 Robberies | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/german-sports-chief-dead.html | German Sports Chief Dead | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/celotex-proposes-stock-for-select-group-to-buy.html | Celotex Proposes Stock For Select Group to Buy | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/rodriguez-resigns-mexican-post.html | Rodriguez Resigns Mexican Post | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/honduras-repatriates-germans.html | Honduras Repatriates Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/toe-of-italy-is-attacked.html | Toe of Italy Is Attacked | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/national-rivalry-termed-obsolete-count-rn-coudenhovekalergi-says.html | NATIONAL RIVALRY TERMED OBSOLETE; Count R.N. Coudenhove-Kalergi Says Federation Must Replace Unrestricted Sovereignty CALLS FOR COLLABORATION Pan-European Meeting Hears Appeals for Leadership of U.S. for a United World | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/building-on-33d-st-leased.html | Building on 33d St. Leased | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/chicago-exchange-seats-up.html | Chicago Exchange Seats Up | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/acolumbia-elects-yuknavicha.html | a>Columbia Elects Yuknavich</a> | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/two-roads-allowed-to-reduce-interest-d-h-midland-valley-benefit-by.html | TWO ROADS ALLOWED TO REDUCE INTEREST; D. & H., Midland Valley Benefit by Commission Ruling | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/supplies-of-meat-dwindling-here-most-shops-have-none-those-with.html | SUPPLIES OF MEAT DWINDLING HERE; Most Shops Have None -- Those With Abundant Stocks Are Overwhelmed by Demand | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/small-countries-revive-bloc-plan-churchills-championship-of.html | SMALL COUNTRIES REVIVE BLOC PLAN; Churchill's Championship of Federations Inspires Officials of Exiled Governments NO DECISION LIKELY SOON Britain Must Show the Soviet Union First That Alliances Would Not Isolate Russia | True | Wireless to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/italian-envoy-reaches-ankara.html | Italian Envoy Reaches Ankara | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/hargrove-to-be-actor-soldierauthor-to-appear-in-anderson-play-at.html | HARGROVE TO BE ACTOR; Soldier-Author to Appear in Anderson Play at Fort Knox | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/finns-vatican-envoy-is-shifted-to-sweden-gripenberg-formerly-in.html | FINNS VATICAN ENVOY IS SHIFTED TO SWEDEN; Gripenberg, Formerly in London, to Serve as Link With West | True | By Telephone To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/evelyn-brown-fiancee-she-will-be-wed-may-i-to-lieut-vincent-silva.html | EVELYN BROWN FIANCEE; She Will Be Wed May I to Lieut. Vincent Silva MoHugh of the Army | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/boston-triumphs-in-overtime-32-beats-canadiens-in-320-of-sudden.html | BOSTON TRIUMPHS IN OVERTIME, 3-2; Beats Canadiens in 3:20 of 'Sudden Death' Period After Tying in 19:08 of Third HOLDS 3-0 LEAD IN SERIES Wings Down Leafs, 4-2, for 2-1 Margin -- Stewart Draws Two Majors for Fights | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/3063-blind-aided-in-year-new-york-guild-reports-expenditures-of.html | 3,063 BLIND AIDED IN YEAR; New York Guild Reports Expenditures of $522,567 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/sec-sets-date-for-utility-hearing.html | SEC Sets Date for Utility Hearing | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/soviet-2ains-grow-in-smolensk-region-air-fighting-at-leningrad.html | Soviet 2ains Grow in Smolensk Region;; Air Fighting at Leningrad | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/rommel-hangs-on-but-desperate-german-blows-fail-to-erase-8th-army.html | ROMMEL HANGS ON; But Desperate German Blows Fail to Erase 8th Army Salient ALLIED AIR ATTACK RISES Strikes Hard at Airports and Roads, Wrecks Armored Vehicles Near El Hamma Rommel Hangs On in Mareth Line Battle; Americans Edge Forward on Nazi Flank | True | By Drew Middletonwireless To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/one-freight-rate-for-nation-urged-tva-report-forwarded-to-the.html | ONE FREIGHT RATE FOR NATION URGED; TVA Report Forwarded to the Congress by President Holds Present System Inequitable | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/switching-of-jobs-put-up-to-3a-men-wmc-rules-they-are-responsible.html | SWITCHING OF JOBS PUT UP TO 3-A MEN; WMC Rules They Are Responsible for Finding Essential Work by April 30 Deadline SWITCHING OF JOBS PUT UP TO 3-A MEN | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/cripps-names-aide-to-control-air-firm-action-to-safeguard.html | CRIPPS NAMES AIDE TO CONTROL AIR FIRM; Action to 'Safeguard Production' Causes Big Stir in Industry | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/helen-wills-is-operated-on.html | Helen Wills Is Operated On | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/says-latins-fear-us-dr-munro-asserts-some-behind-us-worse-menace.html | SAYS LATINS FEAR U.S.; Dr. Munro Asserts Some Behind Us Worse Menace Than Nazis | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/less-syphilis-in-army-venereal-disease-rate-is-cut-nearly-in-half.html | LESS SYPHILIS IN ARMY; Venereal Disease Rate Is Cut Nearly in Half From 1942 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/ithaca-drops-baseball-track.html | Ithaca Drops Baseball, Track | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/woman-named-to-college-board.html | Woman Named to College Board | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/grandi-gets-honor-from-italys-king-victor-emmanuel-decorates-friend.html | GRANDI GETS HONOR FROM ITALY'S KING; Victor Emmanuel Decorates 'Friend' of Great Britain | True | By Telephone To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/miss-schiviidt-wfa-to-army-officer-bride-of-lieut-albert-g-earle-of.html | MISS SCHIVIIDT WF.A) TO ARMY OFFICER; Bride of Lieut. Albert G. Earle of Air Forces in Ceremony at Mountain Lakes | True | Special to TE NEW yoRr Tms. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/scandal-in-steel.html | SCANDAL IN STEEL | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/point-cuts-urged-for-frozen-fruits-more-movement-of-products-asked.html | POINT CUTS URGED FOR FROZEN FRUITS; More Movement of Products Asked to Make Way for 1943 Packs in Warehouses LITTLE HELP IN NEW RULE Revision to Be Made Sunday Held Likely to Disappoint Housewives of City | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/dr-mccracken-to-get-cup.html | Dr. McCracken to Get Cup | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/pellegrinetti-very-ill-berlin-radio-says-cardinal-is-near-death-in.html | PELLEGRINETTI VERY ILL; Berlin Radio Says Cardinal Is Near Death in Rome Hospital | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/daniel-blake-russell-i-fresno-dan-won-half-of-fathers-i-estate-in.html | DANIEL BLAKE RUSSELL I; Fresno Dan Won Half of Father's I Estate in 1909-11 Trial I | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/stimson-warns-us-of-price-in-tunisia-says-heavy-us-casualties-will.html | STIMSON WARNS US OF 'PRICE' IN TUNISIA; Says Heavy U.S. Casualties Will Mark Victory to Be Forged 'on the Ground' EXTOLS RAID ON VEGESACK Secretary Ranks It Our Most Successful Reich Blow -- Finds Thaw Hampers Russia | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/army-to-commission-75-new-officers-to-be-attached-to-rail-duties-in.html | ARMY TO COMMISSION 75; New Officers to Be Attached to Rail Duties in Transport | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/speaker-praises-women-in-factory-industrys-effect-on-femininity-is.html | SPEAKER PRAISES WOMEN IN FACTORY; Industry's Effect on Femininity Is No Cause for Worry, Says Vivien Kellems PAYS TRIBUTE TO ACTRESS Veronica Lake Is Given Credit for Promoting Safety by Putting Up Her Hair | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/church-fund-thief-jailed-year-for-exaide-of-federal-council.html | CHURCH FUND THIEF JAILED; Year for Ex-Aide of Federal Council -- Clemency for Woman | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/city-budgeting-criticized-councilman-isaacs-urges-end-of-what-he.html | City Budgeting Criticized; Councilman Isaacs Urges End of What He Calls False Economies | True | STANLEY M. ISAACS, | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/wings-soar-to-30-lead.html | Wings Soar to 3-0 Lead | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/190285-gift-to-charity.html | $190,285 Gift to Charity | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/434-names-added-to-armys-missing-seventyone-new-york-men-33.html | 434 NAMES ADDED TO ARMY'S MISSING; Seventy-one New York Men, 33 Jerseyites and Five From Connecticut Listed IN NORTH AFRICAN ACTION Metropolitan District Ranks High on War Department's Latest Report | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/great-fires-set-at-messina.html | Great Fires Set at Messina | True | Wireless to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/packers-to-offer-20000000-issue-wilson-co-will-float-first-mortgage.html | PACKERS TO OFFER $20,000,000 ISSUE; Wilson & Co. Will Float First Mortgage 3 Per Cent Bonds Due in 1958 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/meat-shops-bare-all-over-the-city-no-relief-in-sight-meatless.html | MEAT SHOPS BARE ALL OVER THE CITY; NO RELIEF IN SIGHT; Meatless Week-End Looms for Most Homes, Though the Restaurants Have Supplies BUTCHERS IN NEAR RIOT 2,000 in Demonstration Are Curbed by Police -- Retailers Lay Scarcity to OPA MEAT SHOPS BARE ALL OVER THE CITY | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/com1via1vd1r-urrtya_d.html | COM1VIA1VD1.R Urr,T.yA_D | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/house-tax-debate-on-rival-measures-pulls-no-punches-doughton-swings.html | HOUSE TAX DEBATE ON RIVAL MEASURES PULLS NO PUNCHES; Doughton Swings Haymaker With Charge Members Will Gain by Carlson Abatement KNUTSON SWAPS 'BLOWS' Ways and Means Chairman Is Cheered by Both Parties After 90-Minute Speech HOUSE TAX DEBATE PULLS NO PUNCHES | True | By John H. Criderspecial To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/chinese-art-auctioned-25912-realized-at-2-sessions-of-estate-sales.html | CHINESE ART AUCTIONED; $25,912 Realized at 2 Sessions of Estate Sales | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/many-fugitives-in-germany.html | Many Fugitives in Germany | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/georgetown-tops-de-paul-in-eastern-final-of-ncaa-basketball-14085.html | Georgetown Tops De Paul in Eastern Final of N.C.A.A. Basketball; 14,085 WATCH HOYAS RALLY TO WIN, 53-49 Georgetown Gains N.C.A.A. Title Final by Upsetting De Paul Five at Garden KRAUS AND MAHNKEN STAR Blue Demons' 28-23 Lead at Half is Erased -- Dartmouth Defeats N.Y.U., 51-49 | True | By Louis Effrat | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/merchant-marine-held-vital-to-us-we-must-maintain-big-merchant.html | MERCHANT MARINE HELD VITAL TO U.S.; We Must Maintain Big Merchant Fleet, Says Vickery | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/harold-kohons-recital.html | Harold Kohon's Recital | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/lifeboat-bibles-given-first-of-20000-copies-presented-to-liberty.html | LIFEBOAT BIBLES GIVEN; First of 20,000 Copies Presented to Liberty Ship's Officers | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/australia-food-warning-curtin-says-wider-rationing-may-have-to-be.html | AUSTRALIA FOOD WARNING; Curtin Says Wider Rationing May Have to Be Faced | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/dominicans-launch-a-schooner.html | Dominicans Launch a Schooner | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/crowley-discusses-postwar-banking-head-of-fdic-declares-that-period.html | CROWLEY DISCUSSES POST-WAR BANKING; Head of FDIC Declares That Period Will Be Critical | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/war-heroes-honored-2000-attend-yonkers-municipal-fete-for-3-service.html | WAR HEROES HONORED; 2,000 Attend Yonkers Municipal Fete for 3 Service Men | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/au-s-army-baseball-booms-in-britain-6-leagues-in-england-and-one-in.html | a>U. S. ARMY BASEBALL BOOMS IN BRITAIN; 6 Leagues in England and One in Northern Ireland Planned -- Calcutta to Form Loop | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/brazilian-confers-with-giraud.html | Brazilian Confers With Giraud | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/faocawa__yy-ome-sol-i-dwelling-in-long-island-cityi-i-changes-hands.html | FA.'.OCAWA__YY .OME SOL. i; Dwelling in Long 'Island CityI i Changes Hands I | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/equitable-life-apartments-in-brooklyn-soon-will-house-310-defense.html | Equitable Life Apartments in Brooklyn Soon Will House 310 Defense Families | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/weeks-construction-up-exceeds-last-week-but-is-58-under-1942-period.html | WEEK'S CONSTRUCTION UP; Exceeds Last Week, but Is 58% Under 1942 Period | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/dubinsky-attacks-starrs-rejection-action-by-board-of-education-in.html | DUBINSKY ATTACKS STARR'S REJECTION; Action by Board of Education in Vote Against Union Aide Assailed as 'Sinister' CALLS FOR INVESTIGATION Mayor Requested to Open Way for Herlands to Clarify All Issues Involved | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/state-senate-puts-bingo-up-to-dewey-upper-chamber-by-29-to-18-votes.html | STATE SENATE PUTS BINGO UP TO DEWEY; Upper Chamber, by 29 to 18, Votes to Allow Localities to Sanction the Game PRE-VETO' PLAN UPSET Large Group of Republicans Joins Democrats in Sending Plan to Governor Directly | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/toscanini-has-76th-birthday.html | Toscanini Has 76th Birthday | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/a-good-drive-on-the-wykagyl-country-club-links.html | A GOOD 'DRIVE' ON THE WYKAGYL COUNTRY CLUB LINKS | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/pepbartolo-bout-for-boston.html | Pep-Bartolo Bout for Boston | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/bread-price-rise-held-inevitable-higher-cost-of-materials-and.html | BREAD PRICE RISE HELD INEVITABLE; Higher Cost of Materials and Increased Wage Cited by Head of Ward Baking | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/wpb-plans-check-on-cmp-compliance-preliminary-survey-to-cover-over.html | WPB PLANS CHECK ON CMP COMPLIANCE; Preliminary Survey to Cover Over 5,000 Concerns -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/madrid-envoy-back-in-berlin.html | Madrid Envoy Back in Berlin | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/firemen-in-tribute-to-former-chaplain-rites-for-father-oconnor-held.html | !FIREMEN IN TRIBUTE TO FORMER CHAPLAIN; Rites for Father O'Connor Held in St. Patrick's | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/dr-briem-to-honor-playwrights.html | Dr. Briem to Honor Playwrights | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/air-raid-warden-protests-one-earlymorning-alarm-approved-but.html | Air Raid Warden Protests; One Early-Morning Alarm Approved, but Another Would Jar Morale | True | DOROTHY M. JOHNSON. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/sir-max-j-bonn-londo-mer-aker-wa-born-here-knighted-in-1926.html | SIR MAX J. BONN; Londo. Mer --a.ker wa, Born Here -- Knighted in 1926 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/new-point-values-for-canned-goods-opa-table-effective-monday-lowers.html | NEW POINT VALUES FOR CANNED GOODS; OPA Table, Effective Monday, Lowers Ratings for 'Slow' Items to Induce Buying MOST STAPLES UNCHANGED Frozen Fish Is Put Under Fixed Mark-Up System -- Ceiling Is Set for Packers' Tin Cans | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/hero-killed-in-tunisia-capt-cf-kelley-jr-of-queens-was-decorated-in.html | HERO KILLED IN TUNISIA; Capt. C.F. Kelley Jr. of Queens Was Decorated in December | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/costa-rican-post-filled-piza-brotherinlaw-of-president-to-be-consul.html | COSTA RICAN POST FILLED; Piza, Brother-in-Law of President, to Be Consul General Here | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/artillery-hits-nazi-infantry.html | Artillery Hits Nazi Infantry | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/giants-lose-mize-to-navy-start-hunt-for-first-baseman-ainduction-of.html | Giants Lose Mize to Navy, Start Hunt for First Baseman ; a>INDUCTION OF STAR BLOW TO OTT TEAM Giants to Comb Minor Leagues if Unable to Find Mize's Successor in Majors ORENGO NOW ON THE JOB Pitchers Hold Upper Hand in Six-Inning Game -- Jurges to Have Knee Examined | True | By John Drebingerspecial To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/lack-of-gasoline-menaces-stations-some-retailers-face-shutdown-as.html | LACK OF GASOLINE MENACES STATIONS; Some Retailers Face Shutdown as Supplier Levels Reach More Critical Stage FEW ARE ENTIRELY DRY Week-End Rush by Motorists and Spring Are Blamed -- Replenishments in Doubt | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/brazilian-plot-laid-to-pronazi-soldiers-officer-charges-lieutenant.html | BRAZILIAN PLOT LAID TO PRO-NAZI SOLDIERS; Officer Charges Lieutenant Tried to Seize Garrison Guard | True | Special Cable to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/16860006-earned-by-shell-union-oil-1942-net-equal-to-129-a-share.html | $16,860,006 EARNED BY SHELL UNION OIL; 1942 Net Equal to $1.29 a Share, Against $16,768,157, or $1.28, in Previous Year GROSS SALES SHOW RISE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/55-of-crew-missing-in-atlantic-sinking-only-19-survive-16-days-on.html | 55 OF CREW MISSING IN ATLANTIC SINKING; Only 19 Survive 16 Days on Rafts in the Icy Waters | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/allied-bombing-said-to-cut-german-plane-output-30-steel-and-coal.html | Allied Bombing Said to Cut German Plane Output 30%; Steel and Coal Production Is Reported Down 50 Per Cent Because Raids Isolate Materials and Ruin Plants NAZI PLANE OUTPUT CUT 30% BY BOMBS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/action-criticized-in-capital.html | Action Criticized in Capital | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/bonds-and-shares-on-london-market-giltedge-stocks-are-steady-in.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Are Steady in Generally Quiet Trading -- War Loan 3 1/2s Up | True | Wireless to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/iraqs-boy-king-visits-cairo.html | Iraq's Boy King Visits Cairo | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/united-nations.html | United Nations | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/not-an-investment-company.html | Not an Investment Company | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/bank-of-england-shows-increases-weekly-condition-statement-reveals.html | BANK OF ENGLAND SHOWS INCREASES; Weekly Condition Statement Reveals Note Circulation, Public Deposit Gains RESERVE RATIO DECLINES Government Securities Rise 11,880,000 as Others Show Advances | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/coming-here-to-box-louis-lovell-in-red-cross-title-bout-may-5-on.html | COMING HERE TO BOX LOUIS; Lovell in Red Cross Title Bout May 5 on Coast, Says Firpo | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/bank-clearings-up-slightly-in-week-8897704000-total-for-23-cities.html | BANK CLEARINGS UP SLIGHTLY IN WEEK; $8,897,704,000 Total for 23 Cities, Reflecting More Income Tax Payments | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/finder-returns-a-purse-minus-8-similarly-lost.html | Finder Returns a Purse, Minus $8 Similarly Lost | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/philippines-get-sales-taxes.html | Philippines Get Sales Taxes | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/engineers-visit-einstein-latin-americans-get-great-thrill-in-chat.html | ENGINEERS VISIT EINSTEIN; Latin Americans Get 'Great Thrill' in Chat With Scientist | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/official-admits-insurance-graft-accepted-funds-from-doctors-for.html | OFFICIAL ADMITS INSURANCE GRAFT; Accepted Funds From Doctors for Approving Workmen's Compensation Bills HE CONFESSES PERJURY Head of Fund's Audit Unit Quits Under Fire -- Medical Director Also Out | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/admiral-backhouse-british-naval-veteran-was-at-jutland-and-the.html | ADMIRAL BACKHOUSE; British Naval Veteran Was at Jutland and the Dardanelles | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/screen-news-here-and-in-hollywood-eleanor-powell-will-appear-in-you.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Eleanor Powell Will Appear in 'You Can't Fool a Marine' -- Neal's Option Renewed MOON IS DOWN' DUE TODAY Fox Version of Steinbeck Work at the Rivoli -- 'Mission to Moscow' Here April 21 | True | By Telephone To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/richard-h-walkers-have-son.html | Richard H. Walkers Have Son | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/demand-restoration-of-fair-practice-unit-women-also-deplore-bias-in.html | DEMAND RESTORATION OF FAIR PRACTICE UNIT; Women Also Deplore 'Bias' in the Railroad Industry | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/tojo-warns-japanese-to-limit-optimism-tells-parliament-axis-is.html | TOJO WARNS JAPANESE TO LIMIT OPTIMISM; Tells Parliament Axis Is Rushing Toward Defeat of Allies | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/frances-blagden-feted-she-and-fiance-lt-ff-de-rham-usa-are-honored.html | FRANCES BLAGDEN FETED; She and Fiance, Lt. F.F. de Rham, U.S.A., Are Honored | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/group-will-study-postwarplanning-connally-appoints-a-committee-of.html | GROUP WILL STUDY POST-WARPLANNING; Connally Appoints a Committee of Eight, Himself at Head, to Look Over Ideas OWN BILLS ARE ISSUES Thomas of Utah Would Call on President to Set a United Nations Conference | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/frank-e-parley-75-taught-at-wesleyan-english-literature-professor.html | FRANK E. PARLEY, 75, TAUGHT AT WESLEYAN; English Literature Profe.ssor There From l9l8 to 1936 | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/la-guardia-scores-albany-leaders-pledges-a-balanced-budget-despite.html | LA GUARDIA SCORES ALBANY LEADERS; Pledges a Balanced Budget Despite Blocking of His Tax Program for City SEES TAX RATE OF $2.99 Mayor Also Returns to Attack on Department Stores as Opposing His Plans | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/8120-seized-for-disobedience.html | 8,120 Seized for Disobedience | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/official-status-wanted.html | Official Status Wanted | True | ALICE GORHAH. | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/hull-shuns-dispute-over-small-nations-suggests-they-reflect-on.html | HULL SHUNS DISPUTE OVER SMALL NATIONS; Suggests They Reflect on Speech of Churchill Further | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/us-army-air-base-in-india-completed-makeshift-establishment-of-four.html | U.S. ARMY AIR BASE IN INDIA COMPLETED; Makeshift Establishment of Four Months Ago Is Now a Busy Maintenance Depot | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/united-states.html | United States | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/more-frenchman-seized.html | More Frenchman Seized | True | By Telephone To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/monica-kelder-wed-in-jersey.html | Monica Kelder Wed in Jersey | True | Special to oP.x TM:S. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/daviss-farm-background-born-in-iowa-his-career-has-centered-around.html | DAVISS FARM BACKGROUND; Born in Iowa, His Career Has Centered Around Agriculture | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/member-bank-balances-drop-432000000-us-security-holdings-off.html | Member Bank Balances Drop $432,000,000; U.S. Security Holdings Off $316,000,000 | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/city-prison-keepers-balk-at-war-work-after-meeting-on-joining.html | CITY PRISON KEEPERS BALK AT WAR WORK; After Meeting on Joining Patrol Corps, Court Fight Is Hinted | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/makris-wisconsin-wins-defending-champion-advances-in-ncaa-boxing.html | MAKRIS, WISCONSIN, WINS; Defending Champion Advances in N.C.A.A. Boxing Tourney | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/spanish-generals-flee-as-plot-fails-six-high-army-officers-said-to.html | SPANISH GENERALS FLEE AS PLOT FAILS; Six High Army Officers Said to Have Reached Portugal -- One of Planes Crashes MONARCHIST MOVE HINTED Fugitives, Reported Headed for Britain or Africa, May Be Sent to South America | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/urge-law-to-bar-foremen-in-unions-coal-operators-tell-objections-to.html | URGE LAW TO BAR FOREMEN IN UNIONS; Coal Operators Tell Objections to House Committee | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/wickwire-spencer-steel-resumes-meeting-today.html | Wickwire Spencer Steel Resumes Meeting Today | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/sports-of-the-times-life-in-the-mountains.html | Sports of the Times; Life in the Mountains | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/nazi-ace-killed-in-north-africa.html | Nazi Ace Killed in North Africa | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/cc-davis-new-food-chief-replacing-wickard-in-post-president-in.html | C.C Davis New Food Chief, Replacing Wickard in Post; President in Surprise Move 'Drafts' Former AAA Administrator, Now Reserve Banker, to Assume Full Powers C.C. DAVIS IS NAMED AS NEW FOOD CHIEF FOOD ADMINISTRATOR | True | By Charles E. Eganspecial to the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/use-of-audible-all-clear-insisted-on-by-englewood.html | Use of Audible All Clear Insisted On by Englewood | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/hail-mme-chiang-in-san-francisco-25500-chinese-see-her-under-sky-of.html | HAIL MME. CHIANG IN SAN FRANCISCO; 25,500 Chinese See Her Under Sky of Flags on Drive After Arrival From the East DEVOTION TOUCHES HER Nurse Is With Generalissimo's Wife as, Tired but Smiling, She Reviews a Parade | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/homei-c-price.html | HOMEI C. PRICE | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/sudden-death-is-one-of-19-cases-on-a-dull-day-for-motor-corps-women.html | Sudden Death Is One of 19 Cases On a 'Dull Day' for Motor Corps; Women Red Cross Volunteers Who Drive Ambulance 'Buses' Put in 12-Hour Shifts and Meet With Danger in Their Work | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/greco-12-choice-to-beat-shans-in-10rounder-at-garden-tonight-rated.html | Greco 1-2 Choice to Beat Shans In 10-Rounder at Garden Tonight; Rated Wide Edge to Notch Second Victory Over Coast Lightweight -- Canadian Army Private Carries Heavy Punch | True | By Joseph C. Nichols | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/city-reservoirs-overflowing.html | City Reservoirs Overflowing | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/57-nurses-aides-capped-graduation-ceremony-held-at-hospital-for.html | 57 NURSE'S AIDES CAPPED; Graduation Ceremony Held at Hospital for Joint Diseases | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/van-zeeland-optimistic.html | Van Zeeland Optimistic | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/mayerrobert.html | MayerRobert | True | Special to Tn. Iqw YoRK Tz$s. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/rent-mayors-old-home-negroes-now-occupying-apartments-at-1274-fifth.html | RENT MAYOR'S OLD HOME; Negroes Now Occupying Apartments at 1274 Fifth Ave. | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/utility-sale-approved.html | Utility Sale Approved | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/churchill-says-ships-of-allies-increase-fleets-are-substantially.html | CHURCHILL SAYS SHIPS OF ALLIES INCREASE; Fleets Are 'Substantially Larger' Than at Worst Time | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/spellman-visits-troops-tours-us-camps-in-london-area-confers-with.html | SPELLMAN VISITS TROOPS; Tours U.S. Camps in London Area -- Confers With Sikorski | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/women-denounce-bill-to-draft-them-one-witness-at-senate-hearing.html | WOMEN DENOUNCE BILL TO DRAFT THEM; One Witness at Senate Hearing Says It Is Better That War Last 'a Year Longer' PERIL TO HOMES ADVANCED Figures on Unemployment Are Also Given to Back Argument Legislation Is Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/patriots-kill-pavelitch-aide.html | Patriots Kill Pavelitch Aide | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/produce-men-here-offer-new-plan-market-merchants-propose.html | PRODUCE MEN HERE OFFER NEW PLAN; Market Merchants Propose Elimination of Restrictions in Their Operations SEE A 'CURE' FOR PRICES Ceiling Prices With Respect for Principle of Supply and Demand Urged | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/george-w-craft-former-rockaway-bank-official-and-a-real-estate.html | GEORGE W. CRAFT.; Former Rockaway Bank Official and a Real Estate Operator | True | Special to T Yoa: Trs. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/brig-6-russell-of-air-forges-digs-liaison-officer-for-the-war.html | BRIG. 6. RUSSELL OF AIR FORGES DIgS; Liaison Officer for the War Department at Headquarters of Admiral King Was 51 LEARNED TO FLY IN 1916 Head of Air School in the First World War, Recently Chief of Staff of Combat Command | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/restaurants-see-50-cut-in-meat-spokesmen-hold-opa-formula-for-april.html | RESTAURANTS SEE 50% CUT IN MEAT; Spokesmen Hold OPA Formula for April May Bring Two Meatless Days a Week | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/the-circus-enters-the-war-bond-campaign.html | THE CIRCUS ENTERS THE WAR BOND CAMPAIGN | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/osepef-k-cihfi.html | ,J'OSEPEf K. Cl'IHF[I] | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/childrens-aid.html | CHILDREN'S AID | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/macmeekin-young.html | MacMeekin -- Young | True | Special to THJ Nr-W YORK Timgs. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/eviction-notice-shorter-reduced-to-five-days-in-jersey-defense.html | EVICTION NOTICE SHORTER{; Reduced to Five Days in Jersey Defense Areas | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/aflcio-pact-called-valueless-agreement-to-arbitrate-jurisdictional.html | A.F.L.-C.I.O. PACT CALLED VALUELESS; Agreement to Arbitrate Jurisdictional Rows Is Criticized by Union Man, Fighting Kaiser UNFAIR PRACTICE ALLEGED 70,000 Were Forced Into A.F.L. Unit, John Green of C.I.O. Ship Workers Tells Truman | True | By Louis Starkspecial To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/exgov-f-o-lowden-rites-dawes-k-m-landi-s-and-gov-green-at-service-i.html | EX-GOV. F. O. LOWDEN RITES; Dawes, K. M. Landi -- -s and Gov. Green at Service in Oregon, III. I | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/senate-farm-split-may-kill-pace-bill-sharp-division-in-group-comes.html | SENATE FARM SPLIT MAY KILL PACE BILL; Sharp Division in Group Comes as OPA Warns Its Plans Mean Food and Wage Upsets SENATE FARM GROUP SPLIT ON PACE BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/bank-of-canada-reports-government-deposits-and-notes-in-circulation.html | BANK OF CANADA REPORTS; Government Deposits and Notes in Circulation Increase | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/miss-betz-annexes-national-net-title-conquers-miss-winthrop-in.html | MISS BETZ ANNEXES NATIONAL NET TITLE; Conquers Miss Winthrop in Final of Indoor Singles at Longwood, 6-4, 6-1 TRIUMPHS IN TWO DOUBLES Pairs With Mrs. Wightman and Later With Stitt to Carry Off Two More Crowns | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/in-the-nation-again-limited-powders-for-an-unlimited-crisis.html | In The Nation; Again, Limited Powders for an Unlimited Crisis | True | By Arthur Krock | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/e-given-to-oliver-company.html | E' Given to Oliver Company | True | Special to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/branch-line-to-be-abandoned.html | Branch Line to Be Abandoned | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/acards-sign-musial-who-ends-holdout-all-redbirds-now-are-in-fold.html | a>CARDS SIGN MUSIAL, WHO ENDS HOLDOUT; All Redbirds Now Are in Fold -- Burmeister, Rookie, Stars in Practice Contest VAN ROBAYS JOINS TEAM Reports Unsigned to Pirates -- Stengel Says Creedon Has Chance to Stay On</a> | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/advertising-news.html | Advertising News | True | | C1B 577714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/-ayankees-retain-title-to-etten-phillies-to-get-2-other-players.html | < a>Yankees Retain Title to Etten; Phillies to Get 2 Other Players; Undesignated Pair to Replace Gettel and Levy in Deal -- Brisk Workout Is Held -McCarthy Compliments Stirnweiss | True | By James P. Dawsonspecial To the New York Times. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/son-16-gets-medal-for-missing-father-president-confers-award-for.html | SON, 16, GETS MEDAL FOR MISSING FATHER; President Confers Award for Brig. Gen. Walker | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/meat-at-333-a-pound-bay-state-inspector-cites-heavy-amount-of-fat.html | MEAT AT $3.33 A POUND; Bay State Inspector Cites Heavy Amount of Fat in Hamburger | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/news-of-food-supply-of-fresh-vegetables-now-is-more-plentiful-and.html | News of Food; Supply of Fresh Vegetables Now Is More Plentiful and Due to Keep Increasing | True | By Jane Holtreg. U.s. Pat. Off. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/southern-operators-continue-in-deadlock-miners-to-caucus-on.html | SOUTHERN OPERATORS CONTINUE IN DEADLOCK; Miners to Caucus on Alternative Negotiation Proposal | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/beynet-joins-de-gaulle-noted-general-at-disposal-of-fighting-french.html | BEYNET JOINS DE GAULLE; Noted General at Disposal of Fighting French Forces | True | Wireless to THE NEW YORK TIMES. | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/molly-picon-in-the-bronx.html | Molly Picon in the Bronx | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/harvard-club-to-play-army.html | Harvard Club to Play Army | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/reiner-returns-to-philharmonic-as-guest-conductor-directs-orchestra.html | REINER RETURNS TO PHILHARMONIC; As Guest Conductor Directs Orchestra in Brahms Works and One by Wm. Schumann SZIGETI VIOLIN SOLOIST Modernity of 'Prayer -- 1943' a Contrast With Symphony and Concerto of Brahms | True | By Olin Downes | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/war-contract-fees-net-couple-68000-wl-bakers-of-washington-tell.html | WAR CONTRACT FEES NET COUPLE $68,000; W.L. Bakers of Washington Tell House Naval Group They Fill a Real Agency Need | True | | C1B 577714 |
| 1943-03-26 | 1943-03-26 | https://www.nytimes.com/1943/03/26/archives/produce-dealers-stop-selling.html | Produce Dealers Stop Selling | True | | C1B 577714 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/133-get-nyu-dental-degrees.html | 133 Get N.Y.U. Dental Degrees | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/appeal-by-the-mayor.html | Appeal by the Mayor | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/united-nations.html | United Nations | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/norwegians-lose-ration-cards.html | Norwegians Lose Ration Cards | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/russian.html | Russian | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/louis-not-likely-to-fight-bout-with-lovell-impossible-gen.html | LOUIS NOT LIKELY TO FIGHT; Bout With Lovell 'Impossible,' Gen. Phillipson Believes | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/children-go-to-hungary-reich-reported-sending-25000-there-from.html | CHILDREN GO TO HUNGARY; Reich Reported Sending 25,000 There From Bombed Cities | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/attacker-is-sentenced.html | Attacker Is Sentenced | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/navy-adds-36-casualties-astoria-man-previously-listed-as-missing-is.html | NAVY ADDS 36 CASUALTIES; Astoria Man Previously Listed as Missing Is Reported Safe | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/strike-threatens-on-o-w-railrod-1200-employes-at-middletown-will.html | STRIKE THREATENS ON O. & W. RAILROD; 1,200 Employes at Middletown Will Vote on Ultimatum Approved at Scranton FOR 10% WAGE INCREASE Workers Say Line Is One of Four Which Has Not Complied With Authorization in 1941 | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/machinists-vote-on-bolting-afl-union-of-500000-may-quit-in-row-with.html | MACHINISTS VOTE ON BOLTING A.F.L.; Union of 500,000 May Quit In Row With Carpenters | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/expects-opa-delay-on-hosiery-order-constantine-hopes-for-prompt.html | EXPECTS OPA DELAY ON HOSIERY ORDER; Constantine Hopes for Prompt Action -- Scores Agency's Estimate on Savings | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/freezing-of-coaches-reader-proposes-move-to-check-school-football.html | FREEZING OF COACHES; Reader Proposes Move to Check School Football Decline | True | HENRY SULLIVAN | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/deadlock-continues-in-coal-conference-proposal-for-indefinite.html | DEADLOCK CONTINUES IN COAL CONFERENCE; Proposal for Indefinite Parley Rejected by Miners | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/abroad-one-result-of-mr-edens-rediscovery-of-america.html | Abroad; One Result of Mr. Eden's Rediscovery of America | True | By Anne O'Hare McCormick | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/tokyo-snubs-our-sports-british-athletics-scorned-too-unless-they.html | TOKYO SNUBS OUR SPORTS; British Athletics Scorned, Too, Unless They Aid War Effort | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/41-more-plants-to-get-e-awards-war-and-navy-departments-pick.html | 41 MORE PLANTS TO GET 'E' AWARDS; War and Navy Departments Pick Concerns All Over Country for Production Records SEVERAL IN THIS AREA Philadelphia Depot of Supplies of the Marine Corps Shares Honors With Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/new-world-court-urged-by-zionists-labor-group-favors-plan-to-assure.html | NEW WORLD COURT URGED BY ZIONISTS; Labor Group Favors Plan to Assure Freedom, Equality Among All Nations LOOKS TO POST-WAR DAYS Rescue of European Jewry and Palestine Reconstruction to Be Discussed Today | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/maternity-aid-planned-for-soldiers-wives-federal-funds-will-be.html | Maternity Aid Planned for Soldiers' Wives; Federal Funds Will Be Handled by the States | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/kesslerhimelman.html | Kessler-Himelman | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/hails-war-work-training-mcnutt-says-vocation-schools-and-nya-aid.html | HAILS WAR WORK TRAINING; McNutt Says Vocation Schools and NYA Aid 2,990,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/shuns-alien-question-president-leaves-repeal-exclusion-law-to.html | SHUNS ALIEN QUESTION; President Leaves Repeal Exclusion Law to Congress | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/polish-underground-gives-warsaw-the-allied-news.html | Polish Underground Gives Warsaw the Allied News | True | By the United Press. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/george-w-hotciss.html | GEORGE W. HOTCISS | True | Special to T Twr YORK Trs. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-85628291-no-title.html | Article 85628291 -- No Title | True | s Pe to o T | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/rationing-boosts-national-brands-grocers-seek-quality-lines-fearing.html | RATIONING BOOSTS NATIONAL BRANDS; Grocers Seek Quality Lines, Fearing Point System Will Cut Sale of Others PRIVATE LABELS STUDIED Chains May Cut Prices to Help Competitive Position -- Small Sizes in Demand | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/bronx-dwellings-traded-two-twofamily-houses-go-to-new-owners.html | BRONX DWELLINGS TRADED; Two Two-Family Houses Go to New Owners | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/italian.html | Italian | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/wallace-cheered-by-chilean-crowd-hundred-thousand-line-road-and.html | WALLACE CHEERED BY CHILEAN CROWD; Hundred Thousand Line Road and Streets in Greeting -- Met by President SEES DIPLOMATIC CORPS Dinner for Vice President Set for Tonight -- He Will Visit Mining Center | True | Special Cable to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/337566000-sales-by-glenn-l-martin-new-high-record-set-in-1942-by.html | $337,566,000 SALES BY GLENN L. MARTIN; New High Record Set in 1942 by Airplane Company -- Net Reported at $6,658,810 EQUAL TO $6.01 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/new-drills-urged-in-air-raid-signals-major-gs-reeves-of-engineers.html | NEW DRILLS URGED IN AIR RAID SIGNALS; Major G.S. Reeves of Engineers Corps Says Public Must Recognize 'an Alert' IT MAY BE SOUNDED ALONE Army Speaker Heard by 100 Municipal Officers at a Conference Here | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/second-front-plea-stressed-by-amter-state-chairman-addresses-young.html | SECOND FRONT PLEA STRESSED BY AMTER; State Chairman Addresses Young Communists Here | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/800000-estate-to-ickes-illinois-court-upholds-will-of-secretarys.html | $800,000 ESTATE TO ICKES; Illinois Court Upholds Will of Secretary's First Wife | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/paintings-sold-for-18860.html | Paintings Sold for $18,860 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/asks-aid-for-the-needy-charities-leader-says-they-require-special.html | ASKS AID FOR THE NEEDY; Charities Leader Says They Require Special Help This Year | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/texas-tops-washington-gains-western-ncaa-final-wyoming-five-victor.html | TEXAS TOPS WASHINGTON; Gains Western N.C.A.A. Final -- Wyoming Five Victor | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/yale-to-continue-4-varsity-sports-football-baseball-swimming-and.html | YALE TO CONTINUE 4 VARSITY SPORTS; Football, Baseball, Swimming and Basketball Retained on Wartime Program | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/brazil-exploiting-peat-find-near-rio-is-expected-to-produce-1000-to.html | BRAZIL EXPLOITING PEAT; Find Near Rio Is Expected to Produce 1,000 Tons Daily | True | Special Cable to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/former-delivery-boy-fixed-point-values-edinger-says-bridge-partners.html | FORMER DELIVERY BOY FIXED POINT VALUES; Edinger Says Bridge Partners Gave Some of the Best Tips | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/16433474-bonds-listed-for-award-10660000-assessment-issues-to-be.html | $16,433,474 BONDS LISTED FOR AWARD; $10,660,000 Assessment Issues to Be Offered by City for Sale on Wednesday OTHER OFFERINGS PLANNED New Municipal Financing Totals $14,965,586 During Week -- Average $21,435,263 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/younger-women-chief-labor-pool-census-figures-show-chief.html | YOUNGER WOMEN CHIEF LABOR POOL; Census Figures Show Chief Possibilities of Adding to War Workers | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mickey-police-cat-dead-headquarters-pet-for-two-years-is-victim-of.html | MICKEY, POLICE CAT, DEAD; Headquarters Pet for Two Years Is Victim of Hit-Run Driver | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/block-busters-hit-rommel-camps.html | Block Busters Hit Rommel Camps | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/barbara-mott-affianced-exstudent-at-swarthmore-will-be-bride-of-g-c.html | BARBARA MOTT AFFIANCED; Ex-Student at Swarthmore Will Be Bride of G, C. Fudakowski | True | Special to T NKW YoK TS.. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/sale-in-jackson-heights-nineroom-dwelling-with-four-baths-changes.html | SALE IN JACKSON HEIGHTS; Nine-Room Dwelling With Four Baths Changes Hands | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/marjorie-wagner-betrothed.html | Marjorie Wagner Betrothed | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/hotel-men-seek-way-to-conserve-on-food-groups-rationing-committee.html | HOTEL MEN SEEK WAY TO CONSERVE ON FOOD; Group's Rationing Committee Discusses New Problems | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/greco-outpoints-shans-again-before-15011-at-garden-canadian-annexes.html | Greco Outpoints Shans Again Before 15,011 at Garden; CANADIAN ANNEXES 10-ROUND VERDICT Greco Scores More Decisively Over Shans Than in First Bout With Coast Boxer LOSER DOWN FOR NO COUNT Basora Turns Back Cooper in Semi-Final -- Fiorello Wins From Ernie Robinson | True | By Joseph C. Nichols | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/audy-plumy-8de.html | AUDY PLUMY 8De | True | T o TXMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/utility-seeks-to-issue-bonds.html | Utility Seeks to Issue Bonds | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/gloria-smith-bride-of-stewart-r-haff-east-orange-girl-is-married-in.html | GLORIA SMITH BRIDE OF STEWART R. HAFF; East Orange Girl Is Married In St. Agnes Churcl, There | True | Special to THE lw YORK Tms. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/250-doctors-named-in-kickback-graft-they-got-substantial-part-of.html | 250 DOCTORS NAMED IN KICKBACK GRAFT; They Got 'Substantial' Part of $30,000 Paid by X-Ray Concern, Court Is Told 2 BOOKKEEPERS ON STAND Say $2,492 Went to Audit Unit Head of Insurance Fund, Who Quit Under Fire | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/adolf-busch-leads-chamber-players-group-founded-in-germany-and.html | ADOLF BUSCH LEADS CHAMBER PLAYERS; Group, Founded in Germany and Revived Here, Begins 2d Season at the Town Hall CHRISTINE JOHNSON SINGS Young American Contralto and New Choral Group Assist in the Schuetz 'Litania' | True | By Howard Taubman | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/summer-furniture-displays-a-gay-note-b-altmann-co-showing-puts.html | SUMMER FURNITURE DISPLAYS A GAY NOTE; B. Altman & Co. Showing Puts Stress Upon Brilliant Hues | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/related-to-prime-minister.html | Related to Prime Minister | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/pratt-and-gray-quit-microstat.html | Pratt and Gray Quit Microstat | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/bryn-mawr-6irl-en6aged-to-wed-miss-eoise-chadwickcollins-willbecome.html | BRYN MAWR 6IRL EN6AGED TO WED; Miss E!oise Chadwick-Collins Will-Become Bride of Lieut. James A, Sutton of Navy HE IS SURVIVOR OF WASP The Prospective Bridegroom Graduate of Wesleyan and the U, of P, Law School | True | Special to T Nmw YoRx Tqs. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/price-cortrol-act-fought-in-jersey-indicted-meat-dealers-attack.html | PRICE CONTROL ACT FOUGHT IN JERSEY; Indicted Meat Dealers Attack Constitutionality of the Measure in U.S. Court CONGRESSERROR CHARGED Government, However, Holds Defendants Must Seek Remedies Under OPA | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/ben-lindsey.html | BEN LINDSEY | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/boy-4-runs-away-to-hunt-dice-game-newark-child-with-6-cents-and.html | BOY, 4, RUNS AWAY TO HUNT DICE GAME; Newark Child, With 6 Cents and Pair of 'Bones,' Quickly Put Back on Straight Path | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mack-censures-pitchers.html | Mack Censures Pitchers | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/french.html | French | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/communist-paper-urges-more-profits-for-industry.html | Communist Paper Urges 'More Profits' for Industry | True | Wireless to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/heavy-blow-at-palermo.html | Heavy Blow at Palermo | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/spaniard-visits-giraud.html | Spaniard Visits Giraud | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/raf-raids-ruhr-during-the-night-london-indicates-heavy-blow-at.html | R.A.F. RAIDS RUHR DURING THE NIGHT; London Indicates Heavy Blow at Industrial Area -- Day Bombers Over Normandy | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/supplies-uneven-in-butcher-shops-no-meat-today-signs-hang-in-some.html | SUPPLIES UNEVEN IN BUTCHER SHOPS; 'No Meat Today' Signs Hang in Some, While Others Do Stampede Business HOUSEWIVES LEARN TRICK Watch Out for a Wholesaler's Truck as Motorists Did in Early Gasoline Shortage | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/equal-rights-foes-appeal-to-congress-women-opponents-of-plan-will.html | EQUAL RIGHTS FOES APPEAL TO CONGRESS; Women Opponents of Plan Will Take Case to Each Member | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mr-eden-on-keeping-faith.html | MR. EDEN ON KEEPING FAITH | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/franklin-arms-hotel-bought-in-brooklyn-single-and-2family-houses.html | FRANKLIN ARMS HOTEL BOUGHT IN BROOKLYN; Single and 2-Family Houses Change Hands in Borough | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/a-potent-allstar-nine-one-ace-from-each-major-club-selected-by.html | A POTENT ALL-STAR NINE; One Ace From Each Major Club Selected by Baseball Fan | True | SAM GESCHWINT | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/steady-improvement-by-orengo-eases-giants-firstbase-problem.html | Steady Improvement by Orengo Eases Giants' First-Base Problem; Determined Bid by Versatile Infielder to Fill Mize's Shoes Impresses Ott -- Jurges Returns, Ready to Resume Daily Drills | True | By John Drebingerspecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/marjorie-hill-is-wed-barnard-alumna-bride-of-lt-l-b-gutner-army.html | MARJORIE HILL IS WED; Barnard Alumna Bride of Lt. L. B. Gutner, Army Medical Corps | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/germans-clearing-coast-of-holland-proclaim-state-of-emergency-level.html | GERMANS CLEARING COAST OF HOLLAND; Proclaim State of Emergency, Level Entire Villages to Bolster Defenses 800,000 PERSONS OUSTED Nazis Also Evacuating Civil Population From French Port of La Rochelle | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/jocelylq-blaikie-becomes-a-bride-wears-gown-of-chantilly-lace-at.html | JOCELYlq BLAIKIE BECOMES A BRIDE; Wears Gown of Chantilly Lace at Her Marriage. Here to Thurber H. Bierce | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/owi-explains-price-plan-booklet-battle-stations-for-all-comes-out.html | OWI EXPLAINS PRICE PLAN; Booklet, 'Battle Stations for All,' Comes Out Tuesday | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/nonentities-are-shuffled.html | Nonentities Are Shuffled | True | By Telephone To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/barney-ross-promoted-to-sergeant-of-marines.html | Barney Ross Promoted To Sergeant of Marines | True | By the United Press. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/chinese-regain-a-town-retake-michitai-in-hupehhunan-area-fighting.html | CHINESE REGAIN A TOWN; Retake Michitai, in Hupeh-Hunan Area -- Fighting in Kiangsu | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/petroleum-stocks-rise-increase-of-1762000-barrels-in-week-to-march.html | PETROLEUM STOCKS RISE; Increase of 1,762,000 Barrels in Week to March 20 Reported | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/speeds-debt-adjustment-icc-approval-of-delaware-hudson-plan-is.html | SPEEDS DEBT ADJUSTMENT; I.C.C. Approval of Delaware & Hudson Plan Is Called an Aid | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/assigned-to-bronx-school.html | Assigned to Bronx School | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/factory-act-for-homes-british-women-seek-easier-lot-but-bar-maximum.html | FACTORY ACT FOR HOMES; British Women Seek Easier Lot but Bar Maximum Hours | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/sherrillfales.html | SherrillFales | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/finnish.html | Finnish | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/iothy-f-cairoll.html | IOTHY F. CAIROLL | True | special to T Yo s. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/record-of-divorce-in-texas.html | Record of Divorce in Texas | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/barter-approved-on-civilian-goods-wpb-to-allow-merchants-with.html | BARTER APPROVED ON CIVILIAN GOODS; WPB to Allow Merchants With Excess Stocks to Exchange Items With Others IMPORT STATUS CLARIFIED Traders Aided by Ruling on Merchandise in Bond -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/former-wins-2mile-at-cleveland-in-851-iowa-women-keep-title.html | Former Wins 2-Mile at Cleveland in 8:51; Iowa Women Keep Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/us-army-officers-dance-with-british-princesses.html | U.S. Army Officers Dance With British Princesses | True | Special Cable to THE NEW YORK TIMES. | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/labor-draft-hit-by-cio-leaders-bittner-and-nixon-say.html | LABOR DRAFT HIT BY C.I.O. LEADERS; Bittner and Nixon Say Austin-Wadsworth Bill Worsens Manpower Situation | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/butler-drops-catalogue.html | Butler Drops Catalogue | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/waner-comeback-impresses-scout-mcgrew-chief-of-staff-sees-veteran.html | WANER COMEBACK IMPRESSES SCOUT; McGrew, Chief of Staff, Sees Veteran Headed for Fine Season With Dodgers WALKER STRUCK ON HEAD Helmet Limits 'Beaning' Injury to Bruise -- Coast Guard Hero Visits Team | True | By Roscoe McGowenspecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/two-youths-held-for-3000-theft-boy-14-seeking-show-money-seized.html | TWO YOUTHS HELD FOR $3,000 THEFT; Boy, 14, Seeking 'Show Money,' Seized Woman's Purse in Store, Prosecutor Says | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/soviet-criticized-for-aid-to-japan-on-weather-data-in-fisheries.html | Soviet Criticized for Aid to Japan On Weather Data in Fisheries Pact; Father Hubbard Warns of Peril to Our Forces in Aleutians From Tokyo's Control Over Forecasts From Kamchatka | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/daughter-to-w-h-sweneys-jr.html | Daughter to W. H. Sweneys Jr. | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/caldwell-envoy-to-ethiopia.html | Caldwell Envoy to Ethiopia | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/tammany-to-seek-boundary-ruling-foreseeing-leadership-fights-it.html | TAMMANY TO SEEK BOUNDARY RULING; Foreseeing Leadership Fights, It Wants Courts to Pass on Lines of Arenas NEW SHIFT BASIS OF MOVE Action Will Supplement That to Test the Validity of Reapportionment Act | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/cardinals-forced-indoors.html | Cardinals Forced Indoors | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/asks-clearer-oil-report-mexican-magazine-demands-statement-of.html | ASKS CLEARER OIL REPORT; Mexican Magazine Demands Statement of Accounts | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/sec-dismisses-case.html | SEC Dismisses Case | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/the-play-george-coulouris-as-the-evil-gloucester-in-a-revival-of.html | THE PLAY; George Coulouris as the Evil Gloucester in a Revival of Shakespeare's 'Richard III' -- Play Now Is in Two Acts | True | By Lewis Nichols | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/school-board-action-regretted.html | School Board Action Regretted | True | IRVING ASTROW. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/joint-policy-due-on-paper-supply-u-s-and-canada-to-continue.html | JOINT POLICY DUE ON PAPER SUPPLY; U. S. and Canada to Continue Exchange of Information on Pulp Situation | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mrs-robert-a-hamilton.html | MRS. ROBERT A. HAMILTON | True | Speca! to TH YOK Ts. | C1B 577753 |